# Exhibit G12

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/baseball-browning-is-absent-to-savor-his-victory.html | BASEBALL; Browning Is Absent To Savor His Victory | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/books/books-of-the-times-america-s-red-diaper-baby-the-left.html | Books of The Times; America's Red Diaper Baby: The Left | False | By Herbert Mitgang | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/bashed-in-the-usa.html | Bashed in the U.S.A. | False | By David Mura | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/l-carriage-horse-bill-balances-humane-and-business-interests-305092.html | Carriage-Horse Bill Balances Humane and Business Interests | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/world/israel-opposes-us-plan-for-arab-panel-at-talks.html | Israel Opposes U.S. Plan for Arab Panel at Talks | False | By Thomas L. Friedman | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/sports-people-football-murray-and-lions-depart-ways.html | SPORTS PEOPLE: FOOTBALL; Murray and Lions Depart Ways | False | AP | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/books/book-notes.html | Book Notes | False | By Esther B. Fein | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/sports-people-auto-racing-andrettis-will-be-in-full-force-at-indy-500.html | SPORTS PEOPLE: AUTO RACING; Andrettis Will Be in Full Force at Indy 500 | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/sports-people-baseball-a-palmeiro-catches-up-with-a-palmeiro.html | SPORTS PEOPLE: BASEBALL; A Palmeiro Catches Up With a Palmeiro | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/baseball-astros-spoiler-savors-spotlight.html | BASEBALL; Astros' Spoiler Savors Spotlight | False | By Craig Wolff | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/sec-backs-more-records-on-bond-sales.html | S.E.C. Backs More Records on Bond Sales | False | By Stephen Labaton | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/at-lunch-with-dolly-parton-for-friendly-country-clod-a-day-for-charming-the-city.html | AT LUNCH WITH: Dolly Parton; For 'Friendly Country Clod,' A Day for Charming the City | False | By Bryan Miller | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/company-news-sprint-discount-plan-for-small-businesses.html | COMPANY NEWS; Sprint Discount Plan For Small Businesses | False | By Anthony Ramirez | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/business-people-centocor-founder-back-as-head-of-committee.html | BUSINESS PEOPLE; Centocor Founder Back As Head of Committee | False | By Lawrence M. Fisher | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/business-digest-389692.html | BUSINESS DIGEST | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-05-04 | | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/media-business-advertising-brochure-aids-latest-departure-benetton.html | THE MEDIA BUSINESS: ADVERTISING; Brochure on AIDS Is the Latest Departure From Benetton | False | By Stuart Elliott | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/public-private-believing-the-children.html | Public & Private; Believing the Children | False | By Anna Quindlen | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/quotation-of-the-day-299792.html | Quotation of the Day | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/news/the-elite-of-seville-celebrate-their-cultural-efforts-for-expo.html | The Elite of Seville Celebrate Their Cultural Efforts for Expo | False | By John Rockwell | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/c-corrections-882092.html | Corrections | False | | 1992-05-04 | TX 3-303898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/armand-m-morgan-90-admiral-who-oversaw-the-design-of-ships.html | Armand M. Morgan, 90, Admiral Who Oversaw the Design of Ships | False | By Wolfgang Saxon | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/the-environmental-pollution-president.html | The Environmental Pollution President | False | By Henry A. Waxman | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/bush-is-extending-regulation-freeze-as-a-great-success.html | BUSH IS EXTENDING REGULATION FREEZE AS A GREAT SUCCESS | False | By David E. Rosenbaum With Keith Schneider | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/olivier-messiaen-composer-dies-at-83.html | Olivier Messiaen, Composer, Dies at 83 | False | By Allan Kozinn | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/movement-in-myanmar.html | Movement in Myanmar | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/yields-flat-on-cd-s-and-bank-funds.html | Yields Flat On C.D.'s and Bank Funds | False | By Robert Hurtado | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/review-music-a-seasoned-pianist-s-solo-debut.html | Review/Music; A Seasoned Pianist's Solo Debut | False | By Allan Kozinn | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/basketball-knicks-get-series-edge-while-nets-stay-alive-rugged-victory-overtime.html | BASKETBALL: Knicks Get Series Edge While Nets Stay Alive; Rugged Victory In Overtime | False | By Clifton Brown | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/only-nature-makes-truffles-better-than-a-chocolatier-s.html | Only Nature Makes Truffles Better Than A Chocolatier's | False | By Florence Fabricant | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/1992-campaign-senate-race-after-making-specter-issue-newcomer-wins-bid-face-him.html | THE 1992 CAMPAIGN: Senate Race; After Making Specter the Issue, Newcomer Wins Bid to Face Him | False | By Michael Decourcy Hinds | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/the-1992-campaign-bush-claiming-contest-is-won.html | THE 1992 CAMPAIGN; Bush Claiming Contest Is Won | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/news-summary-316092.html | NEWS SUMMARY | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/world/us-informally-offers-to-cut-rise-in-climate-warming-gases.html | U.S. Informally Offers to Cut Rise in Climate-Warming Gases | False | By Paul Lewis | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/news/university-s-degree-comes-with-a-heavy-dose-of-meditation-and-skepticism.html | University's Degree Comes With a Heavy Dose of Meditation (and Skepticism) | False | By Anthony Depalma | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/arts/national-gallery-appoints-director-to-succeed-brown.html | National Gallery Appoints Director To Succeed Brown | False | By Carol Vogel | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/world/belfast-journal-braving-life-without-dad-shared-grief-in-ulster.html | Belfast Journal; Braving Life Without 'Dad': Shared Grief in Ulster | False | By James F. Clarity | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/sports/basketball-knicks-get-series-edge-while-nets-stay-alive-late-rally-does-trick.html | BASKETBALL: Knicks Get Series Edge While Nets Stay Alive; A Late Rally Does the Trick | False | By Al Harvin | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/garden/metropolitan-diary-944492.html | Metropolitan Diary | False | By Ron Alexander | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/man-found-guilty-of-killing-drug-foe.html | Man Found Guilty Of Killing Drug Foe | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/grand-jury-indicts-ex-aide-to-reagan-s-housing-chief.html | Grand Jury Indicts Ex-Aide To Reagan's Housing Chief | False | By Martin Tolchin | 1992-05-04 | TX 3-303898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/lawmakers-say-drug-labels-are-dangerously-inadequate.html | Lawmakers Say Drug Labels Are Dangerously Inadequate | False | By Warren E. Leary | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/obituaries/morris-i-leibman-81-a-senior-law-partner.html | Morris I. Leibman, 81, A Senior Law Partner | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/the-1992-campaign-poll-perot-makes-strong-showing-in-survey-of-california-voters.html | THE 1992 CAMPAIGN: Poll; Perot Makes Strong Showing In Survey of California Voters | False | By Seth Mydans | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/c-corrections-864292.html | Corrections | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/nyregion/groups-vow-to-battle-incinerator.html | Groups Vow To Battle Incinerator | False | By Alison Mitchell | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/business-technology-robotics-comes-back-to-reality.html | BUSINESS TECHNOLOGY; Robotics Comes Back to Reality | False | By Barnaby J. Feder | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/business/dow-advances-by-3.36-but-the-market-is-lower.html | Dow Advances by 3.36, But the Market Is Lower | False | | 1992-05-04 | TX 3-303898 | | |
| 1992-04-29 | 1992-04-29 | https://www.nytimes.com/1992/04/29/us/house-republicans-urging-surrender-of-bank-records.html | House Republicans Urging Surrender of Bank Records | False | By David Johnston | 1992-05-04 | TX 3-303898 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/surprise-at-magellan-fund-lynch-successor-is-leaving.html | Surprise at Magellan Fund: Lynch Successor Is Leaving | False | By Anthony Ramirez | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/pop-and-jazz-in-review-261092.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/c-corrections-981492.html | Corrections | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/credit-markets-niagara-falls-revenue-bonds.html | CREDIT MARKETS; Niagara Falls Revenue Bonds | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/business-digest-497992.html | BUSINESS DIGEST | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/the-media-business-advertising-addenda-accounts-975092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/style/chronicle-548792.html | CHRONICLE | False | By Nadine Brozan | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/the-blank-blank-92-ticket.html | The Blank-Blank '92 Ticket | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/baseball-bandages-instead-of-bats-and-balls.html | BASEBALL; Bandages Instead of Bats and Balls | False | By Murray Chass | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/sports-people-pro-football-worley-is-ejected-under-the-drug-policy.html | SPORTS PEOPLE: PRO FOOTBALL; Worley Is Ejected Under the Drug Policy | False | AP | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/the-media-business-advertising-addenda-ayer-and-gumpertz-join-in-los-angeles.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer and Gumpertz Join in Los Angeles | False | By Stuart Elliott | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/currents-recycled-pencil-in-hand.html | CURRENTS; Recycled Pencil In Hand | False | By Dulcie Leimbach | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/review-opera-a-bustling-turandot-by-philadelphia-troupe.html | Review/Opera; A Bustling 'Turandot' by Philadelphia Troupe | False | By James R. Oestreich | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/ford-turns-profitable-in-quarter.html | Ford Turns Profitable In Quarter | False | By Doron P. Levin | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/world/afghanistan-healing-a-broken-land.html | Afghanistan: Healing a Broken Land | False | By Edward A. Gargan | 1992-05-08 | TX 3-319192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/sports-people-olympics-the-boss-didn-t-renege-he-walked-out.html | SPORTS PEOPLE: OLYMPICS; The Boss Didn't Renege; He Walked Out | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/baseball-viola-squares-his-boston-ledger.html | BASEBALL; Viola Squares His Boston Ledger | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/the-police-verdict-los-angeles-policemen-acquitted-in-taped-beating.html | THE POLICE VERDICT; Los Angeles Policemen Acquitted in Taped Beating | False | By Seth Mydans | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/l-corporations-must-police-executive-salaries-256492.html | Corporations Must Police Executive Salaries | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/theater/ruling-in-six-degrees-suit.html | Ruling in 'Six Degrees' Suit | False | By William Grimes | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/transit-union-reaches-deal-on-a-contract.html | Transit Union Reaches Deal On a Contract | False | By Alan Finder | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/a-man-s-child-care-crusade.html | A Man's Child-Care Crusade | False | By Carol Lawson | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/iran-struggles-to-attract-investors.html | Iran Struggles to Attract Investors | False | By Elaine Sciolino | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/college-basketball-mahoney-s-allegiance-pays-off.html | COLLEGE BASKETBALL; Mahoney's Allegiance Pays Off | False | By Malcolm Moran | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/business-people-norwest-no-2-named-to-take-over-in-1993.html | BUSINESS PEOPLE; Norwest No. 2 Named To Take Over in 1993 | False | By Michael Quint | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/horse-racing-at-derby-watch-for-an-angel-in-disguise.html | HORSE RACING; At Derby, Watch for An Angel In Disguise | False | By Joseph Durso | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/east-harlem-journal-school-has-st-ann-and-patron-from-wall-street.html | EAST HARLEM JOURNAL; School Has St. Ann and Patron From Wall Street | False | By Ari L Goldman | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/world/truce-collapsing-in-yugoslav-area.html | TRUCE COLLAPSING IN YUGOSLAV AREA | False | By John F. Burns | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/at-home-abroad-the-end-of-ideology.html | At Home Abroad; The End of Ideology | False | By Anthony Lewis | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/warner-and-ibm-in-talks.html | Warner And I.B.M. In Talks | False | By Geraldine Fabrikant | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/hibernians-expel-parade-chief.html | Hibernians Expel Parade Chief | False | By Bruce Weber | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/l-brazil-fails-to-act-in-agrarian-violence-253092.html | Brazil Fails to Act In Agrarian Violence | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/dr-rosa-l-nemir-86-specialist-in-pulmonary-and-pediatric-fields.html | Dr. Rosa L. Nemir, 86, Specialist In Pulmonary and Pediatric Fields | False | By Bruce Lambert | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/loss-is-trimmed-at-mccaw.html | Loss Is Trimmed at McCaw | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/IHT-european-topics.html | European Topics | False | By Sytske Looijen, International Herald Tribune | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/abrams-cuts-campaign-staff.html | Abrams Cuts Campaign Staff | False | By Dennis Hevesi | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/credit-markets-wells-fargo-notes-will-yield-8.81.html | CREDIT MARKETS; Wells Fargo Notes Will Yield 8.81% | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/currents-underground-art-scene.html | CURRENTS; Underground Art Scene | False | By Dulcie Leimbach | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/news/review-television-last-cosby-episode-brings-the-huxtables-a-happy-ending.html | Review/Television; Last 'Cosby' Episode Brings the Huxtables A Happy Ending | False | By John J. O'Connor | 1992-05-08 | TX 3-319192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/l-don-t-make-serbian-the-yugoslav-villain-263792.html | Don't Make Serbian the Yugoslav Villain | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/the-media-business-advertising-addenda-people-974192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/us-warns-on-threats-to-wiretaps.html | U.S. Warns On Threats To Wiretaps | False | By Keith Bradsher | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/lawyer-convicted-of-defrauding-clients.html | Lawyer Convicted of Defrauding Clients | False | By Arnold H. Lubasch | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/1992-campaign-front-runner-clinton-goes-capitol-seeking-democrats-favor.html | THE 1992 CAMPAIGN: Front-Runner; Clinton Goes to the Capitol Seeking Democrats' Favor | False | By Gwen Ifill | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/calendar-inside-outside-new-old.html | Calendar: Inside, Outside, New, Old | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/as-goes-germany.html | As Goes Germany | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/sports-of-the-times-7th-game-hex-haunts-rangers-now.html | Sports of The Times; 7th-Game Hex Haunts Rangers Now | False | By Dave Anderson | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/currents-magnetic-personalities.html | CURRENTS; Magnetic Personalities | False | By Dulcie Leimbach | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/hartford-senate-passes-bill-to-legalize-slot-machines.html | Hartford Senate Passes Bill To Legalize Slot Machines | False | By Kirk Johnson | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/campeau-sues-olympia-for-1-billion.html | Campeau Sues Olympia for $1 Billion | False | By Clyde H. Farnsworth | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/c-corrections-483992.html | Corrections | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/can-school-boards-be-saved.html | Can School Boards Be Saved? | False | By Robert F. Wagner Jr. | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/theater/sheena-easton-faints-during-performance.html | Sheena Easton Faints During Performance | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/growing.html | Growing | False | By Anne Raver | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/sports-people-ncaa-two-are-picked-to-help-out-schultz.html | SPORTS PEOPLE: N.C.A.A.; Two Are Picked to Help Out Schultz | False | AP | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/health/kim-recital-canceled.html | Kim Recital Canceled | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/1992-campaign-political-memo-despite-grip-nomination-bush-still-gropes-for.html | THE 1992 CAMPAIGN: Political Memo; Despite Grip on Nomination, Bush Still Gropes for Agenda | False | By Andrew Rosenthal | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/news/news-media-torn-two-ways-in-debate-on-privacy.html | News Media Torn Two Ways in Debate on Privacy | False | By Alex S. Jones | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/events-plant-sales-gardening-workshops.html | Events: Plant Sales, Gardening Workshops | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/currents-architecture-as-icon.html | CURRENTS; Architecture as Icon | False | By Dulcie Leimbach | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/court-bars-order-placing-prisoners-in-county-jails.html | Court Bars Order Placing Prisoners in County Jails | False | By Jerry Gray | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/pro-basketball-knicks-glad-to-have-real-mcdaniel-back.html | PRO BASKETBALL; Knicks Glad to Have 'Real' McDaniel Back | False | By Clifton Brown | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/news/conservatives-call-for-pbs-to-go-private-or-go-dark.html | Conservatives Call for PBS To Go Private or Go Dark | False | By Bill Carter | 1992-05-08 | TX 3-319192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/penderecki-wins-music-award.html | Penderecki Wins Music Award | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/results-plus-175492.html | Results Plus | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/canadian-is-leading-in-bid-for-daily-news.html | Canadian Is Leading in Bid for Daily News | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/l-corporations-must-police-executive-salaries-greeding-of-america-266192.html | Corporations Must Police Executive Salaries; Greeding of America | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/reviews-dance-a-san-francisco-troupe-s-self-guided-exploration.html | Reviews/Dance; A San Francisco Troupe's Self-Guided Exploration | False | By Jennifer Dunning | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/l-car-alarm-law-needs-ticket-writing-power-264592.html | Car-Alarm Law Needs Ticket-Writing Power | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/meet-your-government.html | Meet Your Government | False | By Tad Ames | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/books/books-of-the-times-the-problems-of-a-father-s-fame.html | Books of The Times; The Problems of a Father's Fame | False | By Christopher Lehmann-Haupt | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/world/labor-turmoil-spreads-across-western-germany.html | Labor Turmoil Spreads Across Western Germany | False | By Ferdinand Protzman | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/the-police-verdict-verdict-sets-off-a-wave-of-shock-and-anger.html | THE POLICE VERDICT; Verdict Sets Off a Wave of Shock and Anger | False | By Seth Mydans | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/world/it-s-henry-s-show-at-kissinger-beijing-event.html | It's 'Henry's Show,' at Kissinger-Beijing Event | False | By Seth Faison Jr. | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/IHT-reshape-nato-to-fit-the-changing-landscape.html | Reshape NATO to Fit the Changing Landscape | False | By Bruce George, International Herald Tribune | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/baseball-long-awaited-saberhagen-shows-up-in-all-his-glory.html | BASEBALL; Long-Awaited Saberhagen Shows Up in All His Glory | False | By Joe Sexton | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/exxon-executive-disappears-on-way-to-work-in-new-jersey.html | Exxon Executive Disappears on Way to Work in New Jersey | False | By James Barron | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/world/with-old-world-pageantry-russians-bury-a-romanov.html | With Old-World Pageantry, Russians Bury a Romanov | False | By Serge Schmemann | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/credit-markets-notes-and-bonds-decline-in-price.html | CREDIT MARKETS; Notes and Bonds Decline in Price | False | By Kenneth N. Gilpin | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/fire-dept-bribe-charged.html | Fire Dept. Bribe Charged | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/entrepreneur-who-left-us-is-back-awaiting-sentence.html | Entrepreneur Who Left U.S. Is Back, Awaiting Sentence | False | By Sam Howe Verhovek | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/review-dance-harlem-troupe-celebrates-itself-in-brooklyn.html | Review/Dance; Harlem Troupe Celebrates Itself, in Brooklyn | False | By Anna Kisselgoff | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/briefs-506192.html | BRIEFS | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/theater/review-theater-falsettos-broadway-boundary-falls-amid-reunions.html | Review/Theater; Falsettos; Broadway Boundary Falls Amid Reunions | False | By Frank Rich | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/world/debris-of-war-and-politics-on-road-to-kabul.html | Debris of War and Politics on Road to Kabul | False | By Donatella Lorch | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/essay-clinton-s-the-speech.html | Essay; Clinton's 'The Speech | False | By William Safire | 1992-05-08 | TX 3-319192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/the-1992-campaign-outsider-steals-bush-s-rose-garden-scene.html | THE 1992 CAMPAIGN; Outsider Steals Bush's Rose Garden Scene | False | By Andrew Rosenthal | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/pop-and-jazz-in-review-262992.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/baseball-yanks-come-up-cold-and-just-above-zero.html | BASEBALL; Yanks Come Up Cold, And Just Above Zero | False | By Jack Curry | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/obituaries/kevin-kennedy-dies-ad-executive-was-67.html | Kevin Kennedy Dies; Ad Executive Was 67 | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/the-year-of-the-woman.html | The Year of the Woman | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/down-and-divided-in-buffalo-abortion-foes-suspend-siege.html | Down and Divided in Buffalo, Abortion Foes Suspend Siege | False | By Catherine S. Manegold | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/the-media-business-advertising-addenda-channel-13-picks-bergelt.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Channel 13 Picks Bergelt | False | By Stuart Elliott | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/house-to-give-up-records-on-checks-to-a-prosecutor.html | HOUSE TO GIVE UP RECORDS ON CHECKS TO A PROSECUTOR | False | By Clifford Krauss | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/building-lags-on-kennedy-control-tower.html | Building Lags on Kennedy Control Tower | False | By Ralph Blumenthal | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/ace-computer-standard-suffering.html | ACE Computer Standard Suffering | False | By Lawrence M. Fisher | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/sports-people-basketball-lloyd-daniels-s-next-stop-long-island.html | SPORTS PEOPLE: BASKETBALL; Lloyd Daniels's Next Stop: Long Island | False | AP | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/l-submarine-tankers-would-be-a-form-of-welfare-255692.html | Submarine Tankers Would Be a Form of Welfare | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/company-news-delta-to-reduce-spending-cutting-orders-for-planes.html | COMPANY NEWS; Delta to Reduce Spending, Cutting Orders for Planes | False | By Agis Salpukas | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/dinkins-admits-tax-plan-faces-uphill-albany-battle.html | Dinkins Admits Tax Plan Faces Uphill Albany Battle | False | By Kevin Sack | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/on-the-lower-east-side-with-jim-jarmusch-film-as-life-and-vice-versa.html | On The Lower East Side With: Jim Jarmusch; Film as Life, and Vice Versa | False | By Karen Schoemer | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/speaker-backs-cuomo-plan-to-take-on-medicaid-costs.html | Speaker Backs Cuomo Plan to Take On Medicaid Costs | False | By Kevin Sack | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/pro-basketball-jordan-scores-56-points-finishing-sweep-of-heat.html | PRO BASKETBALL; Jordan Scores 56 Points, Finishing Sweep of Heat | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/the-1992-campaign-women-with-outsiders-in-female-candidates-come-forward.html | THE 1992 CAMPAIGN: Women; With Outsiders In, Female Candidates Come Forward | False | By Richard L. Berke | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/computer-flaw-suspected-in-test-plane-crash.html | Computer Flaw Suspected in Test-Plane Crash | False | By Eric Schmitt | 1992-05-08 | TX 3-319192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/l-for-long-island-motorists-help-is-on-the-way-254892.html | For Long Island Motorists, Help Is on the Way | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/world/kerepestarcsa-journal-your-huddled-masses-no-this-door-is-closed.html | Kerepestarcsa Journal; Your Huddled Masses? No. This Door Is Closed. | False | By Judith Ingram, | | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/du-pont-s-earnings-fell-by-18-in-first-quarter.html | Du Pont's Earnings Fell By 18% in First Quarter | False | By John Holusha | | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/transactions-069392.html | TRANSACTIONS | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/hockey-rangers-and-devils-fight-it-out-until-the-messy-end.html | HOCKEY; Rangers and Devils Fight It Out Until the Messy End | False | By Filip Bondy | | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/bridge-876192.html | Bridge | False | By Alan Truscott | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/IHT-if-its-thursday-your-sports-jacket-might-say-cleveland.html | If It's Thursday, Your Sports Jacket Might Say Cleveland | False | By Ian Thomsen, International Herald Tribune | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/world/blasts-kill-13-in-old-delhi.html | Blasts Kill 13 in Old Delhi | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/world/israel-offers-to-let-arabs-run-territory-hospitals.html | Israel Offers to Let Arabs Run Territory Hospitals | False | By Thomas L. Friedman | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/review-dance-with-movements-tudor-s-short-stories.html | Review/Dance; With Movements, Tudor's Short Stories | False | By Jack Anderson | | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/movies/review-film-the-details-of-a-life-as-it-ends.html | Review/Film; The Details Of a Life As It Ends | False | By Janet Maslin | | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/boardwalk-that-never-ends-cold-quiet-months-2-men-renew-summer-promenade.html | The Boardwalk That Never Ends; In Cold, Quiet Months, 2 Men Renew a Summer Promenade | False | By Jon Nordheimer | | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/advertising-theeeeere-goes-johnny-heeeeere-s-big-money.html | ADVERTISING; Theeeeere Goes Johnny; Heeeeere's Big Money! | False | By Stuart Elliott | | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/hockey-devils-inspired-and-angry-force-a-7th-game.html | HOCKEY; Devils, Inspired and Angry, Force a 7th Game | False | By Alex Yannis | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/house-move-on-mutual-funds-began.html | House Move On Mutual Funds Began | False | By Diana B. Henriques | | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/parsons-seniors-show-off-in-style.html | Parsons Seniors Show Off in Style | False | By Bernadine Morris | | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/want-the-90-s-to-fade-away-try-retro-life.html | Want the 90's To Fade Away? Try Retro-Life | False | By Cara Greenberg | | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/here-come-women-candidates.html | Here Come Women Candidates | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/one-killed-and-53-hurt-in-virginia-train-crash.html | One Killed and 53 Hurt in Virginia Train Crash | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/theater/a-winter-invalid-broadway-revives-for-a-busy-spring.html | A Winter Invalid, Broadway Revives For a Busy Spring | False | By Glenn Collins | | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/more-power-for-trustee-of-teamsters-local.html | More Power for Trustee of Teamsters Local | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/sports-people-hockey-fotiu-picked-to-coach-a-nashville-team.html | SPORTS PEOPLE: HOCKEY; Fotiu Picked to Coach a Nashville Team | False | AP | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/obituaries/joan-garrett-goodyear-english-professor-50.html | Joan Garrett-Goodyear, English Professor, 50 | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/us-to-stop-making-arms-grade-uranium.html | U.S. to Stop Making Arms-Grade Uranium | False | | 1992-05-08 | TX 3-319192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/estimates-of-weapons-cleanup-inflated.html | Estimates of Weapons Cleanup Inflated | False | By Keith Schneider | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/where-to-find-it-restoring-a-glow-with-french-polish.html | WHERE TO FIND IT; Restoring a Glow With French Polish | False | By Terry Trucco | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/finance-briefs-900892.html | FINANCE BRIEFS | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/large-study-will-test-whether-drug-prevents-breast-cancer.html | Large Study Will Test Whether Drug Prevents Breast Cancer | False | By Warren E. Leary | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/on-pro-basketball-a-hot-dudley-gets-the-cold-treatment.html | ON PRO BASKETBALL; A Hot Dudley Gets The 'Cold Treatment' | False | By Harvey Araton | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/c-corrections-978492.html | Corrections | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/the-cost-of-the-food-pyramid.html | The Cost of the Food Pyramid | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/mayor-said-to-plan-5-day-trip.html | Mayor Said to Plan 5-Day Trip | False | By Calvin Sims | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/theater/grand-hotel-closes.html | 'Grand Hotel' Closes | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/movies/home-video-193292.html | Home Video | False | By Peter M. Nichols | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/golden-journal-if-ground-rattles-they-jump-to-work.html | Golden Journal; If Ground Rattles, They Jump To Work | False | By Dirk Johnson | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/world/pinochet-is-my-franco-chile-s-chief-says-going-his-own-way-carefully.html | Pinochet Is 'My Franco,' Chile's Chief Says, Going His Own Way (Carefully) | False | By Nathaniel C. Nash | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/credit-markets.html | CREDIT MARKETS; | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/steinberg-s-2d-appeal-in-beating-death-of-child.html | Steinberg's 2d Appeal in Beating Death of Child | False | By Sarah Lyall | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/opinion/IHT-message-for-europe-the-avalanche-is-far-from-over.html | Message for Europe:The Avalanche Is Far From Over | False | By Brian Beedham, International Herald Tribune | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/business-people-the-woman-who-sued-state-farm-and-won.html | BUSINESS PEOPLE; The Woman Who Sued State Farm and Won | False | By Adam Bryant | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/plan-is-cut-for-plants-in-converting-of-sludge.html | Plan Is Cut For Plants In Converting Of Sludge | False | By Joseph P. Fried | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/metro-digest-595992.html | METRO DIGEST | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/news-summary-415492.html | NEWS SUMMARY | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/market-place-excellent-quarter-for-mutual-funds.html | Market Place; Excellent Quarter For Mutual Funds | False | By Alison Leigh Cowan | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/hockey-lemieux-proves-penguins-can-fly-right-into-game-7.html | HOCKEY; Lemieux Proves Penguins Can Fly -- Right Into Game 7 | False | By Joe Lapointe | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/sports-people-pro-football-namath-forced-to-have-surgery-on-knees.html | SPORTS PEOPLE: PRO FOOTBALL; Namath Forced to Have Surgery on Knees | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/fumes-and-complaints-a-noxious-battle-and-a-closed-factory.html | Fumes and Complaints, a Noxious Battle and a Closed Factory | False | By Andrew L. Yarrow | 1992-05-08 | TX 3-319192 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/c-corrections-977692.html | Corrections | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/consumer-rates-yields-on-tax-exempts-up-but-taxable-funds-are-off.html | CONSUMER RATES; Yields on Tax-Exempts Up, But Taxable Funds Are Off | False | By Robert Hurtado | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/sports/yacht-racing-koch-picks-up-speed-and-slips-past-conner.html | YACHT RACING; Koch Picks Up Speed And Slips Past Conner | False | By Barbara Lloyd | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/business-people-former-ashton-tate-chief-will-head-a-xerox-spinoff.html | BUSINESS PEOPLE; Former Ashton-Tate Chief Will Head a Xerox Spinoff | False | By Lawrence M. Fisher | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/the-police-verdict-verdict-hinged-on-whether-brutality-crossed-line.html | THE POLICE VERDICT; Verdict Hinged on Whether Brutality Crossed Line | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/c-corrections-980692.html | Corrections | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/world/curb-on-population-growth-needed-urgently-un-says.html | Curb on Population Growth Needed Urgently, U.N. Says | False | By Paul Lewis | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/quotation-of-the-day-416292.html | Quotation of the Day | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/key-rates-927092.html | Key Rates | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/world/4-israeli-arabs-given-life-terms.html | 4 ISRAELI ARABS GIVEN LIFE TERMS | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/us/dr-paul-v-lemkau-dies-at-82-promoted-mental-health-clinics.html | Dr. Paul V. Lemkau Dies at 82; Promoted Mental Health Clinics | False | By Bruce Lambert | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/c-corrections-979292.html | Corrections | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/company-news-executives.html | COMPANY NEWS; EXECUTIVES | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/nyregion/inside-459692.html | INSIDE | False | | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/arts/pop-and-jazz-in-review-222092.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/business/company-news-anti-sears-stance-by-pension-fund.html | COMPANY NEWS; Anti-Sears Stance by Pension Fund | False | By Richard W. Stevenson | 1992-05-08 | TX 3-319192 | | |
| 1992-04-30 | 1992-04-30 | https://www.nytimes.com/1992/04/30/style/chronicle-050292.html | CHRONICLE | False | By Nadine Brozan | 1992-05-08 | TX 3-319192 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/ameriscribe-corp-reports-earnings-for-qtr-to-march-31.html | Ameriscribe Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/our-towns-thinking-ahead-to-life-s-sad-tests.html | OUR TOWNS; Thinking Ahead to Life's Sad Tests | False | By Andrew H. Malcolm | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/coastal-corp-reports-earnings-for-qtr-to-march-31.html | Coastal Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/omnicom-group-reports-earnings-for-qtr-to-march-31.html | Omnicom Group reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/ryland-group-reports-earnings-for-qtr-to-march-31.html | Ryland Group reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/women-insurgency-and-the-senate.html | Women, Insurgency and the Senate | False | By Sam Roberts | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/bally-gaming-international-reports-earnings-for-qtr-to-march-31.html | Bally Gaming International reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/goodyear-canada-reports-earnings-for-qtr-to-march-31.html | Goodyear Canada reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/doc-optics-reports-earnings-for-qtr-to-march-31.html | D.O.C. Optics reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/national-fuel-gas-reports-earnings-for-qtr-to-march-31.html | National Fuel Gas reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/inside-669192.html | INSIDE | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/reliance-group-inc-reports-earnings-for-qtr-to-march-31.html | Reliance Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/ual-corp-x-reports-earnings-for-qtr-to-march-31.html | UAL Corp. (X) reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/movies/review-film-obsessions-with-art-and-money.html | Review/Film; Obsessions With Art And Money | False | By Vincent Canby | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/olympics-world-class-shooters-challenge-nra-s-role.html | OLYMPICS; World-Class Shooters Challenge N.R.A.'s Role | False | By Michael Janofsky | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/st-lawrence-cement-reports-earnings-for-qtr-to-march-31.html | St. Lawrence Cement reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/pro-basketball-nets-a-house-afire-but-the-wrong-kind.html | PRO BASKETBALL; Nets a House Afire, but the Wrong Kind | False | By Al Harvin | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/obituaries/john-donovan-63-wrote-books-and-plays.html | John Donovan, 63; Wrote Books and Plays | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/sports-people-track-and-field-slaney-enters-mile-at-new-york-games.html | SPORTS PEOPLE: TRACK AND FIELD; Slaney Enters Mile at New York Games | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/critic-s-choice-music-premieres-of-2-works.html | Critic's Choice/Music; Premieres Of 2 Works | False | By Allan Kozinn | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/c-corrections-653092.html | Corrections | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/c-corrections-654992.html | Corrections | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/cognitronics-corp-x-reports-earnings-for-qtr-to-march-31.html | Cognitronics Corp.(X) reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/anadarko-petroleum-reports-earnings-for-qtr-to-march-31.html | Anadarko Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/reliance-insurance-co-reports-earnings-for-qtr-to-march-31.html | Reliance Insurance Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/movies/bic-s-boys-pull-pranks-fall-in-love-and-finally-sing.html | Bic's Boys Pull Pranks, Fall in Love and Finally Sing | False | By Vincent Canby | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/4-guilty-in-1988-robbery.html | 4 Guilty in 1988 Robbery | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/movies/review-film-it-all-goes-downhill-going-downhill.html | Review/Film; It All Goes Downhill Going Downhill | False | By Vincent Canby | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/obituaries/alexander-minz-dies-ballet-master-was-51.html | Alexander Minz Dies; Ballet Master Was 51 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/equity-silver-reports-earnings-for-qtr-to-march-31.html | Equity Silver reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/sun-energy-partners-lp-reports-earnings-for-qtr-to-march-31.html | Sun Energy Partners L.P. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/yo-la-tengo-between-two-stages.html | Yo La Tengo Between Two Stages | False | By Jon Pareles | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/obituaries/frank-c-brown-85-company-consultant.html | Frank C. Brown, 85, Company Consultant | False | | 1992-05-08 | TX 3-319196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/church-dwight-inc-reports-earnings-for-qtr-to-march-27.html | Church & Dwight Inc. reports earnings for Qtr to March 27 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/style/chronicle-220992.html | CHRONICLE | False | By Nadine Brozan | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/dinkins-to-visit-europe-in-june-on-trade-mission.html | Dinkins to Visit Europe in June on Trade Mission | False | By James C. McKinley Jr. | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/news/review-cabaret-25-years-with-bobby-short.html | Review/Cabaret; 25 Years With Bobby Short | False | By Stephen Holden | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/nipsco-industries-reports-earnings-for-qtr-to-march-31.html | Nipsco Industries reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/metro-digest-914392.html | METRO DIGEST | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/tax-judge-lowers-assessment-of-undeveloped-wetlands-tract.html | Tax Judge Lowers Assessment Of Undeveloped Wetlands Tract | False | By Jerry Gray | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/art-in-review-375292.html | Art in Review | False | By Charles Hagen | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/house-votes-lean-budget-but-short-of-weicker-plan.html | House Votes Lean Budget But Short of Weicker Plan | False | By Kirk Johnson | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/future-now-inc-reports-earnings-for-qtr-to-march-31.html | Future Now Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/sounds-around-town-234992.html | Sounds Around Town | False | By Peter Watrous | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/baseball-mattingly-s-maladies-add-to-lineup-muddle.html | BASEBALL; Mattingly's Maladies Add to Lineup Muddle | False | By Jack Curry | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/style/chronicle-658192.html | CHRONICLE | False | By Nadine Brozan | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/tejas-power-corp-reports-earnings-for-qtr-to-march-31.html | Tejas Power Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/takecare-inc-reports-earnings-for-qtr-to-march-31.html | TakeCare Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/baseball-ryan-returns-and-gets-rocked.html | BASEBALL; Ryan Returns, and Gets Rocked | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/alliance-capital-management-lp-reports-earnings-for-qtr-to-march-31.html | Alliance Capital Management L.P. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/dixie-yarns-reports-earnings-for-qtr-to-march-28.html | Dixie Yarns reports earnings for Qtr to March 28 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/from-the-outside-but-still-looking-in-the-money-arazi-draws-no-18.html | From the Outside but Still Looking in the Money: Arazi Draws No. 18 | False | By Joseph Durso | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/hockey-loser-tunnel-series-may-head-straight-for-bridge-rangers-hope-messier.html | Hockey: Loser of the Tunnel Series May Head Straight for the Bridge; Rangers Hope Messier Will Solve Their Hex | False | By Filip Bondy | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/mr-gasket-co-reports-earnings-for-qtr-to-march-31.html | Mr. Gasket Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/mae-clarke-81-actress-in-variety-of-movies-is-dead.html | Mae Clarke, 81, Actress in Variety Of Movies, Is Dead | False | By William Grimes | 1992-05-08 | TX 3-319196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/democrat-won-t-give-up-on-commuter-tax-issue.html | Democrat Won't Give Up on Commuter Tax Issue | False | By Jerry Gray | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/allied-products-reports-earnings-for-qtr-to-march-31.html | Allied Products reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/arrest-made-in-mugging-of-brooklyn-priest.html | Arrest Made in Mugging of Brooklyn Priest | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/liberty-corp-reports-earnings-for-qtr-to-march-31.html | Liberty Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/hockey-no-brawlers-are-suspended.html | HOCKEY; No Brawlers Are Suspended | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/judge-s-order-delays-a-vote-on-drivers-pact-with-times.html | Judge's Order Delays a Vote On Drivers' Pact With Times | False | By Alex S. Jones | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/review-art-from-new-york-painters-work-that-takes-time.html | Review/Art; From New York Painters, Work That Takes Time | False | By Roberta Smith | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/a-look-at-france-s-future-etoiles.html | A Look at France's Future Etoiles | False | By Jennifer Dunning | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/kinnard-investments-reports-earnings-for-qtr-to-march-31.html | Kinnard Investments reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/art-in-review-703092.html | Art in Review | False | By Holland Cotter | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/pro-basketball-clippers-and-dodgers-games-postponed-because-of-unrest.html | PRO BASKETBALL; Clippers and Dodgers Games Postponed Because of Unrest | False | By Michael Martinez | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/books/books-of-the-times-stories-about-people-who-haven-t-got-it-right.html | Books of The Times; Stories About People Who Haven't Got It Right | False | By Michiko Kakutani | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/lansing-pacific-fund-reports-earnings-for-qtr-to-march-31.html | Lansing Pacific Fund reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/review-opera-stage-pictures-of-a-love-triangle.html | Review/Opera; Stage Pictures of a Love Triangle | False | By Edward Rothstein | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/safety-net-savior.html | Safety Net Savior | False | By Kevin Sack | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/transatlantic-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Transatlantic Holdings Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/transactions-389292.html | TRANSACTIONS | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/restaurants-514392.html | Restaurants | False | By Bryan Miller | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | North American Biologicals Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/baseball-murray-the-new-reliable-does-it-again.html | BASEBALL; Murray, the New Reliable, Does It Again | False | By Joe Sexton | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/fidelity-national-financial-reports-earnings-for-qtr-to-march-31.html | Fidelity National Financial reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/ecolab-inc-reports-earnings-for-qtr-to-march-31.html | Ecolab Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/jwp-inc-reports-earnings-for-qtr-to-march-31.html | JWP Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/the-art-market-auction-houses-cutting-prices-to-lure-buyers.html | The Art Market; Auction Houses Cutting Prices To Lure Buyers | False | By Carol Vogel | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/selling-in-japan-with-japan-s-help.html | Selling in Japan, With Japan's Help | False | By Steve Lohr | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/varco-international-reports-earnings-for-qtr-to-march-31.html | Varco International reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/weldwood-of-canada-reports-earnings-for-qtr-to-march.html | Weldwood of Canada reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/mcn-corp-reports-earnings-for-qtr-to-march-31.html | MCN Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/duracell-international-reports-earnings-for-qtr-to-march-28.html | Duracell International reports earnings for Qtr to March 28 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/ihop-corp-reports-earnings-for-qtr-to-march-31.html | IHOP Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/icm-property-investors-inc-reports-earnings-for-qtr-to-march-31.html | ICM Property Investors Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/review-art-looking-at-the-big-picture-in-2-julian-schnabel-series.html | Review/Art; Looking at the Big Picture In 2 Julian Schnabel Series | False | By Michael Kimmelman | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/washington-national-reports-earnings-for-qtr-to-march-31.html | Washington National reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/pro-basketball-knicks-try-to-make-like-pistons-yet-again.html | PRO BASKETBALL; Knicks Try to Make Like Pistons Yet Again | False | By Clifton Brown | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/livery-cab-drivers-stress-protection-to-avert-killings.html | Livery-Cab Drivers Stress Protection to Avert Killings | False | By Craig Wolff | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/clark-tippet-memorial.html | Clark Tippet Memorial | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/american-educational-products-reports-earnings-for-qtr-to-march-31.html | American Educational Products reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/c-corrections-739692.html | Corrections | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/hot-air-coming-straight-from-horse-s-mouth.html | Hot Air, Coming Straight From Horse's Mouth | False | By Robert Lipsyte | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/hockey-loser-tunnel-series-may-head-straight-for-bridge-devils-know-victory.html | Hockey; Loser of the Tunnel Series May Head Straight for the Bridge; Devils Know Victory Means Recognition | False | By Alex Yannis | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/electrocom-automation-inc-reports-earnings-for-qtr-to-march-31.html | Electrocom Automation Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/mobile-telecommunication-corp-reports-earnings-for-qtr-to-march-31.html | Mobile Telecommunication Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/c-corrections-651492.html | Corrections | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/movies/critic-s-notebook-early-capra-when-he-had-an-edge.html | Critic's Notebook; Early Capra, When He Had An Edge | False | By Caryn James | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/tembec-inc-reports-earnings-for-qtr-to-march-31.html | Tembec Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/andrea-electronics-corp-reports-earnings-for-qtr-to-march-31.html | Andrea Electronics Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/meditrust-reports-earnings-for-qtr-to-march-31.html | Meditrust reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/companies-in-new-york-are-paying-bills-more-swiftly-data-show.html | Companies in New York Are Paying Bills More Swiftly, Data Show | False | By Sarah Bartlett | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/american-international-group-reports-earnings-for-qtr-to-march-31.html | American International Group reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/hanover-insurance-reports-earnings-for-qtr-to-march-31.html | Hanover Insurance reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/obituaries/wilbur-s-howell-87-professor-at-princeton.html | Wilbur S. Howell, 87, Professor at Princeton | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/instrument-systems-reports-earnings-for-qtr-to-march-31.html | Instrument Systems reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/gulf-canada-resources-reports-earnings-for-qtr-to-march-31.html | Gulf Canada Resources reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/tsi-inc-reports-earnings-for-qtr-to-march-31.html | TSI Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/c-corrections-652292.html | Corrections | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/tv-sports-chrysler-and-abc-are-riding-on-arazi-s-back.html | TV Sports Chrysler and ABC Are Riding on Arazi's Back | False | By Richard Sandomir | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/ameriwood-industries-international-corp-reports-earnings-for-qtr-to-march-31.html | Ameriwood Industries International Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/admar-group-inc-reports-earnings-for-qtr-to-jan-31.html | Admar Group Inc. reports earnings for Qtr to Jan 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/art-in-review-701492.html | Art in Review | False | By Roberta Smith | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/tnp-enterprises-reports-earnings-for-qtr-to-march-31.html | TNP Enterprises reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/icf-international-inc-reports-earnings-for-qtr-to-feb-29.html | ICF International Inc. reports earnings for Qtr to Feb 29 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/sports-people-basketball-writer-and-broadcaster-win-award.html | SPORTS PEOPLE: BASKETBALL; Writer and Broadcaster Win Award | False | AP | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/ensrch-exploration-partners-reports-earnings-for-qtr-to-march-31.html | Ensrch Exploration Partners reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/nervous-suburb-joins-police-in-silence-on-missing-exxon-official.html | Nervous Suburb Joins Police in Silence on Missing Exxon Official | False | By Robert Hanley | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/air-express-international-reports-earnings-for-qtr-to-march-31.html | Air Express International reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/chrysler-corp-reports-earnings-for-qtr-to-march-31.html | Chrysler Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/horsham-corp-reports-earnings-for-qtr-to-march-31.html | Horsham Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/plan-reduces-public-areas-for-a-tower.html | Plan Reduces Public Areas For a Tower | False | By David W. Dunlap | 1992-05-08 | TX 3-319196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/basketball-overmatched-nets-can-only-turn-out-the-lights.html | BASKETBALL; Overmatched Nets Can Only Turn Out the Lights | False | By Harvey Araton | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/as-museum-and-mall-a-seaport-lives-on.html | As Museum and Mall, A Seaport Lives On | False | By William Grimes | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/cambridge-biotech-corp-reports-earnings-for-qtr-to-march-31.html | Cambridge Biotech Corp. reports earnings for Qtr to march 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/sounds-around-town-405892.html | Sounds Around Town | False | By Stephen Holden | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/quotation-of-the-day-725692.html | Quotation of the Day | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/us/riots-los-angeles-blue-line-surprised-police-react-slowly-violence-spreads.html | RIOTS IN LOS ANGELES: The Blue Line; Surprised, Police React Slowly as Violence Spreads | False | By Robert Reinhold | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/news-summary-663292.html | NEWS SUMMARY | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/hiv-incidence-rises-among-black-mothers.html | H.I.V. Incidence Rises Among Black Mothers | False | By Celia W. Dugger | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/movies/review-film-backstage-at-a-trendy-restaurant.html | Review/Film; Backstage At a Trendy Restaurant | False | By Janet Maslin | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/movies/reviews-film-cabbies-and-their-fares-as-seen-by-jim-jarmusch.html | Reviews/Film; Cabbies and Their Fares, As Seen by Jim Jarmusch | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/assembly-passes-bills-supporting-executions.html | Assembly Passes Bills Supporting Executions | False | By Wayne King | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/imperial-chemical-industries-reports-earnings-for-qtr-to-march-31.html | Imperial Chemical Industries reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/sports-people-basketball-kirkaldy-is-out-of-intensive-care.html | SPORTS PEOPLE: BASKETBALL; Kirkaldy Is Out of Intensive Care | False | AP | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/art-in-review-702292.html | Art in Review | False | By Holland Cotter | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/sports-people-baseball-changes-sought-in-mariner-group.html | SPORTS PEOPLE: BASEBALL; Changes Sought in Mariner Group | False | AP | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/aaron-rents-inc-reports-earnings-for-qtr-to-march-31.html | Aaron Rents Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/theater/review-theater-a-flock-of-warnings.html | Review/Theater; A Flock of Warnings | False | By Mel Gussow | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/sports-people-colleges-dye-to-quit-as-auburn-athletic-director.html | SPORTS PEOPLE: COLLEGES; Dye to Quit as Auburn Athletic Director | False | AP | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/quebecor-inc-reports-earnings-for-qtr-to-march-31.html | Quebecor Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/the-spoken-word.html | The Spoken Word | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/rebate-to-survive-trenton-leader-says.html | Rebate to Survive, Trenton Leader Says | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/broadcast-international-inc-reports-earnings-for-qtr-to-march-31.html | Broadcast International Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/lac-minerals-reports-earnings-for-qtr-to-march-31.html | LAC Minerals reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/toddler-2-1-2-is-removed-from-home-of-a-teacher.html | Toddler, 2 1/2, Is Removed From Home Of a Teacher | False | By Jacques Steinberg | 1992-05-08 | TX 3-319196 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/corvas-international-reports-earnings-for-qtr-to-march-31.html | Corvas International reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/quaker-state-corp-reports-earnings-for-qtr-to-march-31.html | Quaker State Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/sports-of-the-times-home-teams-playing-with-desperation.html | Sports of The Times; Home Teams Playing With Desperation | False | By George Vecsey | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/hein-werner-corp-reports-earnings-for-qtr-to-march-28.html | Hein-Werner Corp. reports earnings for Qtr to March 28 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/beneficial-corp-reports-earnings-for-qtr-to-march-31.html | Beneficial Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/article-382592-no-title.html | Article 382592 -- No Title | False | By Eric Asimov | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/hemlo-gold-mines-reports-earnings-for-qtr-to-march-31.html | Hemlo Gold Mines reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/style/chronicle-659092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/on-baseball-the-road-trips-not-taken-michael-knows-it-by-heart.html | ON BASEBALL; The Road Trips Not Taken: Michael Knows It by Heart | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/instron-corp-reports-earnings-for-qtr-to-march-28.html | Instron Corp. reports earnings for Qtr to March 28 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/over-under-and-all-around-judy-garland-s-rainbow.html | Over, Under and All Around Judy Garland's Rainbow | False | By Janet Maslin | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/news/tvweekend-waldo-salt-from-blacklist-to-spotlight.html | TVWeekend; Waldo Salt, From Blacklist to Spotlight | False | By Walter Goodman | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/yacht-racing-wind-out-of-conner-s-sails.html | YACHT RACING; Wind Out of Conner's Sails | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/arts/review-art-contemporary-works-from-an-old-tradition.html | Review/Art; Contemporary Works From an Old Tradition | False | By Holland Cotter | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/sports/yacht-racing-italy-ends-challenger-series-bid-by-kiwis.html | YACHT RACING; Italy Ends Challenger Series Bid By Kiwis | False | By Barbara Lloyd | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/singer-co-reports-earnings-for-qtr-to-march-31.html | Singer Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/nyregion/cutler-in-contempt-case-for-gotti-remarks.html | Cutler in Contempt Case for Gotti Remarks | False | By Arnold H. Lubasch | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/general-re-corp-reports-earnings-for-qtr-to-march-31.html | General Re Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/information-resources-inc-reports-earnings-for-qtr-to-march-31.html | Information Resources Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-01 | 1992-05-01 | https://www.nytimes.com/1992/05/01/business/reliance-financial-services-corp-reports-earnings-for-qtr-to-march-31.html | Reliance Financial Services Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319196 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/c-corrections-114992.html | Corrections | False | | 1992-05-08 | TX 3-319195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/obituaries/dr-wilfred-dorfman-academy-founder-82.html | Dr. Wilfred Dorfman, Academy Founder, 82 | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/business/ousted-time-warner-officer-gets-a-platinum-parachute.html | Ousted Time Warner Officer Gets a Platinum Parachute | False | By Alison Leigh Cowan | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/small-boy-big-secret-mother-held.html | Small Boy, Big Secret: Mother Held | False | By Joseph P. Fried | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/classical-music-in-review-136092.html | Classical Music in Review | False | By James R. Oestreich | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/susan-brewster-41-helped-to-stabilize-yonkers-s-finances.html | Susan Brewster, 41; Helped to Stabilize Yonkers's Finances | False | By Bruce Lambert | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/albany-takes-step-to-revise-election-laws.html | Albany Takes Step to Revise Election Laws | False | By Kevin Sack | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/hockey-penguins-oust-tight-throated-capitals.html | HOCKEY; Penguins Oust Tight-Throated Capitals | False | By Joe Lapointe | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/review-dance-harlem-troupe-in-a-stylistic-range.html | Review/Dance; Harlem Troupe in a Stylistic Range | False | By Jennifer Dunning | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/tainted-by-chromium-with-no-cleanup-money.html | Tainted by Chromium, With No Cleanup Money | False | By Robert Hanley | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/basketball-if-the-nets-feel-alone-it-s-likely-they-are.html | BASKETBALL; If the Nets Feel Alone It's Likely They Are | False | By Harvey Araton | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/style/IHT-ribera-in-full-mediterranean-splendor.html | Ribera, in Full Mediterranean Splendor | False | By Kate Singleton, International Herald Tribune | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/IHT-mitterrand-blames-us-on-social-policies.html | Mitterrand Blames U.S. On Social Policies | False | By Barry James, International Herald Tribune | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/more-on-the-unrest.html | MORE ON THE UNREST | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/quotation-of-the-day-113592.html | Quotation of the Day | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/review-music-strauss-and-beethoven-by-dresden-group.html | Review/Music; Strauss and Beethoven by Dresden Group | False | By James R. Oestreich | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/news-summary-114392.html | NEWS SUMMARY | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/news/banks-expand-their-range-of-services.html | Banks Expand Their Range of Services | False | By Leonard Sloane | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/basketball-knicks-and-pistons-shove-series-to-sunday-showdown.html | BASKETBALL; Knicks and Pistons Shove Series to Sunday Showdown | False | By Clifton Brown | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/c-corrections-113092.html | Corrections | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/bridge-509292.html | Bridge | False | By Alan Truscott | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/hockey-rangers-vanquish-the-devils-and-the-demons.html | HOCKEY; Rangers Vanquish the Devils and the Demons | False | By Filip Bondy | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/hockey-a-missed-chance-to-rule-the-roost.html | HOCKEY; A Missed Chance to Rule the Roost | False | By Alex Yannis | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/your-money/IHT-keeping-it-by-signing-it-away.html | Keeping It by Signing It Away | False | By David C. Lanchner, International Herald Tribune | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/news/buckle-up-volvo-says-in-the-back-seat-too.html | Buckle Up, Volvo Says, In the Back Seat, Too | False | By Matthew L. Wald | 1992-05-08 | TX 3-319195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/bureaucratic-dispute-halts-bus-service-for-disabled-preschoolers.html | Bureaucratic Dispute Halts Bus Service for Disabled Preschoolers | False | By Marvine Howe | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/your-money/IHT-the-times-are-rocky-for-insurance-stocks.html | The Times Are Rocky For Insurance Stocks | False | By Conrad De Aenlle, International Herald Tribune | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/IHT-unions-assail-kohl-vow-wider-strike.html | Unions Assail Kohl, Vow Wider Strike | False | By Richard E. Smith, International Herald Tribune | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/classical-music-in-review-134392.html | Classical Music in Review | False | Allan Kozinn | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/classical-music-in-review-133592.html | Classical Music in Review | False | By Allan Kozinn | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/baseball-henderson-gives-oakland-a-leg-up.html | BASEBALL; Henderson Gives Oakland A Leg Up | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/obituaries/charles-m-bogert-84-is-dead-studied-reptiles-and-amphibians.html | Charles M. Bogert, 84, Is Dead; Studied Reptiles and Amphibians | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/horse-racing-bets-may-be-hedged-forecast-hinting-rain-for-roses.html | HORSE RACING; The Bets May Be Hedged; The Forecast Is Hinting at Rain for the Roses | False | By Joseph Durso | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/sports-people-football-jerry-jones-on-panel.html | SPORTS PEOPLE: FOOTBALL; Jerry Jones On Panel | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/your-money/IHT-rating-the-funds-service.html | Rating the Funds' Service | False | , International Herald Tribune | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/inside-055492.html | INSIDE | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/style/IHT-india-miniatures-saleend-of-an-era.html | India Miniatures Sale:End of an Era? | False | By Souren Melikian, International Herald Tribune | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/gm-dealer-s-many-ties-to-li-officials.html | G.M. Dealer's Many Ties to L.I. Officials | False | By Josh Barbanel | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/review-music-an-evil-era-s-scrapbook-in-song.html | Review/Music; An Evil Era's Scrapbook In Song | False | By Stephen Holden | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/theater/a-double-reunion-2-decades-later.html | A Double Reunion, 2 Decades Later | False | By Glenn Collins | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/news/new-help-is-offered-in-choosing-a-charity.html | New Help Is Offered In Choosing a Charity | False | By Jan M. Rosen | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/plea-bargain-in-howe-case-prosecutor-says.html | Plea Bargain in Howe Case, Prosecutor Says | False | By Jack Curry | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/style/chronicle-110692.html | CHRONICLE | False | By Nadine Brozan | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/sports-people-hockey-blues-fire-sutter-and-hire-plager.html | SPORTS PEOPLE: HOCKEY; Blues Fire Sutter and Hire Plager | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/news/getting-more-bounce-for-the-buck-on-the-court.html | Getting More Bounce For the Buck on the Court | False | By Barbara Lloyd | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/business/worldbusiness/IHT-us-extends-recovery-at-sluggish-pace.html | U.S. Extends Recovery at Sluggish Pace | False | By Lawrence Malkin, International Herald Tribune | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/metro-digest-138092.html | METRO DIGEST | False | | 1992-05-08 | TX 3-319195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/horse-racing-a-new-kentucky-hum-at-the-old-kentucky-home.html | HORSE RACING; A New Kentucky Hum at the Old Kentucky Home | False | By Joseph Durso | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/your-money/IHT-will-markets-really-hang-together.html | Will Markets Really Hang Together? | False | By Martin Baker, International Herald Tribune | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/c-corrections-115792.html | Corrections | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/c-corrections-112292.html | Corrections | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/basketball-thomas-helps-pistons-reconjure-glory-days.html | BASKETBALL; Thomas Helps Pistons Reconjure Glory Days | False | By George Vecsey | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/hockey-canadiens-need-two-overtimes-to-topple-whalers-in-game-7.html | HOCKEY; Canadiens Need Two Overtimes to Topple Whalers in Game 7 | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/yacht-racing-america3-s-7th-victory-ousts-conner-from-cup.html | YACHT RACING; America3's 7th Victory Ousts Conner From Cup | False | By Barbara Lloyd | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/your-money/IHT-seeking-bright-spots-amid-the-global-dullness.html | Seeking Bright Spots Amid the Global Dullness | False | , International Herald Tribune | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/style/ms-kelley-has-wedding.html | Ms. Kelley Has Wedding | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/mccall-and-fernandez-face-a-board-of-frustration.html | McCall and Fernandez Face a Board of Frustration | False | By Joseph Berger | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/news/guidepost-spring-cleaning-for-profit.html | Guidepost; Spring Cleaning for Profit | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/theater/high-rollers-to-close.html | 'High Rollers' to Close | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/style/chronicle-109292.html | CHRONICLE | False | By Nadine Brozan | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/sports-people-shooting-changes-recommended.html | SPORTS PEOPLE: SHOOTING; Changes Recommended | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/sports-people-basketball-key-player-rodman.html | SPORTS PEOPLE: BASKETBALL; Key Player? Rodman | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/f-x-mcquade-68-a-retired-executive-in-shipping-industry.html | F. X. McQuade, 68, A Retired Executive in Shipping Industry | False | By Bruce Lambert | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/results-plus-799092.html | Results Plus | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/new-york-city-maintains-its-credit-rating.html | New York City Maintains Its Credit Rating | False | By Dennis Hevesi | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/riots-in-los-angeles-eruption-some-violence-on-the-streets-of-new-york.html | RIOTS IN LOS ANGELES: Eruption; Some Violence On the Streets of New York | False | By Robert D. McFadden | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/cuomo-says-the-schools-should-get-mac-funds.html | Cuomo Says the Schools Should Get M.A.C. Funds | False | By James C. McKinley Jr. | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/horse-racing-an-upset-in-kentucky-oaks.html | HORSE RACING; An Upset in Kentucky Oaks | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/arts-endowment-panel-recommends-grants.html | Arts Endowment Panel Recommends Grants | False | | 1992-05-08 | TX 3-319195 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/us/riots-los-angeles-police-chief-los-angeles-storm-swirls-chief-police-oddly-quiet.html | RIOTS IN LOS ANGELES: The Police Chief; As Los Angeles Storm Swirls, Chief of Police Is Oddly Quiet | False | By Jane Fritsch | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/pro-football-for-draft-pick-prosperity-is-just-around-the-corner.html | PRO FOOTBALL; For Draft Pick, Prosperity Is Just Around the Corner | False | By Frank Litsky | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/obituaries/william-s-hirschberg-civic-servant-was-102.html | William S. Hirschberg; Civic Servant Was 102 | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/regional-update.html | Regional Update | False | | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/baseball-yanks-give-perez-something-to-savor.html | BASEBALL; Yanks Give Perez Something to Savor | False | By Jack Curry | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/arts/classical-music-in-review-135192.html | Classical Music in Review | False | By Bernard Holland | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/baseball-rout-becomes-a-squeaker-for-mets.html | BASEBALL; Rout Becomes a Squeaker for Mets | False | By Joe Sexton | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/sports/sports-of-the-times-messier-s-brand-new-skates.html | Sports of The Times; Messier's Brand-New Skates | False | By Dave Anderson | 1992-05-08 | TX 3-319195 | | |
| 1992-05-02 | 1992-05-02 | https://www.nytimes.com/1992/05/02/nyregion/about-new-york-boy-scouts-on-the-urban-frontier-of-east-harlem.html | ABOUT NEW YORK; Boy Scouts on the Urban Frontier of East Harlem | False | By Douglas Martin | 1992-05-08 | TX 3-319195 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/q-and-a-223792.html | Q and A | False | By Carl Sommers | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/making-a-difference-the-thelma-and-louise-of-gay-greeting-cards.html | Making a Difference; The Thelma and Louise of Gay Greeting Cards | False | By Barbara Presley Noble | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-east-germans-face-their-accusers-054592.html | EAST GERMANS FACE THEIR ACCUSERS | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-brooke-norris-analyst-weds.html | WEDDINGS; Brooke Norris, Analyst, Weds | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/baseball-pirates-parlay-team-effort-and-talent-to-be-the-best-in-the-majors.html | BASEBALL; Pirates Parlay Team Effort and Talent to Be the Best in the Majors | False | By Ira Berkow | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/theater/sunday-view-a-people-face-the-mirror-of-history.html | SUNDAY VIEW; A People Face the Mirror of History | False | By David Richards | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-atlas-a-guide-to-housing-values-in-the-region-around-new-york-city.html | THE ATLAS; A Guide to Housing Values in the Region Around New York City | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/egos-ids-blue-dots-a-drum-corps-and-great-production-values.html | EGOS & IDS; Blue Dots, a Drum Corps And Great Production Values | False | By Degen Pener | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/shad-nets-yield-small-harvest.html | Shad Nets Yield Small Harvest | False | By Suzanne Dechillo | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/the-executive-computer-for-finances-past-the-checkbook-a-small-business-helper.html | The Executive Computer; For Finances Past the Checkbook, a Small-Business Helper | False | By Peter H. Lewis | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/your-own-account-missing-assets-try-the-state.html | Your Own Account; Missing Assets? Try the State | False | By Mary Rowland | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/family-of-detained-nobelist-flies-to-burma.html | Family of Detained Nobelist Flies to Burma | False | By Philip Shenon | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/inside-406792.html | INSIDE | False | | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/cuttings-love-or-chemicals-smother-lawns.html | CUTTINGS; Love or Chemicals Smother Lawns | False | By Anne Raver | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/the-reality-box.html | The Reality Box | False | By Richard Wightman Fox | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/answers-in-line-for-a-wait-how-do-they-stand-it.html | ANSWERS; In Line for a Wait. How Do They Stand It? | False | By Ricky Lee <Lp>In a City With So Many Choices, New Yorkers Seem To Spend An Awful Lot of Time Standing In Lines. What Are They Doing There? Sugar Reef, 93 Second Avenue, Between Fifth and Sixth Streets, Tuesday, April 28, 12:30 A.m. Dan: (I'M STANDING ON LINE BECAUSE THIS IS THE ONLY PLACE TO GO ON MONDAY NIGHTS.) | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/in-defense-of-discrimination.html | In Defense of Discrimination | False | By Calvin Woodard | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-roches-returning-to-tarrytown.html | The Roches Returning to Tarrytown | False | By Marianne Meyer | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/new-entrepreneurs-enter-burgeoning-wine-market.html | New Entrepreneurs Enter Burgeoning Wine Market | False | By Jeff Morgan | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/sarajevo-s-center-erupts-in-war-weakening-yugoslav-truce-effort.html | Sarajevo's Center Erupts in War, Weakening Yugoslav Truce Effort | False | By John F. Burns | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/adults-reaching-out-to-troubled-teenagers.html | Adults Reaching Out To Troubled Teen-Agers | False | By Clare Collins | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/un-chief-s-first-4-months-red-tape-cut-feathers-ruffled-funds-exhausted.html | U.N. Chief's First 4 Months: Red Tape Cut, Feathers Ruffled, Funds Exhausted | False | By Paul Lewis | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/bridge-one-hand-penalty-from-expert-bidding.html | Bridge; One-Hand Penalty From Expert Bidding | False | By Alan Truscott | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/archives/film-todays-trailers-big-and-costly-but-still-a-tease.html | FILM; Today's Trailers: Big and Costly, but Still a Tease | True | By Andrew Marton | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-the-slugger-nobody-wanted-65093.html | THE SLUGGER NOBODY WANTED | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/the-night-mambo-madness.html | THE NIGHT; Mambo Madness | False | By Georgia Dullea | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/kenya-a-land-that-thrived-is-now-caught-up-in-fear-of-ethnic-civil-war.html | Kenya, a Land That Thrived, Is Now Caught Up in Fear of Ethnic Civil War | False | By Jane Perlez | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/television-radio-days-in-cicely-alaska-anything-goes.html | TELEVISION; Radio Days In Cicely, Alaska: Anything Goes | False | By Jon Pareles | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/at-work-when-a-white-collar-unravels.html | At Work; When a White Collar Unravels | False | By Barbara Presley Noble | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/how-dinkins-strove-to-keep-the-peace.html | How Dinkins Strove to Keep the Peace | False | By Calvin Sims | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/quotation-of-the-day-410592.html | Quotation of the Day | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/update-murder-of-rookie-officer-inspires-anti-drug-drives.html | UPDATE; Murder of Rookie Officer Inspires Anti-Drug Drives | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/l-silly-policies-make-otb-s-lose-money-124692.html | Silly Policies Make OTB's Lose Money | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-ms-matthews-executive-wed.html | WEDDINGS; Ms. Matthews, Executive, Wed | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/update-remembering-a-judge-who-died-for-his-work.html | UPDATE; Remembering a Judge Who Died for His Work | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/marilyn-in-fantasy.html | Marilyn in Fantasy | False | By Robert F. Moss | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-pop-s-bequest-076692.html | Pop's Bequest | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/c-corrections-111492.html | Corrections | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/l-after-30-years-still-no-compensation-849092.html | After 30 Years, Still No Compensation | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/flash-trash-and-genius.html | Flash, Trash and Genius | False | By Martin Gottlieb | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/business-schools-filling-classes-in-the-recession.html | Business Schools Filling Classes in the Recession | False | By Lynne Ames | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/westchester-qa-dr-audrey-j-clarkin-teaching-the-dangers-of-sexual.html | Westchester Q&A; Dr. Audrey J. Clarkin; Teaching the Dangers of Sexual Abuse | False | By Donna Greene | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/food-a-gutsy-palate.html | FOOD; A Gutsy Palate | False | By Molly O'Neill | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-pop-s-bequest-058892.html | POP'S BEQUEST | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/about-cars-tips-for-the-experienced-driver.html | ABOUT CARS; Tips for the Experienced Driver | False | By Marshall Schuon | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/what-s-in-a-name-if-it-s-new-jersey-not-much.html | What's in a Name? If It's New Jersey, Not Much | False | By Jerry Gray | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-kid-in-charge-at-town-hall.html | 'The Kid' in Charge at Town Hall | False | By Bill Ryan | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/dance-new-jersey-ballet-in-tango-mood.html | DANCE; New Jersey Ballet in 'Tango' Mood | False | By Barbara Gilford | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/talking-down-payment-saving-to-buy-a-first-home.html | Talking Down Payment; Saving To Buy A First Home | False | By Andree Brooks | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/focus-chicago-recession-snips-a-hotel-off-a-complex.html | Focus: Chicago; Recession Snips a Hotel Off a Complex | False | By Cheryl Kent | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/this-week-insect-resistant-grasses.html | THIS WEEK; Insect-Resistant Grasses | False | By Anne Raver | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/the-world-new-virulent-strains-of-hatred-in-the-balkans-and-beyond.html | THE WORLD; New, Virulent Strains of Hatred in the Balkans, and Beyond | False | By John F. Burns | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/topics-of-the-times-eating-fast-on-broadway.html | Topics of The Times; Eating Fast on Broadway | False | | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-amy-moskowitz-lawyer-weds.html | WEDDINGS; Amy Moskowitz, Lawyer, Weds | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/recordings-view-a-russian-maestro-out-of-isolation.html | RECORDINGS VIEW; A Russian Maestro Out of Isolation | False | By John Rockwell | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/beneath-the-wheels-of-progress.html | Beneath the Wheels of Progress | False | By Thomas Keneally | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/a-welcome-mat-for-visiting-athletes.html | A Welcome Mat for Visiting Athletes | False | By Herbert Hadad | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/a-greenwich-crafts-festival-takes-its-treasures-outdoors.html | A Greenwich Crafts Festival Takes Its Treasures Outdoors | False | By Bess Liebenson | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-susan-rowe-wed-to-e-r-schober.html | WEDDINGS; Susan Rowe Wed To E. R. Schober | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/evening-hours-jumping-for-jetes.html | EVENING HOURS; Jumping for Jetes | False | By Bill Cunningham | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/czar-wars.html | Czar Wars | False | By Robert V. Daniels | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/dining-out-in-new-milford-reminders-of-tastes-past.html | DINING OUT; In New Milford, Reminders of Tastes Past | False | By Patricia Brooks | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/travel-advisory-cartier-riches-in-russia.html | TRAVEL ADVISORY; Cartier Riches In Russia | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-taisa-markus-lawyer-marries.html | WEDDINGS; Taisa Markus, Lawyer, Marries | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/beauty-sense-and-sensuality.html | BEAUTY; Sense and Sensuality | False | By Rona Berg | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/baseball-american-league-armed-by-sutcliffe-orioles-fly-into-first.html | BASEBALL: AMERICAN LEAGUE; Armed by Sutcliffe, Orioles Fly Into First | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/smiling-school-wins-national-recognition.html | 'Smiling School' Wins National Recognition | False | By Priscilla van Tassel | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-g-martha-goepel-has-wedding.html | WEDDINGS; G. Martha Goepel Has Wedding | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/l-backlash-blames-feminism-for-sins-of-sexism-diversity-on-the-march-159492.html | Backlash Blames Feminism for Sins of Sexism; Diversity on the March | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/home-clinic-keeping-a-deck-in-shape-can-avert-major-repairs.html | HOME CLINIC; Keeping a Deck in Shape Can Avert Major Repairs | False | By John Warde | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/theater/l-guys-and-dolls-abe-burrows-undue-credit-708192.html | 'GUYS AND DOLLS'; Abe Burrows: Undue Credit? | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/opposition-grows-to-incinerator-planned-for-brooklyn-navy-yard.html | Opposition Grows to Incinerator Planned for Brooklyn Navy Yard | False | By Mary B. W. Tabor | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/wall-street-good-science-bad-grades-in-boston.html | Wall Street; Good Science, Bad Grades in Boston | False | Diana B. Henriques | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-ms-siegel-wed-to-ziv-haskal.html | WEDDINGS; Ms. Siegel Wed To Ziv Haskal | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/art-balzac-of-the-camera-preserved-the-details-of-parisian-churches.html | ART; 'Balzac of the Camera' Preserved The Details of Parisian Churches | False | By Vivien Raynor | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/yale-sets-goal-of-1.5-billion-in-5-year-fund-raising-drive.html | Yale Sets Goal of $1.5 Billion In 5-Year Fund-Raising Drive | False | By George Judson | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/perspectives-new-housing-in-chicago-where-bargains-for-renters-are-terrific.html | Perspectives: New Housing in Chicago; Where Bargains for Renters are 'Terrific' | False | By Alan S. Oser | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/engagements-elizabeth-tauro-lawyer-to-wed.html | ENGAGEMENTS; Elizabeth Tauro, Lawyer, to Wed | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/the-osaka-decision.html | The Osaka Decision | False | By Geraldine Fabrikant | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/abandoned-oil-and-gas-wells-become-pollution-portals.html | Abandoned Oil and Gas Wells Become Pollution Portals | False | By Roberto Suro | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-six-degrees-legal-fiction.html | April 26-May 2; 'Six Degrees': Legal Fiction | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/in-short-reference-books-731692.html | IN SHORT/REFERENCE BOOKS | False | By Eden Ross Lipson | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/chess-short-and-timman-win-their-semifinals.html | CHESS; Short and Timman Win Their Semifinals | False | By Robert Byrne | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/sports-people-basketball-college-players-testify.html | SPORTS PEOPLE: BASKETBALL; College Players Testify | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/hockey-rangers-scurry-to-find-solutions.html | HOCKEY; Rangers Scurry To Find Solutions | False | By Filip Bondy | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/art-review-medical-missionary-work-in-china.html | ART REVIEW; Medical Missionary Work in China | False | By Helen A. Harrison | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/travel-advisory-australia-visas-from-qantas.html | TRAVEL ADVISORY; Australia Visas From Qantas | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/long-island-qa-diane-kramer-the-urgency-to-incubate-companies.html | LONG ISLAND Q&A;; DIANE KRAMER; The Urgency to Incubate Companies | False | By John Rather | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/notebook-shake-up-in-cleveland-no-just-a-resignation.html | NOTEBOOK; Shake-Up in Cleveland? No, Just a Resignation | False | By Timothy W. Smith | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/l-wellington-in-war-030792.html | Wellington in War | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/best-sellers-may-3-1992.html | BEST SELLERS: May 3, 1992 | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-ms-brookins-has-wedding.html | WEDDINGS; Ms. Brookins Has Wedding | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/engagements-ms-brickman-plans-to-marry.html | ENGAGEMENTS; Ms. Brickman Plans to Marry | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/obituaries/jean-t-palmer-88-ex-barnard-official.html | Jean T. Palmer, 88, Ex-Barnard Official | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/l-on-experimenting-with-animals-138692.html | On Experimenting With Animals | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/routine-wastelands.html | Routine Wastelands | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/commercial-property-irvington-offices-converted-warehouses-offer-soho.html | Commercial Property: Irvington Offices; Converted Warehouses Offer 'SoHo in Westchester' | False | By Mary McAleer Vizard | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/in-the-region-new-jersey-recent-sales-203092.html | In the Region: New Jersey; Recent Sales | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/dining-out-a-light-touch-with-the-kitchen-grill.html | DINING OUT; A Light Touch With the Kitchen Grill | False | By Joanne Starkey | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/egos-ids-your-game-mr-schulhof.html | EGOS & IDS; Your Game, Mr. Schulhof | False | By Degen Pener | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/white-poor-black-poor.html | White Poor, Black Poor | False | By Orlando Patterson and Chris Winship | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-riding-ugly-061892.html | RIDING UGLY | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/in-short-reference-books-on-beyond-zinnia.html | IN SHORT/REFERENCE BOOKS; On Beyond Zinnia | False | By Linda Yang | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/the-sexes-in-bed-with-the-lions.html | THE SEXES; In Bed With The Lions | False | By Marcelle Clements | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/riots-los-angeles-world-view-europe-aghast-fearing-unrest-there-japan-takes.html | RIOTS IN LOS ANGELES: World View; Europe Is Aghast, Fearing Unrest There; Japan Takes Moral High Ground | False | By Craig R. Whitney | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/q-and-a-304892.html | Q and A | False | By Shawn G. Kennedy | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/sports-of-the-times-joe-namath-receives-a-brand-new-pair-of-knees.html | SPORTS OF THE TIMES; Joe Namath Receives a Brand-New Pair of Knees | False | By Dave Anderson | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/us-vs-needy-students.html | U.S. vs. Needy Students | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/photography-view-images-of-catastrophe-as-corporate-ballyhoo.html | PHOTOGRAPHY VIEW; Images of Catastrophe as Corporate Ballyhoo | False | By Vicki Goldberg | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/they-came-for-the-wars.html | They Came for the Wars | False | By Michael Clough | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/maps-made-by-blind-men.html | Maps Made by Blind Men | False | By Ivan Doig | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-deidre-chamales-has-wedding.html | WEDDINGS; Deidre Chamales Has Wedding | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/in-the-region-long-island-recent-sales-204892.html | In the Region; Long Island; Recent Sales | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/l-pornography-and-the-new-puritans-letters-from-andrea-dworkin-and-others-724392.html | Pornography and the New Puritans: Letters From Andrea Dworkin and Others | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riots-in-los-angeles-what-to-say-the-harsh-lessons-faced-by-children.html | RIOTS IN LOS ANGELES: What to Say; THE HARSH LESSONS FACED BY CHILDREN | False | By Daniel Goleman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/l-us-action-needed-on-halogen-lamps-180792.html | U.S. Action Needed on Halogen Lamps | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/l-home-recording-all-those-in-favor-711192.html | HOME RECORDING; All Those In Favor . . . | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/postings-100-million-rebuilding-ferry-terminal-contest.html | POSTINGS: $100 Million Rebuilding; Ferry Terminal Contest | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/sports-of-the-times-knicks-face-honors-exam-pass-or-fail.html | Sports of The Times; Knicks Face Honors Exam: Pass or Fail | False | By George Vecsey | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/evening-hours-ship-to-shore.html | EVENING HOURS; Ship to Shore | False | By Bill Cunningham | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/medicaid-plan-promotes-nursing-home-insurance.html | Medicaid Plan Promotes Nursing-Home Insurance | False | By Milt Freudenheim | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/5th-livery-cab-driver-is-killed-within-2-weeks.html | 5th Livery-Cab Driver Is Killed Within 2 Weeks | False | By Maria Newman | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-the-slugger-nobody-wanted-066992.html | THE SLUGGER NOBODY WANTED | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/whats-doing-in-indianapolis.html | WHAT'S DOING IN; Indianapolis | False | By Nancy Kriplen | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/l-troubles-in-sports-are-not-so-new-194292.html | Troubles in Sports Are Not So New | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/impressions-of-expo-92.html | Impressions of Expo '92 | False | By Alan Riding | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/mutual-funds-convertibles-fish-and-fowl-charm.html | Mutual Funds; Convertibles' Fish-and-Fowl Charm | False | By Carole Gould | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/c-correction-202192.html | CORRECTION | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/movies/lenses-reflect-back-to-the-ussr-adam-s-rib-finds-hope-amid-pain.html | Lenses Reflect Back to the U.S.S.R.; 'Adam's Rib' Finds Hope Amid Pain | False | By Esther B. Fein | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/it-wasn-t-such-a-wonderful-life.html | It Wasn't Such a Wonderful Life | False | By Barry Gewen | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/news-summary-446692.html | NEWS SUMMARY | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/postings-condos-in-tarrytown-restoring-a-victorian-mansion.html | POSTINGS: Condos in Tarrytown; Restoring a Victorian Mansion | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/there-s-no-season-like-off-season.html | There's No Season Like Off-Season | False | By Alan Cowell | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/c-correction-201392.html | CORRECTION | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/shopper-s-world-in-san-francisco-a-gallery-tour-of-california-crafts.html | SHOPPER'S WORLD; In San Francisco, a Gallery Tour of California Crafts | False | By Suzanne Carmichael | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riot-in-los-angles-at-the-epicenter-decades-of-rage-created-crucible-of-violence.html | RIOT IN LOS ANGLES: At the Epicenter; Decades of Rage Created Crucible of Violence | False | By Don Terry | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-cultural-baggage-068592.html | CULTURAL BAGGAGE | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/fresh-air-fund-provides-summer-relief.html | Fresh Air Fund Provides Summer Relief | False | By Celia W. Dugger | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/the-dowager-got-a-bad-rap.html | The Dowager Got a Bad Rap | False | By Emily MacFarquhar | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/residential-resales-290492.html | Residential Resales | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/travel-advisory-hawaii-cemetery-to-ban-buses-from-unloading.html | TRAVEL ADVISORY; Hawaii Cemetery To Ban Buses From Unloading | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/trial-will-test-limits-of-culpability-in-a-slaying.html | Trial Will Test Limits of Culpability in a Slaying | False | By James Bennet | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/high-school-free-time-challenged.html | High School Free Time Challenged | False | By Vivien Kellerman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/the-best-selling-tattoo-designs.html | THE BEST-SELLING TATTOO DESIGNS | False | By Elaine Louie | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/theater-a-touch-of-the-poet-at-the-long-wharf.html | THEATER; 'A Touch of the Poet' At the Long Wharf | False | By Alvin Klein | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/ideas-trends-cars-and-vcr-s-aren-t-necessarily-the-first-domino.html | IDEAS & TRENDS; Cars and VCR's Aren't Necessarily the First Domino | False | By Sylvia Nasar | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/guard-fears-impact-of-cuts.html | Guard Fears Impact of Cuts | False | >By Albert J. Parisi | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/find-of-the-week-dream-team-style.html | FIND OF THE WEEK; Dream-Team Style | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/l-pornography-and-the-new-puritans-letters-from-andrea-dworkin-and-others-723592.html | Pornography and the New Puritans: Letters From Andrea Dworkin and Others | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/outdoors-talking-and-taking-turkey-in-texas.html | OUTDOORS; Talking and Taking Turkey in Texas | False | By Nelson Bryant | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/up-and-coming-ralph-fiennes-in-the-footsteps-of-olivier-and-o-toole.html | UP AND COMING: Ralph Fiennes; In the Footsteps Of Olivier And O'Toole | False | By Matt Wolf | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/the-arm-fetish.html | The Arm Fetish | False | By Molly O'Neill | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/souped-up-scholar.html | Souped-Up Scholar | False | By Adam Begley | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/countdown-water-anyone-the-hollywood-guzzle.html | COUNTDOWN; Water, Anyone? The Hollywood Guzzle | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/business-diary-april-5-10.html | Business Diary/April 5-10 | False | By Joel Kurtzman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/political-notes-for-outsider-perot-some-inside-help.html | POLITICAL NOTES; For Outsider Perot, Some Inside Help | False | By Sam Howe Verhovek | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/l-pornography-and-the-new-puritans-letters-from-andrea-dworkin-and-others-720092.html | Pornography and the New Puritans: Letters From Andrea Dworkin and Others | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/getting-a-bible-club-started-at-school.html | Getting a Bible Club Started at School | False | By Tony Howarth | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/l-backlash-blames-feminism-for-sins-of-sexism-a-place-for-tradition-162492.html | Backlash Blames Feminism for Sins of Sexism; A Place for Tradition | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/forum-the-lemmings-who-love-total-quality.html | FORUM; The Lemmings Who Love Total Quality | False | By Ronald Ashkenas and Robert Schaffer | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/l-dymaxion-house-different-diagnosis-710392.html | DYMAXION HOUSE; Different Diagnosis | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-guide-567992.html | THE GUIDE | False | By Eleanor Charles | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/first-a-fire-then-a-shower-of-neighborly-help.html | First a Fire, Then a Shower of Neighborly Help | False | By Robin Cutler | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/commencements-golden-age-near-michigan-scholars-are-told.html | COMMENCEMENTS; Golden Age Near, Michigan Scholars Are Told | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/egos-ids-sometimes-even-models-don-t-like-cameras.html | EGOS & IDS; Sometimes, Even Models Don't Like Cameras | False | By Degen Pener | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-claudia-tashjian-wed-in-queens.html | WEDDINGS; Claudia Tashjian Wed in Queens | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/classical-music-muti-arrivederci-not-addio.html | CLASSICAL MUSIC; Muti: Arrivederci, Not Addio | False | By Michael Kimmelman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/travel-advisory-for-travelers-checks-for-two.html | TRAVEL ADVISORY; For Travelers, Checks for Two | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/lainie-kazan-goes-back-to-her-roots.html | Lainie Kazan Goes Back to Her Roots | False | By Alvin Klein | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-middle-east-syria-gives-its-jews-a-chance-to-get-out.html | April 26-May 2: Middle East; Syria Gives Its Jews A Chance to Get Out | False | By Thomas L. Friedman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/l-don-t-tear-it-down-reform-it-838592.html | Don't Tear It Down; Reform It | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/pequot-casino-faces-challenges-of-success.html | Pequot Casino Faces Challenges of Success | False | By Kirk Johnson | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-elizabeth-clary-has-wedding.html | WEDDINGS; Elizabeth Clary Has Wedding | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/a-boy-in-flames.html | A Boy in Flames | False | By Patrick McGrath | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/obituaries/purnell-h-benson-78-stock-market-expert.html | Purnell H. Benson, 78, Stock Market Expert | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/l-backlash-blames-feminism-for-sins-of-sexism-585692.html | Backlash Blames Feminism for Sins of Sexism | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/long-island-journal-449492.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/l-when-inter-american-force-succeeded-182392.html | When Inter-American Force Succeeded | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riots-in-los-angeles-scant-support-for-verdict-or-rioting.html | RIOTS IN LOS ANGELES; Scant Support for Verdict or Rioting | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/czechoslovakia-s-other-charismatic-vaclav.html | Czechoslovakia's Other Charismatic Vaclav | False | By Stephen Engelberg | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/l-the-school-boards-are-irresponsible-123892.html | The School Boards Are Irresponsible | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/northeast-notebook-taunton-mass-hopes-riding-on-a-new-mall.html | NORTHEAST NOTEBOOK: Taunton, Mass.; Hopes Riding On a New Mall | False | By Susan Diesenhouse | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/sports-people-boxing-tyson-seeks-new-trial.html | SPORTS PEOPLE: BOXING; Tyson Seeks New Trial | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/in-sarajevo-a-barrage-of-terror.html | In Sarajevo, a Barrage of Terror | False | By Chuck Sudetic | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/l-savannah-s-aroma-231892.html | Savannah's Aroma | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/forum-why-insurance-companies-say-no.html | FORUM; Why Insurance Companies Say No | False | By Eugene R. Anderson and Robert M. Horkovich | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/planner-offers-russia-as-open-market.html | Planner Offers Russia as Open Market | False | By Steven Greenhouse | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-afghanistan-jockeying-for-power-sequel-victory-for-islamic-rebels.html | April 26-May 2: Afghanistan; Jockeying for Power Is the Sequel to Victory For the Islamic Rebels | False | By Edward A. Gargan | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/sports-people-boxing-foreman-s-harvard-fun.html | SPORTS PEOPLE: BOXING; Foreman's Harvard Fun | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/alas-we-had-the-hype-right-here.html | Alas, We Had the Hype Right Here | False | By Robert Lipsyte | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/city-nightmares-terrible-chain-events-reveals-los-angeles-without-its-makeup.html | CITY OF NIGHTMARES; A Terrible Chain of Events Reveals Los Angeles Without Its Makeup | False | By Robert Reinhold | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/evidence-links-88-bush-campaign-to-effort-to-silence-an-accuser-of-quayle.html | Evidence Links '88 Bush Campaign to Effort to Silence an Accuser of Quayle | False | By Stephen Labaton | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/l-teachers-know-their-wines-too-125492.html | Teachers Know Their Wines, Too | False | | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/all-about-ginger-ale-a-dowdy-soft-drink-in-search-of-a-new-age-remake.html | All About/Ginger Ale; A Dowdy Soft Drink In Search of a New Age Remake | False | By Eben Shapiro | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/travel-advisory-first-ladies-gowns-on-display.html | TRAVEL ADVISORY; First Ladies' Gowns on Display | False | By Irvin Molotsky | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-anne-groer-wed-to-m-d-mosettig.html | WEDDINGS; Anne Groer Wed To M. D. Mosettig | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/in-the-region-new-jersey-back-to-the-future-onefamily-houses.html | In the Region: New Jersey; Back to the Future: One-Family Houses | False | By Rachelle Garbarine | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/the-1992-campaign-democrats-centrist-council-exults-in-success-of-a-member.html | THE 1992 CAMPAIGN; Democrats; Centrist Council Exults In Success of a Member | False | By Gwen Ifill | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/dining-out-early-american-touch-in-cold-spring.html | DINING OUT; Early American Touch in Cold Spring | False | By M. H. Reed | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-national-politics-another-angry-woman-wins-senate-nomination.html | April 26-May 2: National Politics; Another Angry Woman Wins Senate Nomination | False | By R. W. Apple Jr. | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/l-groundwater-312992.html | Groundwater | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/first-steps-taken-in-revived-use-of-breast-implants.html | First Steps Taken in Revived Use of Breast Implants | False | By Felicity Barringer | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/the-world-the-russians-set-out-under-capitalists-rules-for-change.html | THE WORLD; The Russians Set Out Under Capitalists' Rules for Change | False | By Louis Uchitelle | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/sunday-diner-in-the-bestbagel-quest-theres-a-lot-to-chew-on.html | SUNDAY DINER; In the Best-Bagel Quest, There's a Lot to Chew On | False | By Liz Logan | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/backtalk-sports-do-not-bestow-character.html | BACKTALK; Sports Do Not Bestow Character | False | By Heywood Hale Broun | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-ms-doyle-weds-j-h-hooper-3d.html | WEDDINGS; Ms. Doyle Weds J. H. Hooper 3d | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/l-backlash-blames-feminism-for-sins-of-sexism-feeling-good-is-better-160892.html | Backlash Blames Feminism for Sins of Sexism; Feeling Good Is Better | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/wine-lakes-success.html | WINE; LAKES' SUCCESS | False | By Frank J. Prial | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-riding-ugly-063492.html | RIDING UGLY | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/state-sues-itself-in-dumping-dispute.html | State Sues Itself in Dumping Dispute | False | By Carol A. Leonetti | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/theater-o-neill-s-touch-of-the-poet-at-the-long-wharf.html | THEATER; O'Neill's 'Touch of the Poet' at the Long Wharf | False | By Alvin Klein | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/for-flier-people-peskiness-is-a-virtue.html | For Flier People, Peskiness Is a Virtue | False | By Sara Rimer | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-east-germans-face-their-accusers-055392.html | EAST GERMANS FACE THEIR ACCUSERS | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/court-reporters-upset-by-plan-for-recordings.html | Court Reporters Upset By Plan for Recordings | False | By Carol Steinberg | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/l-backlash-blames-feminism-for-sins-of-sexism-585693.html | Backlash Blames Feminism for Sins of Sexism | False | | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/theater/l-guys-and-dolls-setting-the-odds-709092.html | 'GUYS AND DOLLS'; Setting the Odds | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/the-year-of-the-ribbon.html | The Year Of the Ribbon | False | By Jesse Green | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/grand-central-owner-seeks-broader-use-of-air-rights.html | Grand Central Owner Seeks Broader Use Of Air Rights | False | By David W. Dunlap | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/streetscapes-the-belnord-is-a-courtyard-inside-or-out.html | Streetscapes: The Belnord; Is a Courtyard Inside or Out? | False | By Christopher Gray | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/l-new-sprays-may-help-gardeners-of-the-future-126292.html | New Sprays May Help Gardeners of the Future | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/focus-the-recession-snips-off-a-chicago-hotel.html | FOCUS; The Recession Snips Off a Chicago Hotel | False | By Cheryl Kent | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/recordings-view-life-on-the-fringe-where-it-s-best-not-to-think-big.html | RECORDINGS VIEW; Life on the Fringe, Where It's Best Not to Think Big | False | By Jon Pareles | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/ideas-trends-nostalgia-and-need-conjure-up-thoughts-of-the-w-p-a.html | IDEAS & TRENDS; Nostalgia and Need Conjure Up Thoughts of the W. P. A. | False | By Jason Deparle | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/postings-on-the-lower-east-side-rehabilitating-tenements.html | POSTINGS: On the Lower East Side; Rehabilitating Tenements | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/share-rides-or-face-cut-in-funds-us-warns.html | Share Rides Or Face Cut In Funds, U.S. Warns | False | By Stewart Ain | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/c-corrections-461092.html | Corrections | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/france-rethinks-its-wink-at-sex-harassment.html | France Rethinks Its Wink at Sex Harassment | False | By Alan Riding | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/protests-in-buffalo-fade-into-a-footnote-to-abortion.html | Protests in Buffalo Fade Into a Footnote to Abortion | False | By Catherine S. Manegold | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/house-hunting-israelis-now-scan-government-ads-in-the-territories.html | House-Hunting Israelis Now Scan Government Ads in the Territories | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/art-giving-washington-irving-a-place-as-an-american-master.html | ART; Giving Washington Irving A Place as an American Master | False | By William Zimmer | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/uncle-sam-s-groceries-how-dietary-recommendations-have-changed.html | Uncle Sam's Groceries: How Dietary Recommendations Have Changed | False | By Marian Burros | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/canada-s-northwest-to-vote-on-new-eskimo-land.html | Canada's Northwest to Vote on New Eskimo Land | False | By Clyde H. Farnsworth | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/pro-football-front-offices-are-making-room-for-some-new-ideas.html | PRO FOOTBALL; Front Offices Are Making Room for Some New Ideas | False | By Thomas George | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/evening-hours-palette-pals.html | EVENING HOURS; Palette Pals | False | By Bill Cunningham | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/notebook-those-who-benefit-from-the-injury-list.html | NOTEBOOK; Those Who Benefit From the Injury List | False | By Murray Chass | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/l-norway-cruise-234292.html | Norway Cruise | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/music-5-groups-2-versions-of-carmina-burana.html | MUSIC; 5 Groups, 2 Versions of 'Carmina Burana' | False | By Rena Fruchter | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/expert-advice-for-wouldbe-models.html | Expert Advice for Would-Be Models | False | By Carlotta Gulvas Swarden | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/wall-street-a-slide-into-oblivion-for-college-bound.html | Wall Street; A Slide Into Oblivion For College Bound | False | Diana B. Henriques | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-east-germans-face-their-accusers-053792.html | EAST GERMANS FACE THEIR ACCUSERS | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/architecture-view-bryant-park-an-out-of-town-experience.html | ARCHITECTURE VIEW; Bryant Park, An Out-of-Town Experience | False | By Paul Goldberger | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/l-munich-247592.html | Munich | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/hockey-domi-takes-parting-shots.html | HOCKEY; Domi Takes Parting Shots | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/topics-of-the-times-presidential-name-calling.html | Topics of The Times; Presidential Name-Calling | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-elizabeth-gordon-weds-in-florida.html | WEDDINGS; Elizabeth Gordon Weds in Florida | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-guide-329392.html | THE GUIDE | False | By Eleanor Charles | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/art-review-indian-heritage-and-global-ideas.html | ART REVIEW; Indian Heritage and Global Ideas | False | By Phyllis Braff | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/sports-people-basketball-coach-alford-s-contract.html | SPORTS PEOPLE: BASKETBALL; Coach Alford's Contract | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/paperback-best-sellers-may-3-1992.html | PAPERBACK BEST SELLERS: May 3, 1992 | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/l-right-to-know-is-not-unlimited-195092.html | 'Right to Know' Is Not Unlimited | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/from-new-words-new-worlds.html | From New Words, New Worlds | False | By Richard Weizel | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/hockey-devils-pack-up-and-carry-baggage-of-playoff-loss.html | HOCKEY; Devils Pack Up and Carry Baggage of Playoff Loss | False | By Alex Yannis | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/northeast-notebook-laurel-md-a-new-project-saves-wetland.html | NORTHEAST NOTEBOOK: Laurel, Md.; A New Project Saves Wetland | False | By Larry Carson | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-red-tape-agenda-ban-on-new-rules-renewed-angering-conservationists.html | April 26-May 2: Red-Tape Agenda; Ban on New Rules Renewed, Angering Conservationists | False | By Donald G. McNeil Jr. | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/music-performances-of-boheme-begin-in-new-haven.html | MUSIC; Performances of 'Boheme' Begin in New Haven | False | By Robert Sherman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-miss-vanterpool-singer-is-wed.html | WEDDINGS; Miss Vanterpool, Singer, Is Wed | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/music-boheme-and-carmen-are-both-offered-today.html | MUSIC; 'Boheme' and 'Carmen' Are Both Offered Today | False | By Robert Sherman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/wilbur-mills-long-a-power-in-congress-is-dead-at-82.html | Wilbur Mills, Long a Power In Congress, Is Dead at 82 | False | By Dennis Hevesi | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/in-short-reference-books-728692.html | IN SHORT/REFERENCE BOOKS | False | By Janet Maslin | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/gunman-kills-4-at-high-school-before-giving-up.html | Gunman Kills 4 at High School Before Giving Up | False | By Katherine Bishop, | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/horse-racing-a-burst-of-speed-followed-by-a-perplexing-slowdown.html | HORSE RACING; A Burst of Speed Followed By a Perplexing Slowdown | False | By Jaime Diaz | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-cultural-baggage-067792.html | CULTURAL BAGGAGE | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/l-pornography-and-the-new-puritans-letters-from-andrea-dworkin-and-others-722792.html | Pornography and the New Puritans: Letters From Andrea Dworkin and Others | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/libya-said-to-seek-pope-s-aid-on-sanctions-in-air-bombing.html | Libya Said to Seek Pope's Aid On Sanctions in Air Bombing | False | By Alan Cowell | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/l-pornography-and-the-new-puritans-letters-from-andrea-dworkin-and-others-726792.html | Pornography and the New Puritans: Letters From Andrea Dworkin and Others | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/voyage-to-us-by-gorbachev-tests-his-role.html | Voyage to U.S. By Gorbachev Tests His Role | False | By Francis X. Clines | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/welcome-mat-back-at-governors-house.html | Welcome Mat Back At Governor's House | False | By Alberta Eiseman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/engagements-helen-g-collier-to-wed-in-fall.html | ENGAGEMENTS; Helen G. Collier To Wed in Fall | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/a-damage-report-the-world-s-oceans-are-sending-an-sos.html | A Damage Report; The World's Oceans Are Sending an S.O.S. | False | By Michael Specter | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-view-from-rye-when-a-repair-blitz-saves-a-house.html | The View From Rye; When a 'Repair Blitz' Saves a House | False | By Lynne Ames | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/egos-ids-and-please-no-dancing.html | EGOS & IDS; And Please, No Dancing | False | By Peter Stevenson | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/stepfather-charged-in-girl-s-death-in-fire.html | Stepfather Charged in Girl's Death in Fire | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-east-germans-face-their-accusers-057092.html | EAST GERMANS FACE THEIR ACCUSERS | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/movies/film-view-this-deli-thrives-on-its-blender.html | FILM VIEW; This 'Deli' Thrives On Its Blender | False | By Caryn James | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/yacht-racing-koch-gears-up-his-armada-for-italy.html | YACHT RACING; Koch Gears Up His Armada for Italy | False | By Barbara Lloyd | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/tennis-a-little-confidence-helps-agassi-go-much-further.html | TENNIS; A Little Confidence Helps Agassi Go Much Further | False | By Robin Finn | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/some-last-harrumphs.html | Some Last Harrumphs | False | By Pamela Wells | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/gloom-at-the-top.html | Gloom at the Top | False | By David Callahan | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/a-producer-with-a-galaxy-of-stars.html | A Producer With a Galaxy of Stars | False | By Denise Mourges | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/camera-young-photographers-get-a-crash-course.html | CAMERA; Young Photographers Get a Crash Course | False | By John Durniak | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/movies/lenses-reflect-back-to-the-ussr-raspad-peers-into-the-hell-of-chernobyl.html | Lenses Reflect Back to the U.S.S.R.; 'Raspad' Peers Into the Hell Of Chernobyl | False | By Felicity Barringer | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/the-poet-of-water-and-stone.html | The Poet of Water and Stone | False | By Paul Taylor | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-marina-frants-has-wedding.html | WEDDINGS; Marina Frants Has Wedding | False | | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/the-world-israel-s-influx-from-mideast-nears-an-end.html | THE WORLD; Israel's Influx From Mideast Nears an End | False | By Clyde Haberman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/preston-r-bassett-flight-expert-100-was-head-of-sperry.html | Preston R. Bassett, Flight Expert, 100; Was Head of Sperry | False | By Marvine Howe | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/signals-strong-suit.html | SIGNALS; Strong Suit | False | By Woody Hochswender | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/thing-caller-id.html | THING; Caller ID | False | By James Barron | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/engagements-susan-brom-to-marry-jonathan-olick.html | ENGAGEMENTS; Susan Brom to Marry Jonathan Olick | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/mutual-funds-the-equity-income-alternative.html | Mutual Funds; The Equity-Income Alternative | False | By Carole Gould | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-retailing-change-at-macy-s-signals-new-era-for-shoppers.html | April 26-May 2: Retailing; Change at Macy's Signals New Era for Shoppers | False | By Allen R. Myerson | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/conversations-joachim-lehmann-living-living-with-oneself-grip-east-germany.html | Conversations/Joachim Lehmann; Living, and Living With Oneself, In the Grip of East Germany | False | By Stephen Kinzer | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/27-countries-sign-new-atom-accord.html | 27 COUNTRIES SIGN NEW ATOM ACCORD | False | By William J. Broad | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/in-the-region-long-island-hamptons-act-to-tighten-group-rentals.html | In the Region: Long Island; Hamptons Act to Tighten Group Rentals | False | By Diana Shaman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/travel-advisory-london-theater-disabled-guide.html | TRAVEL ADVISORY; London Theater Disabled Guide | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/in-shortreference-books.html | IN SHORT/REFERENCE BOOKS | False | By Florence King | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riots-in-los-angeles-a-cautious-hopeful-quiet-prevails-in-other-cities.html | RIOTS IN LOS ANGELES; A Cautious, Hopeful Quiet Prevails in Other Cities | False | By B. Drummond Ayres Jr. | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/dance-view-ascending-the-slippery-slope-of-allegories.html | DANCE VIEW; Ascending The Slippery Slope Of Allegories | False | By Jack Anderson | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/mentors-found-for-students-in-need.html | Mentors Found for Students in Need | False | By Lyn Mautner | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/the-executive-life-bouncing-off-the-moon-with-tandem-s-jimmy-t.html | The Executive Life; Bouncing Off the Moon With Tandem's Jimmy T | False | By Michael S. Malone | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/1992-campaign-social-policy-clinton-blames-bush-republicans-for-racial-turmoil.html | THE 1992 CAMPAIGN: Social Policy; Clinton Blames Bush and Republicans for Racial Turmoil | False | By Gwen Ifill | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-miss-sepahpur-has-a-wedding.html | WEDDINGS; Miss Sepahpur Has a Wedding | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/l-the-on-time-record-for-path-trains-137892.html | The On-Time Record For PATH Trains | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/in-short-reference-books-730892.html | IN SHORT/REFERENCE BOOKS | False | By David Walton | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/theater/theater-two-strangers-meet-through-an-actor.html | THEATER; Two Strangers Meet Through an Actor | False | By Stephen Holden | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/l-pornography-and-the-new-puritans-letters-from-andrea-dworkin-and-others-725192.html | Pornography and the New Puritans: Letters From Andrea Dworkin and Others | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/america-environmental-dictator.html | America -- Environmental Dictator? | False | By James Brooke | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/the-curse-of-the-statehouse.html | The Curse of the Statehouse | False | By Robert Reinhold | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/a-la-carte-rewarding-postscript-to-a-restaurant-invitation.html | A LA CARTE; Rewarding Postscript to a Restaurant Invitation | False | By Richard Scholem | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/engagements-t-e-bixby-to-wed-heather-j-myers.html | ENGAGEMENTS; T.E. Bixby to Wed Heather J. Myers | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/implant-opens-a-new-world-of-hearing.html | Implant Opens a New World of Hearing | False | By Joan Swirsky | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/hers-stolen-promise.html | HERS; Stolen Promise | False | By Patricia Raybon | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-remediation-c-u-n-y-phasing-in-higher-standards.html | April 26-May 2: Remediation; C. U. N. Y. Phasing In Higher Standards | False | By Joseph Berger | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-g-y-schein-wed-to-ms-edwards.html | WEDDINGS; G. Y. Schein Wed To Ms. Edwards | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/chinese-hard-liner-gives-the-nod-to-freer-market.html | Chinese Hard-Liner Gives the Nod to Freer Market | False | By Sheryl Wudunn | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/out-there-guangzhou-let-a-thousand-lipsticks-bloom.html | OUT THERE: GUANGZHOU; Let a Thousand Lipsticks Bloom | False | By Nicholas Kristof | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/baseball-overshifts-by-the-mets-go-awry-twice.html | BASEBALL; Overshifts by the Mets Go Awry, Twice | False | By Joe Sexton | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/archives/film-to-make-a-hit-you-need-a-pitch.html | FILM; To Make A Hit, You Need A Pitch | True | By Jeff Silverman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/on-sunday-a-tense-city-shows-unity-in-its-fear.html | On Sunday; A Tense City Shows Unity In Its Fear | False | By Michael Winerip | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/currency-dollar-down-on-la-riots.html | CURRENCY; Dollar Down On L.A. Riots | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/new-jersey-q-a-kevin-moriarty-how-to-raise-funds-in-difficult-times.html | NEW JERSEY Q & A: KEVIN MORIARTY; How to Raise Funds in Difficult Times | False | By Tina Traster | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-east-germans-face-their-accusers-056192.html | EAST GERMANS FACE THEIR ACCUSERS | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/on-language-the-chinese-hamster-syndrome.html | ON LANGUAGE; The Chinese Hamster Syndrome | False | By William Safire | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/l-separate-is-not-equal-196192.html | Separate Is Not Equal | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/everyone-feels-jeopardized.html | Everyone Feels Jeopardized | False | By Henry Hampton | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/baseball-national-league-cubs-bats-emerge-from-hibernation.html | BASEBALL: NATIONAL LEAGUE; Cubs' Bats Emerge From Hibernation | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/children-s-books-334092.html | CHILDREN'S BOOKS | False | By Alida Becker | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/pop-view-johnny-cash-an-enduring-american-icon.html | POP VIEW; Johnny Cash, An Enduring American Icon | False | By Karen Schoemer | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/editors-note-468792.html | Editors' Note | False | | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/votes-in-congress-842992.html | Votes in Congress | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/l-backlash-blames-feminism-for-sins-of-sexism-happiness-in-a-jar-161692.html | Backlash Blames Feminism for Sins of Sexism; Happiness in a Jar | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/northeast-notebook-wells-me-canadians-buy-a-1799-tavern.html | NORTHEAST NOTEBOOK: Wells, Me.; Canadians Buy A 1799 Tavern | False | By Christine Kukka | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/engagements-lynne-fletcher-plans-to-wed.html | ENGAGEMENTS; Lynne Fletcher Plans to Wed | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-ms-cornfeld-wed-to-w-l-whisler.html | WEDDINGS; Ms. Cornfeld Wed To W. L. Whisler | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/arts-artifacts-a-klee-a-mondrian-guess-again.html | ARTS/ARTIFACTS; A Klee? A Mondrian? Guess Again | False | By Rita Reif | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-patricia-stern-has-wedding.html | WEDDINGS; Patricia Stern Has Wedding | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/l-granada-s-gardens-018892.html | Granada's Gardens | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/travel-advisory-rail-and-more-in-europe.html | TRAVEL ADVISORY; Rail and More In Europe | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/dining-out-sophisticated-cuisine-in-a-new-setting.html | DINING OUT; Sophisticated Cuisine in a New Setting | False | By Anne Semmes | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/rotting-old-schooner-inspires-a-dream.html | Rotting Old Schooner Inspires a Dream | False | By Sally Friedman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/mayors-often-judged-by-handling-of-riots.html | Mayors Often Judged by Handling of Riots | False | By Sam Roberts | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/professionals-stand-by-to-plan-care-for-elderly.html | Professionals Stand By To Plan Care for Elderly | False | By Carolyn Battista | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/engagements-august-wedding-for-ms-kahn.html | ENGAGEMENTS; August Wedding For Ms. Kahn | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/world-leaders-mickey-et-al.html | World Leaders: Mickey, et al. | False | By Todd Gitlin | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/data-bank-may-3-1992.html | Data Bank/May 3, 1992 | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/horse-racing-day-can-finally-smell-the-roses.html | HORSE RACING; Day Can Finally Smell the Roses | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/social-events.html | SOCIAL EVENTS | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/l-backlash-blames-feminism-for-sins-of-sexism-the-myth-perpetuated-174292.html | Backlash Blames Feminism for Sins of Sexism; The Myth Perpetuated | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/bare-fisted-violence-or-subtle-threats.html | Bare-Fisted Violence or Subtle Threats? | False | By Martin Gottlieb With Dean Baquet | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/update-kalikow-blames-yacht-envy-for-montauk-pier-pressure.html | UPDATE; Kalikow Blames Yacht Envy For Montauk Pier Pressure | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/postings-for-directors-and-managers-co-op-condo-seminar.html | POSTINGS; For Directors and Managers; Co-op/Condo Seminar | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/lock-step-with-new-york-city-economy-budget-treads-path-of-booms-and-busts.html | Lock Step With New York City Economy, Budget Treads Path of Booms and Busts | False | By Alan Finder | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/on-the-street-hemlines-of-the-oracles.html | ON THE STREET; Hemlines Of the Oracles | False | By Bill Cunningham | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/art-the-1800-s-portraitist-as-businessman.html | ART; The 1800's Portraitist as Businessman | False | By Vivien Raynor | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/british-tv-station-defies-order-to-identify-source.html | British TV Station Defies Order to Identify Source | False | By William E. Schmidt | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/at-floriade-tulips-are-just-a-start.html | At Floriade, Tulips Are Just a Start | False | By Anne Raver | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/engagements-elise-hillman-plans-to-marry.html | ENGAGEMENTS; Elise Hillman Plans to Marry | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/l-pornography-and-the-new-puritans-letters-from-andrea-dworkin-and-others-727892.html | Pornography and the New Puritans: Letters From Andrea Dworkin and Others | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-ms-hamilton-has-wedding.html | WEDDINGS; Ms. Hamilton Has Wedding | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/l-simplistic-formulas-broad-generalizations-843192.html | Simplistic Formulas, Broad Generalizations | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/horse-racing-lil-e-tee-in-upset-steals-arazi-s-lightning.html | HORSE RACING; Lil E. Tee, in Upset, Steals Arazi's Lightning | False | By Joseph Durso | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/families-prepare-for-move-to-yonkers-units.html | Families Prepare for Move To Yonkers Units | False | By James Feron | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/democrats-may-demand-inquiry-on-loans-to-iraq.html | Democrats May Demand Inquiry on Loans to Iraq | False | By Martin Tolchin | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-view-from-westport-a-home-for-young-women-helps-them-rebuild.html | The View From: Westport; A Home for Young Women Helps Them Rebuild Frayed Lives | False | By Abby Margolis Newman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/results-plus-854292.html | Results Plus | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-ms-chamberlain-has-wedding.html | WEDDINGS; Ms. Chamberlain Has Wedding | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/baseball-yanks-come-up-short-on-launching-pad.html | BASEBALL; Yanks Come Up Short on Launching Pad | False | By Claire Smith | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/making-a-difference-sheraton-s-marketer-packs-them-in.html | Making a Difference; Sheraton's Marketer Packs Them In | False | By Adam Bryant | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/sports-people-swimming-tsongas-falls-short-in-swimming-race-too.html | SPORTS PEOPLE: SWIMMING; Tsongas Falls Short In Swimming Race, Too | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/making-a-difference-mba-in-reality.html | Making a Difference; M.B.A. in Reality | False | By Daniel F. Cuff | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/l-overdosing-on-greatness-198592.html | Overdosing On Greatness | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riots-in-los-angeles-california-governor-facing-tough-time.html | RIOTS IN LOS ANGELES; California Governor Facing Tough Time | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/weekinreview/april-26-may-2-broadway-lights-up.html | April 26-May 2; Broadway Lights Up | False | By Lawrence Van Gelder | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/egos-ids-that-hoe-that-sod-that-look.html | EGOS & IDS; That Hoe, That Sod, That . . . Look | False | By Degen Pener | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-riding-ugly-062692.html | RIDING UGLY | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/the-struggle-to-ease-jail-overcrowding.html | The Struggle to Ease Jail Overcrowding | False | By Jay Romano | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/pro-basketball-end-of-the-beginning-for-coleman-and-nets.html | PRO BASKETBALL; End of the Beginning For Coleman and Nets | False | By William C. Rhoden | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/theater-review-immigrants-tales.html | THEATER REVIEW; Immigrants' Tales | False | By Leah D. Frank | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/new-kabul-government-is-mired-in-uncertainty.html | New Kabul Government Is Mired in Uncertainty | False | By Edward A. Gargan | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/oratorio-recalls-hundreds-of-years-of-jewish-exile.html | Oratorio Recalls Hundreds of Years of Jewish Exile | False | By Nancy Harrison | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/bostons-island-retreats.html | Boston's Island Retreats | False | By Brian F. Hayes | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/l-pornography-and-the-new-puritans-letters-from-andrea-dworkin-and-others-721992.html | Pornography and the New Puritans: Letters From Andrea Dworkin and Others | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/forum-a-spinoff-strategy-to-ignite-growth.html | FORUM; A Spinoff Strategy to Ignite Growth | False | By Carol Bruckner Coles | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/engagements-margot-o-mara-to-wed-in-june.html | ENGAGEMENTS; Margot O'Mara To Wed in June | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/give-shape-to-summer.html | Give Shape to Summer | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/networking-public-access-databases.html | Networking; Public Access Databases | False | By Stephen C. Miller | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/children-s-books-bookshelf-308192.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riot-los-angles-overview-cleanup-begins-los-angeles-troops-enforce-surreal-calm.html | RIOT IN LOS ANGLES: The Overview; CLEANUP BEGINS IN LOS ANGELES; TROOPS ENFORCE SURREAL CALM | False | By Robert Reinhold | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/learning-to-stand-tall-on-america-s-tall-ship.html | Learning to Stand Tall On America's Tall Ship | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riots-in-los-angeles-general-and-troops-have-domestic-mission.html | RIOTS IN LOS ANGELES; General and Troops Have Domestic Mission | False | By Jason Deparle | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/safe-graduation-parties-gaining-in-popularity.html | Safe Graduation Parties Gaining in Popularity | False | By Linda Lynwander | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/smaller-companies-grease-the-wheels-in-hungary.html | Smaller Companies Grease the Wheels in Hungary | False | By Roger Cohen | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/job-recovery-in-new-york-called-slowest.html | Job Recovery In New York Called Slowest | False | By Thomas J. Lueck | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/the-cop-they-call-the-mobs-mole.html | The Cop They Call the Mob's Mole | False | By Howard Blum | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/display-honors-the-state-s-sports-heroes.html | Display Honors the State's Sports Heroes | False | By Jack Cavanaugh | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/evening-hours-to-give-life-to-art.html | EVENING HOURS; To Give Life To Art | False | By Bill Cunningham | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/practical-traveler-hotel-deals-for-families.html | PRACTICAL TRAVELER; Hotel Deals For Families | False | By Betsy Wade | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/egos-ids-any-democrat-will-do.html | EGOS & IDS; Any Democrat Will Do | False | By Degen Pener | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/if-youre-thinking-of-living-in-port-jefferson.html | If You're Thinking of Living in: Port Jefferson | False | By Vivien Kellerman | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/l-munich-248392.html | Munich | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/a-cultural-exchange-at-long-wharf.html | A Cultural Exchange at Long Wharf | False | By Helen Bennett | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-katie-danziger-is-a-bride.html | WEDDINGS; Katie Danziger Is a Bride | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/who-gets-to-tell-their-stories.html | Who Gets to Tell Their Stories? | False | By James R. Kincaid | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/developers-join-forces-to-seek-easy-credit.html | Developers Join Forces To Seek Easy Credit | False | By John Rather | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/home-entertainment-in-the-action-with-star-wars-sound.html | HOME ENTERTAINMENT; In the Action With 'Star Wars' Sound | False | By Hans Fantel | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-ms-celentano-has-wedding.html | WEDDINGS; Ms. Celentano Has Wedding | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/public-private-across-the-divide.html | Public & Private; Across The Divide | False | By Anna Quindlen | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/no-innocents-here.html | No Innocents Here | False | By Stanley Crouch | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/data-update.html | Data Update | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/sports-people-football-quarterback-is-stabbed.html | SPORTS PEOPLE: FOOTBALL; Quarterback Is Stabbed | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/world/us-warns-india-over-missile-deal.html | U.S. WARNS INDIA OVER MISSILE DEAL | False | By Sanjoy Hazarika | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/a-question-of-life.html | A Question of Life | False | By Nora Frenkiel | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/archives/film-how-poison-ivy-got-its-sting.html | FILM; How 'Poison Ivy' Got Its Sting | True | By Laurie Halpern Benenson | | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/world-markets-britain-s-battle-of-the-big-banks.html | World Markets; Britain's Battle of the Big Banks | False | By Jonathan Fuerbringer | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/pro-basketball-jackson-s-condition-is-legitimate-concern-for-knicks.html | PRO BASKETBALL; Jackson's Condition Is Legitimate Concern for Knicks | False | By Clifton Brown | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/realestate/in-the-region-westchester-and-connecticut-westchester-getting.html | In the Region: Westchester and Connecticut; Westchester Getting More Retail Centers | False | By Joseph P. Griffith | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/hastings-he-wrote.html | Hastings, He Wrote? | False | By Donna Cornachio | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/engagements-fall-wedding-for-amy-seltzer.html | ENGAGEMENTS; Fall Wedding For Amy Seltzer | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-laureen-arrigoni-weds-peter-cassoli.html | WEDDINGS; Laureen Arrigoni Weds Peter Cassoli | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/transactions-887992.html | TRANSACTIONS | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/l-why-delaware-of-all-places-841592.html | Why Delaware, of All Places? | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/coming-to-aid-of-a-homeless-shelter.html | Coming to Aid of a Homeless Shelter | False | By Tessa Melvin | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/technology-from-the-voice-mail-acorn-a-still-spreading-oak.html | Technology; From the Voice-Mail Acorn, a Still-Spreading Oak | False | By Anthony Ramirez | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/engagements-jacqueline-reiss-plans-to-marry.html | ENGAGEMENTS; Jacqueline Reiss Plans to Marry | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/arts/art-view-away-from-home-with-something-to-say-about-it.html | ART VIEW; Away From Home, With Something To Say About It | False | By John Russell | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-pop-s-bequest-059692.html | POP'S BEQUEST | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riot-in-los-angles-harsh-judgments-abroad.html | RIOT IN LOS ANGLES; Harsh Judgments Abroad | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-maripat-gilligan-wed-in-chicago.html | WEDDINGS; Maripat Gilligan Wed in Chicago | False | | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/pro-football-giants-rookies-reveal-they-are-people-too.html | PRO FOOTBALL; Giants Rookies Reveal They Are People, Too | False | By Frank Litsky | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/gardening-pachysandra-shows-signs-of-winter-stress.html | GARDENING; Pachysandra Shows Signs Of Winter Stress | False | By Joan Lee Faust | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/along-with-three-rs-a-new-focus-on-values.html | Along With Three R's, A New Focus on Values | False | By Ina Aronow | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/vows-brunilda-burgos-and-adalberto-rodriguez-st-mary-s-church-april-25-1992.html | VOWS; Brunilda Burgos and Adalberto Rodriguez St. Mary's Church/April 25, 1992 | False | By Lois Smith Brady | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-melissa-lubell-has-wedding.html | WEDDINGS; Melissa Lubell Has Wedding | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/new-brunswick-journal-picking-up-the-dry-cleaning-and-condoms-too.html | NEW BRUNSWICK JOURNAL; Picking Up the Dry Cleaning, and Condoms Too | False | By Sandra Friedland | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/l-pop-s-bequest-060092.html | POP'S BEQUEST | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/a-model-english-garden.html | A Model English Garden | False | By Catharine Reynolds | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/theater/classical-view-the-message-takes-over-the-medium.html | CLASSICAL VIEW; The Message Takes Over The Medium | False | By Edward Rothstein | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riot-los-angeles-pocket-tension-target-rioters-koreatown-bitter-armed-determined.html | RIOT IN LOS ANGLES: Pocket of Tension; A Target of Rioters, Koreatown Is Bitter, Armed and Determined | False | By Seth Mydans | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/travel/discoveries-in-and-around-prague.html | Discoveries in and Around Prague | False | By Penelope Hobhouse | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/foraging-the-fans-get-to-call-this-game.html | FORAGING; The Fans Get to Call This Game | False | By Cara Greenberg | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/movies/c-correction-712092.html | Correction | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/and-memory.html | ...And Memory | False | By Carrie Rickey | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/serving-up-a-special-feast-a-noted-painter-s-masterpiece.html | Serving Up a Special Feast, A Noted Painter's Masterpiece | False | By Roberta Hershenson | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/connecticut-qa-peter-c-patton-where-development-spars-with-nature.html | Connecticut Q&A;: Peter C. Patton; Where Development Spars With Nature | False | By Gitta Morris | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/1992-campaign-congressional-races-2-strangely-shaped-hybrid-creatures-highlight.html | THE 1992 CAMPAIGN: Congressional Races; 2 Strangely Shaped Hybrid Creatures Highlight North Carolina's Primary | False | By Ronald Smothers | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/style/weddings-ms-nalty-wed-in-new-orleans.html | WEDDINGS; Ms. Nalty Wed In New Orleans | False | | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riots-los-angeles-new-york-region-despite-scattered-violence-most-protests-are.html | RIOTS IN LOS ANGELES: New York Region; Despite Scattered Violence, Most Protests Are Peaceful | False | By Robert D. McFadden | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/magazine/here-s-branford.html | Here's Branford | False | By Peter Watrous | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/business/market-watch-after-the-riots-washington-may-be-helpless.html | MARKET WATCH; After the Riots, Washington May Be Helpless | False | By Floyd Norris | 1992-05-19 | TX 3-312367 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/us/riots-in-los-angeles-the-cost-no-one-sees-rebuilding-as-easy-job-in-area.html | RIOTS IN LOS ANGELES: The Cost; No One Sees Rebuilding as Easy Job in Area That Was Bleak Before Riots | False | By Tom Mashberg | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/books/through-athens-with-freud.html | Through Athens With Freud | False | By Mary Lefkowitz | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/nyregion/food-letting-mother-enjoy-breakfast-in-bed.html | FOOD; Letting Mother Enjoy Breakfast in Bed | False | By Florence Fabricant | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/sports/hockey-tackling-the-playoffs-from-all-angles.html | HOCKEY; Tackling the Playoffs From All Angles | False | By Joe Lapointe | 1992-05-19 | TX 3-312367 | | |
| 1992-05-03 | 1992-05-03 | https://www.nytimes.com/1992/05/03/opinion/abroad-at-home-a-lost-country.html | Abroad at Home; A Lost Country | False | By Anthony Lewis | 1992-05-19 | TX 3-312367 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/pro-basketball-knicks-unite-to-undo-pistons.html | PRO BASKETBALL; Knicks Unite To Undo Pistons | False | By Clifton Brown | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/style/ms-wernick-wed-to-jason-desalvo.html | Ms. Wernick Wed to Jason DeSalvo | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/auto-racing-lights-action-nascar-charlotte-s-new-nightspot.html | AUTO RACING; Lights, Action, Nascar: Charlotte's New Nightspot | False | By Joseph Siano | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/homestake-mining-co-reports-earnings-for-qtr-to-march-31.html | Homestake Mining Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/indiana-united-bancorp-reports-earnings-for-qtr-to-march-31.html | Indiana United Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/icos-corp-reports-earnings-for-qtr-to-march-31.html | ICOS Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/first-city-trust-co-reports-earnings-for-qtr-to-march-31.html | First City Trust Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/santa-anita-cos-reports-earnings-for-qtr-to-march-31.html | Santa Anita Cos. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/l-republicans-must-change-abortion-plank-065892.html | Republicans Must Change Abortion Plank | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/action-industries-reports-earnings-for-qtr-to-march-28.html | Action Industries reports earnings for Qtr to March 28 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/dance-in-review-088792.html | Dance in Review | False | By Jack Anderson | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/ltv-corp-reports-earnings-for-qtr-to-march-31.html | LTV Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/if-you-won-the-perot-account-action-not-ads.html | If You Won the Perot Account . . .; Action, Not Ads | False | By Richard Kirshenbaum | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/movies/reviews-film-a-detective-who-takes-his-work-home.html | Reviews/Film; A Detective Who Takes His Work Home | False | By Stephen Holden | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/mayor-plans-crackdown-for-fulton-fish-market.html | Mayor Plans Crackdown For Fulton Fish Market | False | By James Barron | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-in-los-angeles-the-suburbs-in-simi-valley-defense-of-a-shared-way-of-life.html | RIOTS IN LOS ANGELES: The Suburbs; In Simi Valley, Defense Of a Shared Way of Life | False | By Jane Gross | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/comdata-holdings-corp-reports-earnings-for-qtr-to-march-31.html | Comdata Holdings Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/world/pretoria-legislator-reportedly-confesses-to-role-in-bombing.html | Pretoria Legislator Reportedly Confesses to Role in Bombing | False | By Christopher S. Wren | 1992-05-08 | TX 3-319193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/world/north-korea-to-drop-first-veil-from-nuclear-sites.html | North Korea to Drop First Veil From Nuclear Sites | False | By David E. Sanger | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/l-rush-to-kill-064092.html | Rush to Kill? | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/market-place-finding-winners-among-losers.html | Market Place; Finding Winners Among Losers | False | By Susan Antilla | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/arkla-inc-reports-earnings-for-qtr-to-march-31.html | Arkla Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/escape-the-emergency-room-trap.html | Escape the Emergency Room Trap | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/sidelines-invitation-is-in-the-mail-a-private-affair-at-giants-stadium.html | SIDELINES: INVITATION IS IN THE MAIL; A Private Affair At Giants Stadium | False | By William N. Wallace | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/k-swiss-inc-reports-earnings-for-qtr-to-march-31.html | K-Swiss Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/1992-campaign-front-runner-clinton-lays-plans-for-november-with-survivor-s-calm.html | THE 1992 CAMPAIGN: Front-Runner; Clinton Lays Plans for November With Survivor's Calm Confidence | False | By Robin Toner | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-advertising-addenda-grace-rothschild-wins-waldenbooks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grace & Rothschild Wins Waldenbooks | False | By Stuart Elliott | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/books/books-of-the-times-becoming-strangers-in-a-stranger-and-stranger-land.html | Books of The Times; Becoming Strangers in a Stranger and Stranger Land | False | By Christopher Lehmann-Haupt | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/dance-in-review-090992.html | Dance in Review | False | By Jennifer Dunning | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/chipsoft-inc-reports-earnings-for-qtr-to-march-31.html | Chipsoft Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/style/s-c-mersereau-weds-lauren-tyler.html | S. C. Mersereau Weds Lauren Tyler | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/in-hartford-senate-stalls-house-plan-on-budget.html | In Hartford, Senate Stalls House Plan On Budget | False | By Kirk Johnson | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/pro-basketball-fitch-s-status-the-nets-biggest-riddle.html | PRO BASKETBALL; Fitch's Status the Nets' Biggest Riddle | False | By Al Harvin | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/credit-markets-rioting-causes-jitters-over-auctions-success.html | CREDIT MARKETS; Rioting Causes Jitters Over Auctions' Success | False | By Kenneth N. Gilpin | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/fischer-porter-co-reports-earnings-for-qtr-to-march-31.html | Fischer & Porter Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/if-you-won-the-perot-account-be-straight.html | If You Won the Perot Account . . .; Be Straight | False | By Bill Hillsman | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/state-financial-services-reports-earnings-for-qtr-to-march-31.html | State Financial Services reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/bruncor-inc-reports-earnings-for-qtr-to-march-31.html | Bruncor Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/metro-digest-497692.html | METRO DIGEST | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/quebecor-inc-reports-earnings-for-qtr-to-march-31.html | Quebecor Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/world/old-allies-assail-nicaragua-s-chief.html | OLD ALLIES ASSAIL NICARAGUA'S CHIEF | False | By Shirley Christian | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/curative-technologies-reports-earnings-for-qtr-to-march-31.html | Curative Technologies reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/galoob-lewis-toys-n-reports-earnings-for-qtr-to-march-31.html | Galoob (Lewis) Toys (N) reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/l-not-all-ballplayers-rake-in-millions-176992.html | Not All Ballplayers Rake in Millions | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/us-banknote-corp-reports-earnings-for-qtr-to-march-31.html | U.S. Banknote Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/sylvan-foods-holdings-reports-earnings-for-qtr-to-march-31.html | Sylvan Foods Holdings reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/chronicle-045392.html | CHRONICLE | False | By Nadine Brozan | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/lone-star-industries-reports-earnings-for-qtr-to-march-31.html | Lone Star Industries reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/reviews-music-hostile-psychedelia-from-the-charlatans.html | Reviews/Music; Hostile Psychedelia From the Charlatans | False | By Jon Pareles | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/balchem-corp-reports-earnings-for-qtr-to-march-31.html | Balchem Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/boy-accused-of-slaying-in-the-bronx.html | Boy Accused Of Slaying in the Bronx | False | By George James | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/style/miss-campbell-has-wedding.html | Miss Campbell Has Wedding | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/walkout-stalls-repair-project-on-14th-street.html | Walkout Stalls Repair Project On 14th Street | False | By Mary B. W. Tabor | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/halsey-drug-co-reports-earnings-for-qtr-to-march-31.html | Halsey Drug Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/dr-lee-salk-child-psychologist-and-popular-author-dies-at-65.html | Dr. Lee Salk, Child Psychologist And Popular Author, Dies at 65 | False | By Catherine S. Manegold | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/metro-matters-black-rage-white-fear-and-a-call-for-remedies.html | METRO MATTERS; Black Rage, White Fear, and a Call for Remedies | False | By Sam Roberts | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/ambac-inc-reports-earnings-for-qtr-to-march-31.html | Ambac Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/tnp-enterprises-reports-earnings-for-qtr-to-march-31.html | TNP Enterprises reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/diaper-makers-settle-legal-disputes.html | Diaper Makers Settle Legal Disputes | False | By Seth Faison Jr. | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/justice-joseph-f-gagliardi-80-served-27-years-in-state-courts.html | Justice Joseph F. Gagliardi, 80; Served 27 Years in State Courts | False | By Steven Lee Myers | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/movies/review-television-putting-human-faces-on-the-abortion-debate.html | Review/Television; Putting Human Faces On the Abortion Debate | False | By Walter Goodman | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/new-yorkers-girding-for-washington-march.html | New Yorkers Girding For Washington March | False | By Marvine Howe | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/world/rulers-of-kuwait-on-spending-spree-raising-debt-fears.html | RULERS OF KUWAIT ON SPENDING SPREE, RAISING DEBT FEARS | False | By Youssef M. Ibrahim | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/takecare-inc-reports-earnings-for-qtr-to-march-31.html | TakeCare Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/dramex-corp-reports-earnings-for-qtr-to-march-31.html | Dramex Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/burritt-interfinancial-bancorp-reports-earnings-for-qtr-to-march-31.html | Burritt InterFinancial Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/mid-maine-savings-bank-reports-earnings-for-qtr-to-march-31.html | Mid Maine Savings Bank reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/news-summary-212492.html | NEWS SUMMARY | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/gateway-federal-reports-earnings-for-qtr-to-march-31.html | Gateway Federal reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/finance-briefs-584092.html | FINANCE BRIEFS | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/style/gwenn-saiman-has-wedding.html | Gwenn Saiman Has Wedding | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-los-angeles-mayor-los-angeles-mayor-criticizes-chief-for-slow-action-riot.html | RIOTS IN LOS ANGELES: The Mayor; Los Angeles Mayor Criticizes Chief for Slow Action on Riot | False | By Jane Fritsch | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/cenfed-financial-reports-earnings-for-qtr-to-march-31.html | Cenfed Financial reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/western-capital-investment-reports-earnings-for-qtr-to-march-31.html | Western Capital Investment reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/bnh-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | BNH Bancshares Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/st-lawrence-cement-reports-earnings-for-qtr-to-march-31.html | St. Lawrence Cement reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/melcor-developments-reports-earnings-for-qtr-to-march-31.html | Melcor Developments reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/sidelines-insolence-of-youth-hey-you-legends-prepare-to-fall.html | SIDELINES: INSOLENCE OF YOUTH; Hey You Legends! Prepare to Fall | False | By William N. Wallace | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/vital-signs-inc-reports-earnings-for-qtr-to-march-31.html | Vital Signs Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/world/the-us-too-has-dumped-waste-at-sea.html | The U.S., Too, Has Dumped Waste at Sea | False | By Patrick E. Tyler | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/seaboard-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Seaboard Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/a-stumbling-economy-absorbs-another-blow.html | A Stumbling Economy Absorbs Another Blow | False | By Richard W. Stevenson | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/alpnet-inc-reports-earnings-for-qtr-to-march-31.html | Alpnet Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/officials-weigh-public-safety-against-older-drivers-rights.html | Officials Weigh Public Safety Against Older Drivers' Rights | False | By Barry Meier | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/horse-racing-arazi-leaves-a-mystery-behind-him.html | HORSE RACING; Arazi Leaves a Mystery Behind Him | False | By Joseph Durso | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/guaranty-national-corp-reports-earnings-for-qtr-to-march-31.html | Guaranty National Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/waters-instruments-inc-reports-earnings-for-qtr-to-march-31.html | Waters Instruments Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/lawyers-title-reports-earnings-for-qtr-to-march-31.html | Lawyers Title reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/worldbusiness/IHT-global-fund-managers-european-theme-unites.html | Global Fund Managers: European Theme Unites | False | By Carl Gewirtz, International Herald Tribune | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-in-los-angeles-china-asserts-rioting-reflects-rights-abuses.html | RIOTS IN LOS ANGELES; China Asserts Rioting Reflects Rights Abuses | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/media-business-advertising-taking-posters-streets-promote-racial-harmony.html | THE MEDIA BUSINESS: ADVERTISING; Taking Posters to the Streets To Promote Racial Harmony | False | By Stuart Elliott | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/cassidy-s-ltd-reports-earnings-for-qtr-to-march-31.html | Cassidy's Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/pro-basketball-manhattan-hires-fraschilla.html | PRO BASKETBALL; Manhattan Hires Fraschilla | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-los-angeles-president-bush-moves-respond-strong-test-riots.html | RIOTS IN LOS ANGELES: The President; Bush Moves to Respond to Strong Test From Riots | False | By Michael Wines | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/independent-bank-corp-reports-earnings-for-qtr-to-march-31.html | Independent Bank Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/a-tough-sell-for-olympia-developer-set-to-meet-with-restless-lenders.html | A Tough Sell For Olympia; Developer Set to Meet With Restless Lenders | False | By Richard D. Hylton | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/sidelines-knuckling-down-a-first-baseman-takes-the-mound.html | SIDELINES: KNUCKLING DOWN; A First Baseman Takes the Mound | False | By William N. Wallace | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/tennis-rise-of-the-old-improved-agassi.html | TENNIS; Rise of the Old, Improved Agassi | False | By Robin Finn | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-march-31.html | Oshkosh Truck Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-a-magazine-is-a-magazine-but-a-good-cigar-is-a-smoke.html | THE MEDIA BUSINESS; A Magazine Is a Magazine, But a Good Cigar Is a Smoke | False | By Howard G. Goldberg | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/world/afghan-hard-liner-insists-militias-quit-kabul.html | Afghan Hard-Liner Insists Militias Quit Kabul | False | By Donatella Lorch | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/franklin-first-financial-reports-earnings-for-qtr-to-march-31.html | Franklin First Financial reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/review-music-tempering-the-avant-garde-with-medieval-faith.html | Review/Music; Tempering the Avant-Garde With Medieval Faith | False | By Edward Rothstein | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/maxum-health-corp-reports-earnings-for-qtr-to-march-31.html | Maxum Health Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/world/unions-in-germany-to-expand-strikes.html | UNIONS IN GERMANY TO EXPAND STRIKES | False | By Ferdinand Protzman | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/as-convention-nears-uncertainty-clouds-impact.html | As Convention Nears, Uncertainty Clouds Impact | False | By James Barron | 1992-05-08 | TX 3-319193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/guardian-bancorp-reports-earnings-for-qtr-to-march-31.html | Guardian Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/IHT-impatient-with-greece-ec-warns-to-closer-ties-to-turkey.html | Impatient With Greece, EC Warns to Closer Ties to Turkey | False | by Charles Goldsmith, International Herald Tribune | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/the-1992-campaign-primary-north-carolina-seems-ripe-for-bush-and-clinton.html | THE 1992 CAMPAIGN: Primary; North Carolina Seems Ripe for Bush and Clinton | False | By Ronald Smothers | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/c-corrections-989792.html | Corrections | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/dance-in-review-089592.html | Dance in Review | False | By Jennifer Dunning | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/oglebay-norton-co-reports-earnings-for-qtr-to-march-31.html | Oglebay Norton Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/pro-football-knights-stay-alive-in-wild-card-race.html | PRO FOOTBALL; Knights Stay Alive in Wild-Card Race | False | By Timothy W. Smith | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/question-box.html | Question Box | False | By Ray Corio | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/reviews-music-some-rarities-for-big-band.html | Reviews/Music; Some Rarities for Big Band | False | By Peter Watrous | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/tech-sym-corp-reports-earnings-for-qtr-to-march-31.html | Tech-Sym Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/man-fatally-shot-in-bronx.html | Man Fatally Shot in Bronx | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/westcoast-energy-reports-earnings-for-qtr-to-march-31.html | Westcoast Energy reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/if-you-won-the-perot-account-let-him-narrate.html | If You Won the Perot Account . . .; Let Him Narrate | False | By Lionel Sosa | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-sony-venture-to-start-game-show-channel.html | THE MEDIA BUSINESS; Sony Venture to Start Game Show Channel | False | By Geraldine Fabrikant | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/washington-bancorp-reports-earnings-for-qtr-to-march-31.html | Washington Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/premdor-inc-reports-earnings-for-qtr-to-march-31.html | Premdor Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/theater/review-theater-a-homeless-man-confronts-the-system.html | Review/Theater; A Homeless Man Confronts the System | False | By Mel Gussow | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/world/st-petersburg-journal-battle-lines-are-drawn-and-all-for-art-s-sake.html | St. Petersburg Journal; Battle Lines Are Drawn And All for Art's Sake | False | By Steven Erlanger | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/uap-inc-reports-earnings-for-qtr-to-march-31.html | UAP Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-march-31.html | Pacific Nuclear Systems reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/jefferson-bank-reports-earnings-for-qtr-to-march-31.html | Jefferson Bank reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/second-national-reports-earnings-for-qtr-to-march-31.html | Second National reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/style/julia-rosson-wed-to-daniel-small.html | Julia Rosson Wed to Daniel Small | False | | 1992-05-08 | TX 3-319193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/mts-systems-corp-reports-earnings-for-qtr-to-march-31.html | MTS Systems Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/wisconsin-public-service-reports-earnings-for-qtr-to-march-31.html | Wisconsin Public Service reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/business-digest-458592.html | BUSINESS DIGEST | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/diving-at-14-a-diver-reaches-new-heights.html | DIVING; At 14, a Diver Reaches New Heights | False | By Nicholas D. Kristof | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/macy-affirms-store-plan.html | Macy Affirms Store Plan | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/modine-manufacturing-reports-earnings-for-qtr-to-march-31.html | Modine Manufacturing reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/tsi-inc-reports-earnings-for-qtr-to-march-31.html | TSI Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/baseball-cone-leads-the-number-crunchers.html | BASEBALL; Cone Leads the Number Crunchers | False | By Joe Sexton | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/sun-energy-partners-lp-reports-earnings-for-qtr-to-march-31.html | Sun Energy Partners L.P. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/students-confront-officials-on-race-anger-and-rodney-king.html | Students Confront Officials on Race, Anger and Rodney King | False | By Bruce Weber | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/centex-telemanagementcorp-reports-earnings-for-qtr-to-march-31.html | Centex TelemanagementCorp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/more-on-the-unrest-prayers-for-dead-thoughts-of-rebirth.html | MORE ON THE UNREST; Prayers for Dead, Thoughts of Rebirth | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/liqui-box-corp-reports-earnings-for-qtr-to-april-4.html | Liqui-Box Corp. reports earnings for Qtr to April 4 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/the-1992-campaign-undeclared-candidate-perot-admits-deficit-fix-is-imprecise.html | THE 1992 CAMPAIGN: Undeclared Candidate; Perot Admits Deficit Fix Is Imprecise | False | By Thomas C. Hayes | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-black-magazines-see-sales-in-unity.html | THE MEDIA BUSINESS; Black Magazines See Sales in Unity | False | By Deirdre Carmody | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/minister-s-suit-asks-ban-of-film-about-censorship.html | Minister's Suit Asks Ban of Film About Censorship | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/morgan-financial-reports-earnings-for-year-to-dec-31.html | Morgan Financial reports earnings for Year to Dec 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/style/melissa-russell-hotelier-wed.html | Melissa Russell, Hotelier, Wed | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/first-national-bank-corp-reports-earnings-for-qtr-to-march-31.html | First National Bank Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/baseball-mattingly-flounders-as-yankees-fall.html | BASEBALL; Mattingly Flounders as Yankees Fall | False | By Murray Chass | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/essay-trashing-our-justice.html | Essay; Trashing Our Justice | False | By William Safire | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/shell-oil-co-reports-earnings-for-qtr-to-march-31.html | Shell Oil Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/cuomo-still-pondering-signing-or-vetoing-districting-bill.html | Cuomo Still Pondering Signing or Vetoing Districting Bill | False | By Kevin Sack | 1992-05-08 | TX 3-319193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/treasury-s-quarterly-auctions-this-week.html | Treasury's Quarterly Auctions This Week | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/desjardins-trustco-reports-earnings-for-qtr-to-march-31.html | Desjardins Trustco reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/northwest-takes-on-gypsy-moth.html | Northwest Takes On Gypsy Moth | False | By Timothy Egan | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/transatlantic-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Transatlantic Holdings Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/l-republicans-must-change-abortion-plank-threat-to-freedom-066692.html | Republicans Must Change Abortion Plank; Threat to Freedom | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/foreign-affairs-bush-s-iraqi-blunder.html | Foreign Affairs; Bush's Iraqi Blunder | False | By Leslie H. Gelb | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-advertising-addenda-accounts-042992.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/pro-basketball-hearing-boos-wilkins-lowers-a-boom.html | PRO BASKETBALL; Hearing Boos, Wilkins Lowers a Boom | False | By Harvey Araton | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/hardenbergh-journal-one-of-new-york-s-covered-bridges-gets-a-reprieve.html | HARDENBERGH JOURNAL; One of New York's Covered Bridges Gets a Reprieve | False | By Harold Faber | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/IHT-urban-expert-sees-rioting-as-a-tinderbox-ignited.html | Urban Expert Sees Rioting as a Tinderbox Ignited | False | by Barry James, International Herald Tribune | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/devry-inc-reports-earnings-for-qtr-to-march-31.html | DeVry Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/exide-electronics-group-reports-earnings-for-qtr-to-march-31.html | Exide Electronics Group reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/chronicle-468292.html | CHRONICLE | False | By Nadine Brozan | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/bridge-639192.html | Bridge | False | By Alan Truscott | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/alfred-gross-90-a-developer-who-built-thousands-of-homes.html | Alfred Gross, 90, a Developer Who Built Thousands of Homes | False | By Mary B. W. Tabor | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/adobe-resources-corp-reports-earnings-for-qtr-to-march-31.html | Adobe Resources Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-los-angeles-nation-pleas-for-peace-justice-pulpits-dozen-cities.html | RIOTS IN LOS ANGELES: The Nation; Pleas for Peace and Justice From Pulpits in Dozen Cities | False | By Robert D. McFadden | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/worldbusiness/IHT-a-reality-jolt-at-hongkong-bank.html | A Reality Jolt at Hongkong Bank | False | by Laurence Zuckerman, International Herald Tribune | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/the-1992-campaign-bush-is-assured-party-nomination.html | THE 1992 CAMPAIGN; Bush Is Assured Party Nomination | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/sidelines-with-diploma-in-hand-what-a-difference-a-year-can-make.html | SIDELINES: WITH DIPLOMA IN HAND; What a Difference A Year Can Make | False | By William N. Wallace | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/c-corrections-984692.html | Corrections | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/results-plus-767392.html | RESULTS PLUS | False | | 1992-05-08 | TX 3-319193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Echo Bay Mines Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-in-los-angeles-challenger-nation-needs-healing-clinton-says.html | RIOTS IN LOS ANGELES: Challenger; Nation Needs Healing, Clinton Says | False | By Robert Pear | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/guarantees-sought-for-russian-ventures.html | Guarantees Sought for Russian Ventures | False | By Louis Uchitelle | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/l-republicans-must-change-abortion-plank-from-the-sidelines-067492.html | Republicans Must Change Abortion Plank; From the Sidelines | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/review-music-translating-the-spirit-of-classical-hindustani-raga.html | Review/Music; Translating the Spirit of Classical Hindustani Raga | False | By Jon Pareles | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/petroleum-heat-and-power-reports-earnings-for-qtr-to-march-31.html | Petroleum Heat & and Power reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/essex-corp-reports-earnings-for-qtr-to-march-29.html | Essex Corp. reports earnings for Qtr to March 29 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/pwa-corp-reports-earnings-for-qtr-to-march-31.html | PWA Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/city-holding-co-reports-earnings-for-qtr-to-march-31.html | City Holding Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/graham-corp-reports-earnings-for-qtr-to-march-31.html | Graham Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/halliburton-co-reports-earnings-for-qtr-to-march-31.html | Halliburton Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/baseball-bonilla-takes-the-lead-and-mets-gladly-follow.html | BASEBALL; Bonilla Takes the Lead And Mets Gladly Follow | False | By Joe Sexton | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/neozyme-corp-reports-earnings-for-qtr-to-march-31.html | Neozyme Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/nanometrics-inc-reports-earnings-for-qtr-to-march-28.html | Nanometrics Inc. reports earnings for Qtr to March 28 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/IHT-airport-strikes-set-in-germany-as-standoff-continues.html | Airport Strikes Set in Germany as Standoff Continues | False | By Richard E. Smith, International Herald Tribune | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/cytel-corp-reports-earnings-for-qtr-to-march-31.html | Cytel Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/review-ballet-paris-opera-s-elegant-neophytes-show-off-for-new-york-devotees.html | Review/Ballet; Paris Opera's Elegant Neophytes Show Off for New York Devotees | False | By Anna Kisselgoff | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/selective-insurance-group-reports-earnings-for-qtr-to-march-31.html | Selective Insurance Group reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-press-newspaper-industry-begins-to-show-signs-of-recovery.html | THE MEDIA BUSINESS: Press; Newspaper Industry Begins To Show Signs of Recovery | False | By Alex S. Jones | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/vernitron-corp-reports-earnings-for-qtr-to-march-31.html | Vernitron Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/robinson-nugent-inc-reports-earnings-for-qtr-to-march-31.html | Robinson Nugent Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-in-los-angeles-the-victims-3-killed-when-death-was-looking-for-strangers.html | RIOTS IN LOS ANGELES: The Victims; 3 Killed When Death Was Looking for Strangers | False | By Michel Marriott | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/weldwood-of-canada-reports-earnings-for-qtr-to-march-31.html | Weldwood of Canada reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/sidelines-ready-or-not-it-s-nfl-or-bust-by-way-of-ontario.html | SIDELINES: READY OR NOT. . .; It's N.F.L. or Bust By Way of Ontario | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/style/debra-pine-is-wed.html | Debra Pine Is Wed | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/hockey-penguins-change-style-to-fit-new-fashions.html | HOCKEY; Penguins Change Style To Fit New Fashions | False | By Joe Lapointe | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/communications-systems-reports-earnings-for-qtr-to-march-31.html | Communications Systems reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/first-of-long-island-reports-earnings-for-qtr-to-march-31.html | First of Long Island reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/justice-in-south-africa.html | Justice in South Africa | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/freezing-government-cont-d.html | Freezing Government, Cont'd. | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/liposome-co-reports-earnings-for-qtr-to-march-31.html | Liposome Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/lasmo-canada-reports-earnings-for-qtr-to-march-31.html | Lasmo Canada reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-libel-lawsuit-questions-role-of-book-contract.html | THE MEDIA BUSINESS; Libel Lawsuit Questions Role of Book Contract | False | By Esther B. Fein | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/movies/review-television-cybill-shepherd-on-the-case-and-cracking-wise.html | Review/Television; Cybill Shepherd, on the Case and Cracking Wise | False | By John J. O'Connor | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/inside-270192.html | INSIDE | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/world/belgrade-s-army-frees-president-of-bosnia-and-herzegovina.html | Belgrade's Army Frees President of Bosnia and Herzegovina | False | By Chuck Sudetic | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/tv-sports-horse-racing-a-lot-on-you-know-who-and-little-on-lil-e-tee.html | TV SPORTS; Horse Racing: A Lot on You Know Who And Little on Lil E. Tee | False | By Richard Sandomir | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/american-bankers-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | American Bankers Insurance Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/sunrise-leasing-corp-reports-earnings-for-year-to-march-31.html | Sunrise Leasing Corp. reports earnings for Year to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/riots-raise-concerns-about-insurance-redlining.html | Riots Raise Concerns About Insurance Redlining | False | By Peter Kerr | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/quotation-of-the-day-252392.html | Quotation of the Day | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/ryland-group-reports-earnings-for-qtr-to-march-31.html | Ryland Group reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/new-fight-starts-on-unemployment-aid.html | New Fight Starts on Unemployment Aid | False | By Adam Clymer | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/jsb-financial-reports-earnings-for-qtr-to-march-31.html | JSB Financial reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-advertising-addenda-calls-for-change-in-agency-fees.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Calls for Change In Agency Fees | False | By Stuart Elliott | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/titanium-metals-corp-reports-earnings-for-qtr-to-march-31.html | Titanium Metals Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/make-a-misstep-and-you-re-dead.html | Make a Misstep and You're Dead | False | By Flora Lewis | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/economic-calendar.html | Economic Calendar | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/IHT-la-riots-counting-up-the-costs.html | L.A. Riots: Counting Up the Costs | False | , International Herald Tribune | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/catalina-marketing-corp-reports-earnings-for-qtr-to-march-31.html | Catalina Marketing Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/horizon-bank-reports-earnings-for-qtr-to-march-31.html | Horizon Bank reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/pro-basketball-sports-of-the-times-the-bad-boys-are-sent-home-for-good.html | PRO BASKETBALL; Sports of The Times; The Bad Boys Are Sent Home for Good | False | By William C. Rhoden | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/world/tajik-communists-threaten-crackdown.html | Tajik Communists Threaten Crackdown | False | By Steven Erlanger | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/bank-of-nashville-reports-earnings-for-qtr-to-march-31.html | Bank of Nashville reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/quaker-chemical-reports-earnings-for-qtr-to-march-31.html | Quaker Chemical reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/momentum-distribution-inc-reports-earnings-for-qtr-to-march-31.html | Momentum Distribution Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/IHT-perot-and-clinton-say-bush-is-blind-to-racial-problems.html | Perot and Clinton Say Bush Is Blind To Racial Problems | False | Compiled by Our Staff From Dispatches, International Herald Tribune | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/dance-in-review-742892.html | Dance in Review | False | By Anna Kisselgoff | 1992-05-08 | TX 3-319193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-advertising-addenda-people-041092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott * Martin MacDonald Was Named Executive Vice President and Creative Director At Asher/Gould Advertising Inc., Los Angeles. He Was Previously A Vice President and Associate Creative Director At Bbdo New York. * Ugo Pergolotti Was Named To the New Post of Deputy Director of Broadcast Production At Saatchi & Saatchi Advertising, New York. He Previously Was An Executive Producer At Ddb Needham New York | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/business/peoples-energy-corp-reports-earnings-for-12mos-march-31.html | Peoples Energy Corp. reports earnings for 12mos March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/business/first-bancorp-indiana-inc-reports-earnings-for-qtr-to-march-31.html | First Bancorp Indiana Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/style/ms-vinton-has-wedding.html | Ms. Vinton Has Wedding | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/realife-inc-reports-earnings-for-qtr-to-march-31.html | Realife Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/movies/robert-redford-speaks-his-mind-on-truth-justice-and-hollywood.html | Robert Redford Speaks His Mind On Truth, Justice and Hollywood | False | By Bernard Weinraub | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/movies/doing-for-and-doing-away-with-parents.html | Doing for, and Doing Away With, Parents | False | By Janet Maslin | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/books/books-of-the-times.html | Books of The Times | False | By Christopher Lehmann-Haupt | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/russian-ballet-school-s-fame-softens-hard-times.html | Russian Ballet School's Fame Softens Hard Times | False | By John Rockwell | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/nuclear-backsliding-in-ukraine.html | Nuclear Backsliding in Ukraine | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/grey-advertising-inc-reports-earnings-for-qtr-to-march-31.html | Grey Advertising Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/sidelines-hold-the-medicine-health-treatment-on-personal-basis.html | SIDELINES: HOLD THE MEDICINE; Health Treatment On Personal Basis | False | By William N. Wallace | 1992-05-08 | TX 3-319193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/amity-bancorp-reports-earnings-for-qtr-to-march-31.html | Amity Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/reviews-music-period-instruments-and-substance.html | Reviews/Music; Period Instruments and Substance | False | By Bernard Holland | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/store-chain-in-bankruptcy.html | Store Chain In Bankruptcy | False | AP | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-advertising-addenda-eagle-snacks-spoofs-doritos.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Eagle Snacks Spoofs Doritos | False | By Stuart Elliott | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/tejas-power-corp-reports-earnings-for-qtr-to-march-31.html | Tejas Power Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/sports/hockey-snoozing-rangers-startled.html | HOCKEY; Snoozing Rangers Startled | False | By Filip Bondy | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/l-the-tax-that-made-mad-dogs-of-englishmen-a-captive-press-063192.html | The Tax That Made Mad Dogs of Englishmen; A Captive Press | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/enquirer-star-group-reports-earnings-for-qtr-to-march-30.html | Enquirer/Star Group reports earnings for Qtr to March 30 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/tembec-inc-reports-earnings-for-qtr-to-march-31.html | Tembec Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/reliance-insurance-co-reports-earnings-for-qtr-to-march-31.html | Reliance Insurance Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/heist-ch-corp-a-reports-earnings-for-qtr-to-march-29.html | Heist (C.H.) Corp. (A) reports earnings for Qtr to March 29 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/japan-s-markets-closed.html | Japan's Markets Closed | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/proler-international-reports-earnings-for-qtr-to-jan-31.html | Proler International reports earnings for Qtr to Jan 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/united-financial-corp-reports-earnings-for-qtr-to-march-31.html | United Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/bruised-but-not-out-florio-s-comeback-bid-with-voters.html | Bruised but Not Out; Florio's Comeback Bid With Voters | False | By Jon Nordheimer | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/movies/reviews-film-a-most-unpleasant-london.html | Reviews/Film; A Most Unpleasant London | False | By Stephen Holden | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/IHT-as-bait-offer-to-recognize-new-state-ec-presses-serb-leaders-to-pull.html | As Bait, Offer to Recognize New State : EC Presses Serb Leaders To Pull Back Troops | False | By Charles Goldsmith, International Herald Tribune | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/l-the-tax-that-made-mad-dogs-of-englishmen-062392.html | The Tax That Made Mad Dogs of Englishmen | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-in-los-angeles-the-overview-calm-endures-with-grief-in-los-angeles.html | RIOTS IN LOS ANGELES: The Overview; Calm Endures With Grief in Los Angeles | False | By Don Terry | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/dividend-meetings-651092.html | Dividend Meetings | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/nyregion/forest-fire-in-new-jersey-stops-a-plant-and-traffic.html | Forest Fire in New Jersey Stops A-Plant and Traffic | False | By Jon Nordheimer | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/lillian-vernon-reports-earnings-for-qtr-to-feb-29.html | Lillian Vernon reports earnings for Qtr to Feb 29 | False | | 1992-05-08 | TX 3-319193 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/kerr-addison-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Kerr-Addison Mines Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/snyder-oil-corp-reports-earnings-for-qtr-to-march-31.html | Snyder Oil Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/world/soviets-secret-nuclear-dumping-causes-worry-for-arctic-waters.html | Soviets' Secret Nuclear Dumping Causes Worry for Arctic Waters | False | By Patrick E. Tyler | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/style/emma-came-wed-in-london.html | Emma Came Wed in London | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/crestmont-financial-reports-earnings-for-qtr-to-march-31.html | Crestmont Financial reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/where-older-drivers-can-get-help.html | Where Older Drivers Can Get Help | False | By Barry Meier | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/if-you-won-the-perot-account-no-spin-doctors.html | If You Won the Perot Account . . .; No Spin Doctors | False | By Caroline R. Jones | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/college-board-announces-project-to-alter-high-school-curriculum.html | College Board Announces Project To Alter High School Curriculum | False | By Karen de Witt | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/the-media-business-advertising-addenda-worth-magazine-names-a-publisher.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Worth Magazine Names a Publisher | False | By Stuart Elliott | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/pan-canadian-petroleum-reports-earnings-for-qtr-to-march-31.html | Pan Canadian Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/bell-bancorp-reports-earnings-for-qtr-to-march-31.html | Bell Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/singer-co-reports-earnings-for-qtr-to-march-31.html | Singer Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/arts/dancing-maybe-to-lester-lanin.html | Dancing, Maybe, To Lester Lanin | False | By John S. Wilson | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/opinion/l-bristol-myers-has-worked-to-improve-syracuse-environment-179392.html | Bristol-Myers Has Worked to Improve Syracuse Environment | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/emco-ltd-reports-earnings-for-qtr-to-march-31.html | Emco Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/delphi-financial-group-reports-earnings-for-qtr-to-march-31.html | Delphi Financial Group reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/business/state-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | State Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/us/riots-in-los-angeles-the-toll-some-of-50-killed-in-los-angeles-violence.html | RIOTS IN LOS ANGELES: The Toll; Some of 50 Killed in Los Angeles Violence | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-04 | 1992-05-04 | https://www.nytimes.com/1992/05/04/style/denise-meyer-has-wedding.html | Denise Meyer Has Wedding | False | | 1992-05-08 | TX 3-319193 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/pitt-des-moines-inc-reports-earnings-for-qtr-to-march-31.html | Pitt-Des Moines Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/classical-music-in-review-336392.html | Classical Music in Review | False | By Edward Rothstein | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/with-complaint-to-judge-murder-prosecution-rests.html | With Complaint to Judge, Murder Prosecution Rests | False | By William Glaberson | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/in-one-big-sweep-albany-backs-new-voting-laws-and-districting.html | In One Big Sweep, Albany Backs New Voting Laws and Districting | False | By Kevin Sack | 1992-05-08 | TX 3-319190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/business-digest-184092.html | BUSINESS DIGEST | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/sports-people-baseball-perfect-in-seven-innings.html | SPORTS PEOPLE: BASEBALL; Perfect in Seven Innings | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/mei-diversified-inc-reports-earnings-for-qtr-to-march-31.html | MEI Diversified Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/ohio-bancorp-reports-earnings-for-qtr-to-march-31.html | Ohio Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/sales-38981000-37701000.html | Sales 38,981,000 37,701,000 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/angolan-rebel-lays-killings-to-a-cia-plot.html | Angolan Rebel Lays Killings to a C.I.A. Plot | False | By Clifford Krauss | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/medialogic-reports-earnings-for-qtr-to-march-31.html | MediaLogic reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/finance-briefs-652492.html | FINANCE BRIEFS | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/sports-people-pro-football-jerry-robinson-let-go.html | SPORTS PEOPLE: PRO FOOTBALL; Jerry Robinson Let Go | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/classical-music-in-review-819592.html | Classical Music in Review | False | By Bernard Holland | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/news/patterns-686092.html | Patterns | False | By Woody Hochswender | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/l-pay-the-tb-patients-to-come-take-their-pills-783092.html | Pay the TB Patients to Come Take Their Pills | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/pro-basketball-go-ahead-and-call-em-crazy-but-knicks-won-t-be-sent-away.html | PRO BASKETBALL; Go Ahead and Call 'Em Crazy But Knicks Won't Be Sent Away | False | By Clifton Brown | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/westcoast-energy-reports-earnings-for-qtr-to-march-31.html | Westcoast Energy reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/value-health-inc-reports-earnings-for-qtr-to-march-31.html | Value Health Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/glancing-nervously-at-iraqis-kurds-rebuild.html | Glancing Nervously at Iraqis, Kurds Rebuild | False | By Leslie Weaver, | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/suit-depicts-fight-on-mit-faculty.html | SUIT DEPICTS FIGHT ON M.I.T. FACULTY | False | By Fox Butterfield | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/nortek-inc-reports-earnings-for-qtr-to-march-28.html | Nortek Inc. reports earnings for Qtr to March 28 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/dinkins-is-pressed-to-use-mac-money-on-schools.html | Dinkins Is Pressed to Use M.A.C. Money on Schools | False | By Calvin Sims | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/1992-campaign-primaries-easy-clinton-victory-expected-capital-s-democratic.html | THE 1992 CAMPAIGN: Primaries; Easy Clinton Victory Is Expected In Capital's Democratic Primary | False | By B. Drummond Ayres Jr. | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-in-los-angeles-the-92-campaign-crisis-casts-new-light-on-candidates.html | RIOTS IN LOS ANGELES: The '92 Campaign; Crisis Casts New Light on Candidates | False | By Jeffrey Schmalz | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/george-murphy-singer-and-actor-who-became-senator-dies-at-89.html | George Murphy, Singer and Actor Who Became Senator, Dies at 89 | False | By Jacques Steinberg | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/gwc-corp-reports-earnings-for-qtr-to-march-31.html | GWC Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/college-football-pay-per-view-games-will-join-92-college-football-lineup.html | COLLEGE FOOTBALL; Pay-Per-View Games Will Join '92 College Football Lineup | False | By Richard Sandomir | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/moria-journal-south-africa-s-best-drawing-card-the-church.html | Moria Journal; South Africa's Best Drawing Card: The Church | False | By Christopher S. Wren | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/c-corrections-281292.html | Corrections | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/scott-instruments-reports-earnings-for-qtr-to-march-31.html | Scott Instruments reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/scuffle-may-jeopardize-tribal-talks.html | Scuffle May Jeopardize Tribal Talks | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/on-my-mind-if-not-now-when.html | On My Mind; If Not Now, When? | False | By A. M. Rosenthal | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/raids-by-israelis-and-allies-kill-5-in-southern-lebanon.html | Raids by Israelis and Allies Kill 5 in Southern Lebanon | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/abaxis-inc-reports-earnings-for-year-to-march-31.html | Abaxis Inc. reports earnings for Year to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/vernitron-corp-reports-earnings-for-qtr-to-march-31.html | Vernitron Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/boxing-counting-on-talent-is-hard-to-count-out.html | BOXING; Counting On Talent Is Hard to Count Out | False | By Phil Berger | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/expeditors-international-of-washington-reports-earnings-for-qtr-to-march-31.html | Expeditors International of Washington reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/c-corrections-302992.html | Corrections | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/7-vie-for-aquinos-post-in-close-philippine-race.html | 7 Vie for Aquino's Post in Close Philippine Race | False | By Sheila Coronel, | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/hockey-rangers-go-back-to-the-drawing-board.html | HOCKEY; Rangers Go Back to the Drawing Board | False | By Alex Yannis | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/l-for-the-90-s-national-security-begins-at-home-transportation-focus-829292.html | For the '90's, National Security Begins at Home; Transportation Focus | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/the-media-business-advertising-addenda-james-river-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; James River Account in Review | False | By Stuart Elliott | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/movies/hollywood-reacts-to-the-riots-with-concern-and-bewilderment.html | Hollywood Reacts to the Riots With Concern and Bewilderment | False | By Bernard Weinraub | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/topics-of-the-times-a-fine-day.html | Topics of The Times; A Fine Day | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/re-capital-corp-reports-earnings-for-qtr-to-march-31.html | Re Capital Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/upper-peninsula-energy-corp-reports-earnings-for-qtr-to-march-31.html | Upper Peninsula Energy Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/the-media-business-advertising-addenda-people-714892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/pre-paid-legal-services-reports-earnings-for-qtr-to-march-31.html | Pre-Paid Legal Services reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/head-of-checking-inquiry-is-retiring-from-house.html | Head of Checking Inquiry Is Retiring From House | False | By Lindsey Gruson | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/reporter-s-notebook-newspapers-seek-way-out-of-income-drought.html | REPORTER'S NOTEBOOK; Newspapers Seek Way Out of Income Drought | False | By Alex S. Jones | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/style/they-could-have-danced-all-afternoon.html | They Could Have Danced All Afternoon | False | By Enid Nemy | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/niagara-exchange-corp-reports-earnings-for-qtr-to-march-31.html | Niagara Exchange Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/tsi-inc-reports-earnings-for-qtr-to-march-31.html | TSI Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/results-plus-297992.html | RESULTS PLUS | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/express-cash-international-reports-earnings-for-year-to-jan-31.html | Express Cash International reports earnings for Year to Jan 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/us-banknote-corp-reports-earnings-for-qtr-to-march-31.html | U.S. Banknote Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/sharing-horrors-of-childhood-sexual-abuse-3-join-legal-debate.html | Sharing Horrors of Childhood Sexual Abuse, 3 Join Legal Debate | False | By Thomas J. Lueck | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-in-los-angeles-political-week-candidates-turn-riots-into-a-campaign-issue.html | RIOTS IN LOS ANGELES: Political Week; Candidates Turn Riots Into a Campaign Issue | False | By R. W. Apple Jr. | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/worldbusiness/IHT-ec-balks-at-ems-links-for-scandinavia.html | EC Balks at EMS Links for Scandinavia | False | By Charles Goldsmith, International Herald Tribune | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/realty-south-investors-reports-earnings-for-qtr-to-march-31.html | Realty South Investors reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/news/review-television-authorities-and-rapists-on-the-psychology-of-rape.html | Review/Television; Authorities and Rapists On the Psychology of Rape | False | By Walter Goodman | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/the-media-business-advertising-addenda-accounts-715692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-march-31.html | Seibels Bruce Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/inside-162092.html | INSIDE | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/after-cold-war-views-japan-tokyo-new-epoch-heady-future-with-fear.html | After the Cold War -- Views From Japan; Tokyo in the New Epoch: Heady Future, With Fear | False | By David E. Sanger | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/fortis-corp-reports-earnings-for-qtr-to-march-31.html | Fortis Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/suffield-financial-reports-earnings-for-qtr-to-march-31.html | Suffield Financial reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/topics-of-the-times-the-contagion-complaint.html | Topics of The Times; The Contagion Complaint | False | | 1992-05-08 | TX 3-319190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/sports-people-college-basketball-going-to-georgetown.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Going to Georgetown | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/11-arrested-in-scuffles-at-manhattan-protests.html | 11 Arrested in Scuffles at Manhattan Protests | False | By Robert D. McFadden | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/will-washington-heed-the-marchers.html | Will Washington Heed the Marchers? | False | By David N. Dinkins | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/bradley-real-estate-trust-reports-earnings-for-qtr-to-march-31.html | Bradley Real Estate Trust reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/worldbusiness/IHT-by-hopes-of-a-rate-cut-sydney-brokers-cheered.html | By Hopes of a Rate Cut: Sydney Brokers Cheered | False | By Michael Richardson, International Herald Tribune | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/algeria-sentences-12-militants-to-hang.html | Algeria Sentences 12 Militants to Hang | False | By Youssef M. Ibrahim | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/lincoln-national-corp-reports-earnings-for-qtr-to-march-31.html | Lincoln National Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/company-news-brooks-bros-strike-vote-scheduled.html | COMPANY NEWS; Brooks Bros. Strike Vote Scheduled | False | By Stephanie Strom | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/business-scene-a-worker-share-of-rise-in-output.html | Business Scene; A Worker Share Of Rise in Output | False | By Louis Uchitelle | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/national-education-corp-reports-earnings-for-qtr-to-march-31.html | National Education Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/sweden-agrees-to-let-volvo-raise-its-stake-in-procordia.html | Sweden Agrees to Let Volvo Raise Its Stake in Procordia | False | By Steve Lohr | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/century-telephone-enterprises-reports-earnings-for-qtr-to-march-31.html | Century Telephone Enterprises reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/gambino-overseer-named.html | Gambino Overseer Named | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/america-service-group-inc-reports-earnings-for-qtr-to-march-31.html | America Service Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/scandal-in-italy-hurts-socialists.html | SCANDAL IN ITALY HURTS SOCIALISTS | False | By Alan Cowell | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/science/scientists-face-rumor-on-cancer.html | Scientists Face Rumor On Cancer | False | By Elisabeth Rosenthal | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/masco-industries-reports-earnings-for-qtr-to-march-31.html | Masco Industries reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/healthcare-compare-reports-earnings-for-qtr-to-march-31.html | Healthcare Compare reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/fulton-panel-gets-details-on-violence.html | Fulton Panel Gets Details On Violence | False | By Selwyn Raab | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/kn-energy-reports-earnings-for-qtr-to-march-31.html | KN Energy reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-los-angeles-democrats-clinton-tours-city-s-damaged-areas-chides-bush.html | RIOTS IN LOS ANGELES: The Democrats; Clinton Tours City's Damaged Areas and Chides Bush | False | By Robert Pear | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/1992-campaign-issues-perot-tells-money-managers-fix-us-education.html | THE 1992 CAMPAIGN: On the Issues; Perot Tells Money Managers How to Fix U.S. Education | False | By Thomas C. Hayes | 1992-05-08 | TX 3-319190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/penn-treaty-american-corp-reports-earnings-for-qtr-to-march-31.html | Penn Treaty American Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-los-angeles-next-chief-gates-s-replacement-refuses-criticize-response-riot.html | RIOTS IN LOS ANGELES: The Next Chief; Gates's Replacement Refuses to Criticize Response to Riot | False | By Michael Decoursy Hinds | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-feb-1.html | Stuarts Department Stores Inc. reports earnings for Qtr to Feb 1 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/oakland-journal-radicals-eyes-on-a-killing-in-moscow.html | Oakland Journal; Radicals' Eyes on a Killing in Moscow | False | By Katherine Bishop, | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/worldcorp-inc-reports-earnings-for-qtr-to-march-31.html | WorldCorp Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/executive-changes-486692.html | Executive Changes | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/worldbusiness/IHT-physicists-aim-to-predict-the-unpredictable.html | Physicists Aim to Predict the Unpredictable : Betting on Chaos in Markets | False | By Barry James, International Herald Tribune | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/on-horse-racing-back-to-starting-gate-in-search-for-a-star.html | ON HORSE RACING; Back to Starting Gate In Search for a Star | False | By Joseph Durso | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/science/personal-computers-a-green-revolution-in-printers.html | PERSONAL COMPUTERS; A Green Revolution in Printers | False | By Peter H. Lewis | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/belmac-corp-reports-earnings-for-qtr-to-march-31.html | Belmac Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/news/by-design-shoulders-in-a-cameo-role.html | By Design; Shoulders in a Cameo Role | False | By Carrie Donovan | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/western-co-of-north-america-reports-earnings-for-qtr-to-march-31.html | Western Co. of North America reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/bridge-595192.html | Bridge | False | By Alan Truscott | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/c-corrections-273192.html | Corrections | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/fernandez-citing-los-angeles-urges-a-school-marshall-plan.html | Fernandez, Citing Los Angeles, Urges a School 'Marshall Plan' | False | By Joseph Berger | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/american-locker-group-reports-earnings-for-qtr-to-march-31.html | American Locker Group reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/news/humanity-confronts-its-handiwork-an-altered-planet.html | Humanity Confronts Its Handiwork: An Altered Planet | False | By William K. Stevens | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/theater/jelly-s-last-jam-with-11-leads-in-tony-nominations.html | 'Jelly's Last Jam,' With 11, Leads in Tony Nominations | False | By Glenn Collins | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/science/q-a-484092.html | Q&A | False | By C. Claiborne Ray | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/credit-markets-prices-mixed-as-trading-slows.html | CREDIT MARKETS; Prices Mixed as Trading Slows | False | BY Kenneth N. Gilpin | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/news/review-music-in-the-war-of-styles-a-conciliatory-approach.html | Review/Music; In the War of Styles, a Conciliatory Approach | False | By Allan Kozinn | 1992-05-08 | TX 3-319190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/kaneb-services-reports-earnings-for-qtr-to-march-31.html | Kaneb Services reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/observer-not-about-la.html | Observer; Not About L.A. | False | By Russell Baker | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/allstate-financial-corp-reports-earnings-for-qtr-to-march-31.html | Allstate Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/serv-tech-inc-reports-earnings-for-qtr-to-march-31.html | Serv-Tech Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/dinkins-bounce-in-his-step-goes-to-queens.html | Dinkins, Bounce in His Step, Goes to Queens | False | By James C. McKinley Jr. | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/lomas-financial-reports-earnings-for-qtr-to-march-31.html | Lomas Financial reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/pizza-and-persistence-win-in-hungary.html | Pizza and Persistence Win in Hungary | False | By Roger Cohen | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/rise-in-number-of-black-phd-s-is-reported.html | Rise in Number of Black Ph.D.'s Is Reported | False | By Karen de Witt | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/uap-inc-reports-earnings-for-qtr-to-march-31.html | UAP Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/providence-energy-corp-reports-earnings-for-qtr-to-march-31.html | Providence Energy Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/basketball-nbc-to-show-tripleheader.html | BASKETBALL; NBC To Show Tripleheader | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/tie-telecom-canada-reports-earnings-for-qtr-to-march-31.html | TIE/Telecom Canada reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/japan-s-markets-closed.html | Japan's Markets Closed | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/l-for-the-90-s-national-security-begins-at-home-827692.html | For the 90's, National Security Begins at Home | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/moto-photo-inc-reports-earnings-for-qtr-to-march-31.html | Moto Photo Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/delrina-corp-reports-earnings-for-qtr-to-march-31.html | Delrina Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/review-music-solti-at-the-helm-of-the-philharmonic-ravenously.html | Review/Music; Solti at the Helm of the Philharmonic, Ravenously | False | By Bernard Holland | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/total-pharmaceutical-care-reports-earnings-for-qtr-to-march-31.html | Total Pharmaceutical Care reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/c-corrections-295292.html | Corrections | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/science/in-the-glow-of-a-cosmic-discovery-a-physicist-ponders-god-and-fame.html | In the Glow of a Cosmic Discovery, A Physicist Ponders God and Fame | False | By John Noble Wilford | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/christiana-cos-reports-earnings-for-qtr-to-march-31.html | Christiana Cos. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/news/pants-now-go-anywhere-anytime.html | Pants Now Go Anywhere, Anytime | False | By Bernadine Morris | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/science/peripherals-taking-a-letter-as-far-as-possible.html | PERIPHERALS; Taking a Letter, as Far as Possible | False | By L. R. Shannon | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/kaneb-pipe-line-partners-lp-reports-earnings-for-qtr-to-march-31.html | Kaneb Pipe Line Partners L.P. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/baseball-pirates-rally-with-11-runs-in-6th.html | BASEBALL; Pirates Rally With 11 Runs in 6th | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/bush-industries-inc-reports-earnings-for-qtr-to-march-28.html | Bush Industries Inc. reports earnings for Qtr to March 28 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/books/books-of-the-times-looking-inward-and-finding-a-national-religion.html | Books of The Times; Looking Inward and Finding A National Religion | False | By Michiko Kakutani | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/olympia-york-denied-any-help-from-ottawa.html | Olympia & York Denied Any Help From Ottawa | False | By Clyde H. Farnsworth | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/allied-research-corp-reports-earnings-for-qtr-to-march-31.html | Allied Research Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/us-frustrated-backs-off-from-the-crisis-in-yugoslavia.html | U.S., Frustrated, Backs Off From the Crisis in Yugoslavia | False | By David Binder | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/company-news-chief-of-fao-schwarz-announces-resignation.html | COMPANY NEWS; Chief of F.A.O. Schwarz Announces Resignation | False | By Stephanie Strom | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/700-in-alabama-protest-activities-of-neo-nazis.html | 700 in Alabama Protest Activities of Neo-Nazis | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/obituaries/harvey-j-levin-67-economics-professor.html | Harvey J. Levin, 67, Economics Professor | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/ohm-corp-reports-earnings-for-qtr-to-march-31.html | OHM Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/IHT-riots-costs-an-update.html | Riot's Costs: An Update | False | , International Herald Tribune | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/market-place-the-rv-indicator-turns-upbeat.html | Market Place; The R.V. Indicator Turns Upbeat | False | By John Holusha | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/obituaries/israel-galeano-38-contra-chief-killed.html | Israel Galeano, 38, Contra Chief, Killed | False | AP | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/news/reviews-television-geraldo-rivera-as-a-murder-victim-on-perry-mason.html | Reviews/Television; Geraldo Rivera as a Murder Victim on 'Perry Mason' | False | By John J. O'Connor | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/veterinary-centers-of-america-reports-earnings-for-qtr-to-march-31.html | Veterinary Centers of America reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/gb-foods-corp-reports-earnings-for-qtr-to-march-31.html | GB Foods Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/toyota-plant-in-kentucky-is-font-of-ideas-for-us.html | Toyota Plant in Kentucky Is Font of Ideas for U.S. | False | By Doron P. Levin | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/news-summary-111592.html | NEWS SUMMARY | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/cyanotech-corp-reports-earnings-for-qtr-to-march-31.html | Cyanotech Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-march-31.html | Lindal Cedar Homes Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/company-news-pfizer-agrees-to-sell-coty-unit-for-440-million.html | COMPANY NEWS; Pfizer Agrees to Sell Coty Unit for $440 Million | False | By Adam Bryant | 1992-05-08 | TX 3-319190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/the-media-business-advertising-addenda-ketchum-directory-in-yellow-pages-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Directory In Yellow Pages Deal | False | By Stuart Elliott | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/the-1992-campaign-candidate-s-record-federal-contracts-gave-perot-his-big-break.html | THE 1992 CAMPAIGN: Candidate's Record; Federal Contracts Gave Perot His Big Break | False | By Steven A. Holmes | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/pricing-plans-shift-at-hertz-and-alamo.html | Pricing Plans Shift at Hertz And Alamo | False | By Edwin McDowell | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/qume-corp-reports-earnings-for-qtr-to-feb-29.html | Qume Corp. reports earnings for Qtr to Feb 29 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/bonn-to-offer-strikers-better-wage-package.html | Bonn to Offer Strikers Better Wage Package | False | By Ferdinand Protzman, | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/danninger-medical-reports-earnings-for-qtr-to-march-31.html | Danninger Medical reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/science/science-watch-sex-and-the-amoeba.html | SCIENCE WATCH; Sex and the Amoeba | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/businss/data-measurement-corp-reports-earnings-for-qtr-to-march-31.html | Data Measurement Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-los-angeles-difficult-lesson-searing-lesson-for-children-hate-can-undo.html | RIOTS IN LOS ANGELES: A Difficult Lesson; Searing Lesson for Children: How Hate Can Undo a World | False | By Isabel Wilkerson | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/meridian-diagnostics-reports-earnings-for-qtr-to-march-31.html | Meridian Diagnostics reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/sports-people-hockey-kings-dismiss-coach.html | SPORTS PEOPLE: HOCKEY; Kings Dismiss Coach | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/crown-crafts-inc-reports-earnings-for-qtr-to-march-29.html | Crown Crafts Inc. reports earnings for Qtr to March 29 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/sports-people-baseball-no-room-for-reyes.html | SPORTS PEOPLE: BASEBALL; No Room for Reyes | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-in-los-angeles-the-president-white-house-links-riots-to-welfare.html | RIOTS IN LOS ANGELES: The President; WHITE HOUSE LINKS RIOTS TO WELFARE | False | By Michael Wines | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/the-fight-for-mr-bush-s-mind.html | The Fight for Mr. Bush's Mind | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/businss/suave-shoe-reports-earnings-for-qtr-to-march-31.html | Suave Shoe reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/central-hudson-gas-electric-reports-earnings-for-qtr-to-march-31.html | Central Hudson Gas & Electric reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/news/a-pivotal-gene-commands-cells-to-grow-or-die.html | A Pivotal Gene Commands Cells To Grow or Die | False | By Natalie Angier | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/bosnia-is-seeking-foreign-military-aid.html | Bosnia Is Seeking Foreign Military Aid | False | By Chuck Sudetic | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/arx-inc-reports-earnings-for-qtr-to-march-31.html | ARX Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/elscint-ltd-reports-earnings-for-qtr-to-march-31.html | Elscint Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-in-los-angeles-an-assessment-for-police-another-embarrassment.html | RIOTS IN LOS ANGELES: An Assessment; For Police, Another Embarrassment | False | By Seth Mydans | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/sports-of-the-times-a-sweet-smell-for-the-knicks.html | Sports of The Times; A Sweet Smell for The Knicks | False | By Ira Berkow | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/detroit-slow-to-learn-from-japan.html | Detroit Slow to Learn From Japan | False | By Doron P. Levin | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/IHT-as-the-strike-widensunion-officials-vow-to-maintain-pressure-bonn-says.html | As the Strike Widens,Union Officials Vow To Maintain Pressure : Bonn Says It Is Ready To Increase Wage Offer | False | By Richard E. Smith, International Herald Tribune | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/company-news-jefferson-pilot-managers-claim-victory-by-proxy.html | COMPANY NEWS; Jefferson-Pilot Managers Claim Victory by Proxy | False | By Diana B. Henriques | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/mitek-surgical-products-reports-earnings-for-qtr-to-march-31.html | Mitek Surgical Products reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/l-a-housing-program-that-builds-for-less-830692.html | A Housing Program That Builds for Less | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/alatenn-resources-reports-earnings-for-qtr-to-march-31.html | AlaTenn Resources reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/l-for-the-90-s-national-security-begins-at-home-making-the-adjustment-828492.html | For the 90's, National Security Begins at Home; Making the Adjustment | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/baseball-royals-bang-out-a-victory.html | BASEBALL; Royals Bang Out a Victory | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/with-pot-of-fiscal-gold-proposals-for-mining-it.html | With Pot of Fiscal Gold, Proposals for Mining It | False | By Calvin Sims | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/classical-music-in-review-818792.html | Classical Music in Review | False | By Bernard Holland | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/style/chronicle-713092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/crestbrook-forest.html | Crestbrook Forest | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/in-untangling-election-laws-albany-votes-spending-caps.html | In Untangling Election Laws, Albany Votes Spending Caps | False | By Sarah Lyall | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/style/chronicle-683492.html | CHRONICLE | False | By Nadine Brozan | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/unicare-financial-reports-earnings-for-qtr-to-march-31.html | UniCare Financial reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | Bally Manufacturing Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/fpi-ltd-reports-earnings-for-qtr-to-march-31.html | FPI Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/regal-international-reports-earnings-for-year-to-dec-31.html | Regal International reports earnings for Year to Dec 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/waters-instruments-inc-reports-earnings-for-qtr-to-march-31.html | Waters Instruments Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/2-claims-adjusters-are-killed-in-office.html | 2 Claims Adjusters Are Killed in Office | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/company-news-the-export-frontier-a-hat-company-profits-in-many-markets-abroad.html | COMPANY NEWS: The Export Frontier; A Hat Company Profits In Many Markets Abroad | False | By Steve Lohr | 1992-05-08 | TX 3-319190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/chesapeake-utilities-corp-reports-earnings-for-qtr-to-march-31.html | Chesapeake Utilities Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/henley-group-inc-reports-earnings-for-qtr-to-march-31.html | Henley Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/care-group-reports-earnings-for-qtr-to-march-31.html | Care Group reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/news/a-cry-of-concern-for-the-earth.html | A Cry of Concern for the Earth | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/electronics-associates-reports-earnings-for-qtr-to-march-31.html | Electronics Associates reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/fernandez-suspends-a-bronx-school-chief.html | Fernandez Suspends a Bronx School Chief | False | By Ian Fisher | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/ametech-inc-reports-earnings-for-qtr-to-march-31.html | Ametech Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/orion-capital-reports-earnings-for-qtr-to-march-31.html | Orion Capital reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/transactions-343692.html | TRANSACTIONS | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/chess-600192.html | Chess | False | By Robert Byrne | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/grubb-ellis-co-reports-earnings-for-qtr-to-march-31.html | Grubb & Ellis Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/nsc-corp-reports-earnings-for-qtr-to-march-31.html | NSC Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/key-rates-663092.html | Key Rates | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/gaylord-container-reports-earnings-for-qtr-to-march-31.html | Gaylord Container reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/kenan-transport-co-reports-earnings-for-qtr-to-march-31.html | Kenan Transport Co. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/reporter-s-notebook-motley-band-of-brothers-takes-kabul.html | Reporter's Notebook; Motley Band Of Brothers Takes Kabul | False | By Edward A. Gargan | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/revival-broadway-broadway-theater-district-businesses-give-season-rave-reviews.html | Revival on Broadway Is Broadway; Theater District Businesses Give the Season Rave Reviews | False | By James Dao | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/dow-soars-42.04-to-hit-new-high.html | Dow Soars 42.04 to Hit New High | False | By Seth Faison Jr. | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/on-baseball-new-park-is-a-success-in-old-fashioned-way.html | ON BASEBALL; New Park Is a Success In Old-Fashioned Way | False | By Claire Smith | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/review-music-a-lifetime-of-joyous-improvising.html | Review/Music; A Lifetime Of Joyous Improvising | False | By Peter Watrous | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/l-cuts-in-public-universities-imperil-the-future-831492.html | Cuts in Public Universities Imperil the Future | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/republic-automotive-parts-reports-earnings-for-qtr-to-march-31.html | Republic Automotive Parts reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/high-court-votes-to-further-limit-prisoner-appeals.html | HIGH COURT VOTES TO FURTHER LIMIT PRISONER APPEALS | False | By Linda Greenhouse | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/sports-people-hockey-maple-leafs-drop-watt.html | SPORTS PEOPLE: HOCKEY; Maple Leafs Drop Watt | False | | 1992-05-08 | TX 3-319190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/subpoena-upheld-for-house-bank-data.html | Subpoena Upheld for House Bank Data | False | By Stephen Labaton | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/mastercard-and-visa-in-a-debit-card-battle.html | Mastercard and Visa in a Debit-Card Battle | False | By Michael Quint | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/tougher-standards-at-cuny.html | Tougher Standards at CUNY | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/media-business-advertising-where-executives-vagabond-shoes-are-longing-stray.html | THE MEDIA BUSINESS; ADVERTISING; Where Executives' Vagabond Shoes Are Longing to Stray | False | By Stuart Elliott | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/alberta-energy-reports-earnings-for-qtr-to-march-31.html | Alberta Energy reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/bowmar-instrument-reports-earnings-for-qtr-to-march-31.html | Bowmar Instrument reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/trilogy-resource-reports-earnings-for-qtr-to-march-31.html | Trilogy Resource reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/burt-supree-a-dance-writer-51-a-village-voice-editor-and-critic.html | Burt Supree, a Dance Writer, 51; A Village Voice Editor and Critic | False | By Jennifer Dunning | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/l-why-white-house-plays-the-libya-card-781492.html | Why White House Plays the Libya Card | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/weldwood-of-canada-reports-earnings-for-qtr-to-march-31.html | Weldwood of Canada reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/wisconsin-public-service-reports-earnings-for-qtr-to-march-31.html | Wisconsin Public Service reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/homicide-charges-sought-in-upstate-bus-accident.html | Homicide Charges Sought In Upstate Bus Accident | False | By Diana Jean Schemo | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/banister-inc-reports-earnings-for-qtr-to-march-31.html | Banister Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/basic-american-medical-reports-earnings-for-qtr-to-march-31.html | Basic American Medical reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/help-for-the-long-term-jobless.html | Help for the Long-Term Jobless | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/vital-signs-inc-reports-earnings-for-qtr-to-march-31.html | Vital Signs Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/sports-briefings-inner-city-group-needs-volunteers.html | SPORTS BRIEFINGS; Inner City Group Needs Volunteers | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/theater/review-theater-giving-one-act-plays-fairest-shot-at-success.html | Review/Theater; Giving One-Act Plays Fairest Shot at Success | False | By Mel Gussow | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/rexene-corp-reports-earnings-for-qtr-to-march-31.html | Rexene Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/horse-racing-handle-drops-at-aqueduct.html | HORSE RACING; Handle Drops At Aqueduct | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/basketball-driving-force-can-bulls-be-stopped-knicks-may-have-shot-if-they-get.html | BASKETBALL: DRIVING FORCE -- Can the Bulls Be Stopped?; Knicks May Have a Shot If They Get a Little Push | False | By Harvey Araton | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/our-towns-the-attack-of-the-8-legged-vampires-of-doom.html | OUR TOWNS; The Attack of the 8-Legged Vampires of Doom! | False | By Andrew H. Malcolm | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/west-fraser-timber-reports-earnings-for-qtr-to-march-31.html | West Fraser Timber reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/aw-computer-systems-reports-earnings-for-qtr-to-march-31.html | AW Computer Systems reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/ranchmen-s-resources-reports-earnings-for-qtr-to-march-31.html | Ranchmen's Resources reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/opinion/forgotten-americans.html | Forgotten Americans | False | By Jacqueline Jones | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/metro-digest-205792.html | METRO DIGEST | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/IHT-white-house-blames-the-unrest-on-the-democrats-and-welfare-in-scarred-la.html | White House Blames the Unrest On the Democrats and Welfare : In Scarred L.A., Political Fallout as Curfew Is Lifted | False | By Paul F. Horvitz, International Herald Tribune | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/agridyne-technologies-reports-earnings-for-qtr-to-march-31.html | AgriDyne Technologies reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/style/chronicle-712192.html | CHRONICLE | False | By Nadine Brozan | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/itt-financial-corp-reports-earnings-for-qtr-to-march-31.html | ITT Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/classical-music-in-review-820092.html | Classical Music in Review | False | By James R. Oestreich | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/winnie-mandela-refuses-to-abandon-politics.html | Winnie Mandela Refuses to Abandon Politics | False | By Christopher S. Wren | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/new-chairman-named-at-ballet-theater.html | New Chairman Named At Ballet Theater | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/arts/masur-meets-with-public.html | Masur Meets With Public | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/moog-inc-reports-earnings-for-qtr-to-march-31.html | Moog Inc. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/cigna-corp-reports-earnings-for-qtr-to-march-31.html | Cigna Corp. reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/quotation-of-the-day-109392.html | Quotation of the Day | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/nyregion/the-growing-business-of-helping-things-grow.html | The Growing Business of Helping Things Grow | False | By Iver Peterson | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/baseball-saberhagen-has-another-notch-in-his-holster.html | BASEBALL; Saberhagen Has Another Notch in His Holster | False | By Joe Sexton | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/olympics-yugoslav-complication-for-the-ioc.html | OLYMPICS; Yugoslav Complication for the I.O.C. | False | By Michael Janofsky | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/sports-people-college-basketball-new-manhattan-coach-to-follow-the-flow.html | SPORTS PEOPLE: COLLEGE BASKETBALL; New Manhattan Coach To Follow the Flow | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/boxing-ex-employee-of-king-says-promoter-swindled-tyson.html | BOXING; Ex-Employee of King Says Promoter Swindled Tyson | False | By Phil Berger | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/statesman-group-reports-earnings-for-qtr-to-march-31.html | Statesman Group reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/the-media-business-advertising-addenda-7-andy-awards-for-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 7 Andy Awards For Chiat/Day | False | By Stuart Elliott | 1992-05-08 | TX 3-319190 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/discuss-corp-reports-earnings-for-qtr-to-march-29.html | Discuss Corp. reports earnings for Qtr to March 29 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/us/riots-los-angeles-overview-rioting-mounted-gates-remained-political-event.html | RIOTS IN LOS ANGELES: The Overview; As Rioting Mounted, Gates Remained at Political Event | False | By Robert Reinhold | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/world/a-neocapitalist-basks-with-reagan.html | A Neocapitalist Basks With Reagan | False | By Francis X. Clines | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/thor-energy-resources-reports-earnings-for-year-to-jan-31.html | Thor Energy Resources reports earnings for Year to Jan 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/american-realty-trust-reports-earnings-for-year-to-dec-31.html | American Realty Trust reports earnings for Year to Dec 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/sports/baseball-little-used-leyritz-becomes-yankees-designated-hit.html | BASEBALL; Little-Used Leyritz Becomes Yankees' Designated Hit | False | By Michael Martinez | 1992-05-08 | TX 3-319190 | | |
| 1992-05-05 | 1992-05-05 | https://www.nytimes.com/1992/05/05/business/concurrent-computer-reports-earnings-for-qtr-to-march-31.html | Concurrent Computer reports earnings for Qtr to March 31 | False | | 1992-05-08 | TX 3-319190 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/incumbency-protection-changs-election-laws-new-york-are-less-monumental-than.html | Incumbency Protection; Changes in the Election Laws in New York Are Less Monumental Than They Appear | False | By Kevin Sack | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/talley-industries-reports-earnings-for-qtr-to-march-31.html | Talley Industries reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/overseas-press-club-gives-award-to-terry-anderson.html | Overseas Press Club Gives Award to Terry Anderson | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/first-brands-corp-reports-earnings-for-qtr-to-march-31.html | First Brands Corp. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/race-hate-and-my-new-bike.html | Race, Hate and My New Bike | False | By Jason C. Deuchler | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/reserve-of-6-billion-may-let-russia-free-ruble-rates-in-july.html | Reserve of $6 Billion May Let Russia Free Ruble Rates in July | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/yacht-racing-accustomed-to-not-so-smooth-sailing.html | YACHT RACING; Accustomed to Not-So-Smooth Sailing | False | By Barbara Lloyd | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/united-cos-financial-reports-earnings-for-qtr-to-march-31.html | United Cos. Financial reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/j-p-morgan-s-one-year-notes.html | J. P. Morgan's One-Year Notes | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/metropolitan-diary-994492.html | Metropolitan Diary | False | By Ron Alexander | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/canada-to-divide-its-northern-land.html | CANADA TO DIVIDE ITS NORTHERN LAND | False | By Clyde H. Farnsworth | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/the-media-business-newsday-seeks-to-cut-work-force.html | THE MEDIA BUSINESS; Newsday Seeks to Cut Work Force | False | By Alex S. Jones | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/new-envoy-to-canada.html | New Envoy to Canada | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/hockey-rangers-rally-with-a-few-whacks-here-and-there.html | HOCKEY; Rangers Rally With a Few Whacks Here and There | False | By Filip Bondy | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/executive-changes-504392.html | Executive Changes | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/hockey-injury-sidelines-messier-in-game-2.html | HOCKEY; Injury Sidelines Messier In Game 2 | False | By Joe Lapointe | 1992-05-11 | TX 3-319194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/france-renounces-pact-with-us-over-flights.html | France Renounces Pact With U.S. Over Flights | False | By Agis Salpukas | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/obituaries/theodora-wiesner-83-headed-dance-festival.html | Theodora Wiesner, 83; Headed Dance Festival | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-phone-companies-oppose-cox-s-plan-to-buy-teleport-stake.html | COMPANY NEWS; Phone Companies Oppose Cox's Plan to Buy Teleport Stake | False | By Edmund L. Andrews | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/key-rates-831092.html | Key Rates | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/new-line-cinema-reports-earnings-for-qtr-to-march-31.html | New Line Cinema reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/health/new-study-backs-ulcer-cure-theory.html | New Study Backs Ulcer-Cure Theory | False | By Gina Kolata | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/total-canada-oil-gas-reports-earnings-for-qtr-to-march-31.html | Total Canada Oil & Gas reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-deutsche-bank-pursues-diversity-for-its-us-unit.html | COMPANY NEWS; Deutsche Bank Pursues Diversity for Its U.S. Unit | False | By Michael Quint | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/baseball-infrastructure-cracks-and-a-rally-by-mets-comes-tumbling-down.html | BASEBALL; Infrastructure Cracks And a Rally by Mets Comes Tumbling Down | False | By Joe Sexton | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/oxford-health-plans-reports-earnings-for-qtr-to-march-31.html | Oxford Health Plans reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/horse-racing-two-previous-owners-buy-strike-the-gold-at-auction.html | HORSE RACING; Two Previous Owners Buy Strike the Gold at Auction | False | By Joseph Durso | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/window-court-limits-inmates-s-habeas-corpus-petitions-illuminate-mood-agenda.html | A Window on the Court; Limits on Inmates's Habeas Corpus Petitions Illuminate Mood and Agenda of the Justices | False | By Linda Greenhouse | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/arts/review-dance-new-casts-in-beauty-at-city-ballet.html | Review/Dance; New Casts In 'Beauty' At City Ballet | False | By Jennifer Dunning | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/style/chronicle-306292.html | CHRONICLE | False | By Nadine Brozan | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/theater/theater-in-review-027692.html | Theater in Review | False | By Mel Gussow | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/the-1992-campaign-primaries-clinton-is-given-3-solid-victories.html | THE 1992 CAMPAIGN: Primaries; CLINTON IS GIVEN 3 SOLID VICTORIES | False | By B. Drummond Ayres Jr. | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/specter-of-execution-hangs-over-murder-trial.html | Specter of Execution Hangs Over Murder Trial | False | By Arnold H. Lubasch | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/brand-the-aggressor-in-bosnia.html | Brand the Aggressor in Bosnia | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/state-auto-financial-reports-earnings-for-qtr-to-march-31.html | State Auto Financial reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/the-media-business-advertising-addenda-new-creative-chief-at-hill-holliday.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Creative Chief At Hill, Holliday | False | By Stuart Elliott | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/thermo-instrument-systems-reports-earnings-for-qtr-to-march-31.html | Thermo Instrument Systems reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/arts/review-television-confused-complex-lawrence-of-arabia.html | Review/Television; Confused, Complex Lawrence Of Arabia | False | By John J. O'Connor | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/gitano-group-reports-earnings-for-qtr-to-march-31.html | Gitano Group reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/after-riots-los-angeles-mayor-comes-under-more-attacks-police-chief-s-new-book.html | AFTER THE RIOTS; Los Angeles Mayor Comes Under More Attacks in Police Chief's New Book | False | By Jane Fritsch | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/at-lunch-with-studs-terkel-everyone-around-here-knows-me.html | AT LUNCH WITH: Studs Terkel; 'Everyone Around Here Knows Me' | False | By Frank J. Prial | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-no-passenger-surge-materializes-for-airlines.html | COMPANY NEWS; No Passenger Surge Materializes for Airlines | False | By Edwin McDowell | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/baseball-dodgers-are-trying-to-put-turmoil-behind-them.html | BASEBALL; Dodgers Are Trying to Put Turmoil Behind Them | False | By Claire Smith | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/caribbean-exodus-us-is-constant-magnet.html | Caribbean Exodus: U.S. Is Constant Magnet | False | By Howard W. French | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/news/dentists-may-rush-to-treat-a-toothache-that-isn-t-one.html | Dentists May Rush to Treat A Toothache That Isn't One | False | By Sandra Blakeslee | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/patrick-industries-reports-earnings-for-qtr-to-march-31.html | Patrick Industries reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/terex-corp-reports-earnings-for-qtr-to-march-31.html | Terex Corp. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-phone-war-escalation-service-makes-it-harder-to-override-caller-id.html | COMPANY NEWS; Phone War Escalation; Service Makes It Harder To Override Caller ID | False | By Anthony Ramirez | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/schwitzer-inc-reports-earnings-for-qtr-to-march-29.html | Schwitzer Inc. reports earnings for Qtr to March 29 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/anacomp-inc-reports-earnings-for-qtr-to-march-31.html | Anacomp Inc. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/amoskeag-co-reports-earnings-for-qtr-to-march-31.html | Amoskeag Co. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/national-pizza-co-reports-earnings-for-qtr-to-march-31.html | National Pizza Co. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/computer-sciences-corp-reports-earnings-for-qtr-to-april-3.html | Computer Sciences Corp. reports earnings for Qtr to April 3 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/style/a-new-business-refrain-lets-do-tea.html | A New Business Refrain: 'Let's Do Tea' | False | By Kathleen Beckett | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/arts/the-pop-life-998792.html | The Pop Life | False | By Peter Watrous | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/reebok-vote-on-pay-issue.html | Reebok Vote on Pay Issue | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/worldbusiness/IHT-hachette-seeks-new-vigor-via-matra-merger.html | Hachette Seeks New Vigor via Matra Merger | False | By Jacques Neher, International Herald Tribune | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/the-1992-campaign-democrats-clinton-in-attack-on-president-ties-riots-to-neglect.html | THE 1992 CAMPAIGN: Democrats; CLINTON, IN ATTACK ON PRESIDENT, TIES RIOTS TO 'NEGLECT' | False | By Robert Pear | 1992-05-11 | TX 3-319194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/permanent-site-set-for-tennis.html | Permanent Site Set for Tennis | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/china-is-reported-to-plan-release-of-some-political-prisoners-soon.html | China Is Reported to Plan Release Of Some Political Prisoners Soon | False | By Nicholas D. Kristof | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/movies/review-film-multi-faceted-animator-s-retrospective.html | Review/Film; Multi-Faceted Animator's Retrospective | False | By Caryn James | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/hockey-daly-resigns-as-pistons.html | HOCKEY; Daly Resigns as Pistons Coach | False | By Robert Mcg. Thomas Jr. | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/damon-corp-reports-earnings-for-qtr-to-march-31.html | Damon Corp. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/arts/first-night-of-auctions-shows-art-market-in-slow-recovery.html | First Night of Auctions Shows Art Market in Slow Recovery | False | By Carol Vogel | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/c-corrections-164792.html | Corrections | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/seawolf-cuts-fail-in-us-senate.html | Seawolf Cuts Fail in U.S. Senate | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/somatix-therapy-corp-reports-earnings-for-qtr-to-march-31.html | Somatix Therapy Corp. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/federal-inquiry-into-bias-charges-against-cuny.html | Federal Inquiry Into Bias Charges Against CUNY | False | By Dennis Hevesi | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/aon-corp-reports-earnings-for-qtr-to-march-31.html | Aon Corp. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/lancaster-colony-reports-earnings-for-qtr-to-march-31.html | Lancaster Colony reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/forces-in-bosnia-begin-to-unravel.html | FORCES IN BOSNIA BEGIN TO UNRAVEL | False | By Chuck Suderic | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/thermo-electron-corp-reports-earnings-for-qtr-to-march-28.html | Thermo Electron Corp. reports earnings for Qtr to March 28 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/after-the-riots-night-people-wake-to-city-of-sadness.html | AFTER THE RIOTS; Night People Wake to City of Sadness | False | By Michel Marriott | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/basketball-what-losing-streak-it-s-a-stunner-for-knicks.html | BASKETBALL; What Losing Streak? It's a Stunner for Knicks | False | By Clifton Brown | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/l-health-insurers-pay-bizarre-hospital-charges-care-restructured-366692.html | Health Insurers Pay Bizarre Hospital Charges; Care Restructured | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/1992-campaign-third-party-candidate-perot-curtail-his-appearances-study-issues.html | THE 1992 CAMPAIGN: Third-Party Candidate; Perot to Curtail His Appearances to Study Issues | False | By Robin Toner | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/wine-talk-951092.html | Wine Talk | False | By Frank J. Prial | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/irs-says-dinkins-didn-t-violate-tax-laws-in-stock-transfer.html | I.R.S. Says Dinkins Didn't Violate Tax Laws in Stock Transfer | False | By Calvin Sims | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/c-corrections-169892.html | Corrections | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/new-york-holds-together.html | New York Holds Together | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/after-the-riots-riots-inflamed-a-festering-south-central-economy.html | AFTER THE RIOTS; Riots Inflamed a Festering South-Central Economy | False | By Richard W. Stevenson | 1992-05-11 | TX 3-319194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/democrats-new-peril-tack-in-blank-case-could-assist-gop.html | Democrats' New Peril; Tack in Blank Case Could Assist G.O.P. | False | By David Johnston | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/kennametal-finds-the-right-tools.html | Kennametal Finds the Right Tools | False | By Barnaby J. Feder | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/strike-shuts-germany-s-biggest-airport.html | Strike Shuts Germany's Biggest Airport | False | By Stephen Kinzer | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/citadel-holding-reports-earnings-for-qtr-to-march-31.html | Citadel Holding reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/bow-valley-industries-reports-earnings-for-qtr-to-march-31.html | Bow Valley Industries reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/a-tough-choice-for-ireland-europe-s-cash-or-autonomy.html | A Tough Choice for Ireland: Europe's Cash or Autonomy | False | By James F. Clarity | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/c-corrections-161292.html | Corrections | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/books/book-notes-953792.html | Book Notes | False | By Esther B. Fein | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/sports-people-boxing-tyson-isolated-for-threatening-guards.html | SPORTS PEOPLE: BOXING; Tyson Isolated for Threatening Guards | False | AP | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/universal-foods-inc-reports-earnings-for-qtr-to-feb-29.html | Universal Foods Inc. reports earnings for Qtr to Feb 29 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/columbia-hospital-corp-reports-earnings-for-qtr-to-march-31.html | Columbia Hospital Corp. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-imo-appoints-new-chief-and-hires-a-new-president.html | COMPANY NEWS; Imo Appoints New Chief And Hires a New President | False | By Adam Bryant | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/health/personal-health-862092.html | Personal Health | False | By Jane E. Brody | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/baseball-american-league-viola-stymies-twins.html | BASEBALL: American League; Viola Stymies Twins | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-first-american-trustee-job.html | COMPANY NEWS; First American Trustee Job | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/obituaries/alexander-de-la-garz-surgeon-62.html | Alexander De La Garz; Surgeon, 62 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/worldbusiness/IHT-foreign-magazines-seek-profitable-niches-in-japan.html | Foreign Magazines Seek Profitable Niches in Japan | False | By Steven Brull, International Herald Tribune | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/sports-of-the-times-the-league-will-now-go-to-the-tapes.html | Sports of The Times; The League Will Now Go To the Tapes | False | By George Vecsey | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/green-wine-adds-spice-to-summer.html | 'Green' Wine Adds Spice to Summer | False | By Howard G. Goldberg | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/IHT-big-barons-of-european-soccer-didnt-win-after-all-when-new.html | Big Barons of European Soccer Didn't Win, After All: When New Pragmatism Fails | False | By Rob Hughes, International Herald Tribune | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/worldbusiness/IHT-us-isolated-in-opposing-adb-funding.html | U.S. Isolated in Opposing ADB Funding | False | By Laurence Zuckerman, International Herald Tribune | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-treasury-auction-well-received.html | COMPANY NEWS; Treasury Auction Well Received | False | By Kenneth N. Gilpin | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/2-officers-shot-and-hurt-while-pursuing-suspect.html | 2 Officers Shot and Hurt While Pursuing Suspect | False | By Jacques Steinberg | 1992-05-11 | TX 3-319194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/canadian-occidental-petroleum-reports-earnings-for-qtr-to-march-31.html | Canadian Occidental Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/transit-agency-plans-to-rip-up-parts-of-a-repaved-14th-street.html | Transit Agency Plans to Rip Up Parts of a Repaved 14th Street | False | By James Dao | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/thermedics-inc-reports-earnings-for-qtr-to-march-28.html | Thermedics Inc. reports earnings for Qtr to March 28 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/news/campus-journal-los-angeles-riots-stir-students-in-connecticut.html | Campus Journal; Los Angeles Riots Stir Students in Connecticut | False | By Anthony Depalma | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/house-likely-to-take-up-a-trade-bill-soon.html | House Likely to Take Up a Trade Bill Soon | False | By Keith Bradsher | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/books/books-of-the-times-a-dirty-little-precursor-of-sound-bites-and-polls.html | Books of The Times; A Dirty Little Precursor Of Sound Bites and Polls | False | By Herbert Mitgang | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/news/article-619892-no-title.html | Article 619892 -- No Title | False | By Kathleen Teltsch | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/why-i-am-a-pastry-chef-by-women-who-know.html | 'Why I Am a Pastry Chef,' by Women Who Know | False | By Marian Burros | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/basketball-respite-done-with-bulls-need-a-wakeup.html | BASKETBALL; Respite Done With, Bulls Need a Wakeup | False | By Harvey Araton | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/l-flight-of-the-legislators-362392.html | Flight of the Legislators | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/cherry-corp-reports-earnings-for-qtr-to-feb-29.html | Cherry Corp. reports earnings for Qtr to Feb 29 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/resort-income-investors-inc-reports-earnings-for-qtr-to-march-31.html | Resort Income Investors Inc. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/the-media-business-advertising-addenda-accounts-301192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/60-minute-gourmet-874392.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/quotation-of-the-day-279692.html | Quotation of the Day | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-wall-st-trade-group-s-head-leaving-after-eventful-term.html | COMPANY NEWS; Wall St. Trade Group's Head Leaving After Eventful Term | False | By Diana B. Henriques | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/stringent-package-of-ethics-rules-is-proposed-by-florio.html | Stringent Package of Ethics Rules Is Proposed by Florio | False | By Jerry Gray | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/giant-industries-inc-reports-earnings-for-qtr-to-march-31.html | Giant Industries Inc. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/obituaries/john-marshall-weir-disease-expert-80.html | John Marshall Weir; Disease Expert, 80 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/metro-digest-440392.html | METRO DIGEST | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/real-estate-a-manhattan-warehouse-is-converted-to-music-studios.html | Real Estate; A Manhattan Warehouse Is Converted to Music Studios | False | By Rachelle Garbarine | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/pittway-corp-reports-earnings-for-qtr-to-march-31.html | Pittway Corp. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/vehicle-sales-jumped-18.3-in-late-april.html | Vehicle Sales Jumped 18.3% In Late April | False | By Doron P. Levin | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/theater/theater-in-review-373992.html | Theater in Review | False | By Stephen Holden | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/l-no-reason-to-doubt-an-israeli-role-in-technology-transfers-335692.html | No Reason to Doubt an Israeli Role in Technology Transfers | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/l-the-cancer-freed-me-it-freed-me-321692.html | The Cancer Freed Me. It Freed Me. | False | By Paul Tsongas | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/movies/review-television-a-rundown-of-real-life-grifters-games.html | Review/Television; A Rundown of Real-Life Grifters' Games | False | By Walter Goodman | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/seaboard-corp-reports-earnings-for-qtr-to-march-21.html | Seaboard Corp. reports earnings for Qtr to March 21 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/the-1992-campaign-clinton-and-bush-win-easily.html | THE 1992 CAMPAIGN; Clinton and Bush Win Easily | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/standard-motor-products-reports-earnings-for-qtr-to-march-31.html | Standard Motor Products reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/petro-canada-reports-earnings-for-qtr-to-march-31.html | Petro-Canada reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/baseball-3-judge-panel-hears-appeal-in-spira-case.html | BASEBALL; 3-Judge Panel Hears Appeal In Spira Case | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/hampton-industries-inc-reports-earnings-for-qtr-to-march-28.html | Hampton Industries Inc. reports earnings for Qtr to March 28 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/education/schooling-at-home-draws-lawsuits-to-doorsteps.html | Schooling at Home Draws Lawsuits to Doorsteps | False | By William Celis 3d | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/investigation-of-iraqi-ties.html | Investigation Of Iraqi Ties | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/theater/theater-in-review-372092.html | Theater in Review | False | By D.j.r. Bruckner | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/the-media-business-advertising-realigning-the-pieces-at-omnicom.html | THE MEDIA BUSINESS: ADVERTISING; Realigning the Pieces at Omnicom | False | By Stuart Elliott | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/yields-fall-once-again-at-banks.html | Yields Fall Once Again At Banks | False | By Robert Hurtado | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/for-stage-hand-strike-must-go-on.html | For Stage Hand, Strike Must Go On | False | By Ferdinand Protzman | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/woman-in-divorce-is-slain-in-court.html | WOMAN IN DIVORCE IS SLAIN IN COURT | False | By Don Terry | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/sports-people-road-racing-mccolgan-enters-a-mini-marathon.html | SPORTS PEOPLE: ROAD RACING; McColgan Enters a Mini Marathon | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/style/chronicle-879492.html | CHRONICLE | False | By Nadine Brozan | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/only-flowers-nothing-else-survive-in-an-afghan-town.html | Only Flowers, Nothing Else, Survive in an Afghan Town | False | By Donatella Lorch | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/l-where-sentencing-guidelines-go-wrong-361592.html | Where Sentencing Guidelines Go Wrong | False | | 1992-05-11 | TX 3-319194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/l-health-insurers-pay-bizarre-hospital-charges-a-wrong-answer-367492.html | Health Insurers Pay Bizarre Hospital Charges; A Wrong Answer | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/thomas-o-paine-70-led-nasa-during-its-first-7-apollo-missions.html | Thomas O. Paine, 70, Led NASA During Its First 7 Apollo Missions | False | By Jacques Steinberg | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/l-health-insurers-pay-bizarre-hospital-charges-364092.html | Health Insurers Pay Bizarre Hospital Charges | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/IHT-a-seething-debate-in-postriot-politics.html | A Seething Debate in Post-Riot Politics | False | By Paul F. Horvitz, International Herald Tribune | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/drawing-albany-s-maps-justice-or-gerrymander.html | Drawing Albany's Maps: Justice or Gerrymander? | False | By Sam Howe Verhovek | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/lawmakers-in-hartford-pass-compromise-budget.html | Lawmakers in Hartford Pass Compromise Budget | False | By Kirk Johnson | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/sigma-aldrich-reports-earnings-for-qtr-to-march-31.html | Sigma-Aldrich reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/court-approves-a-rezoning-in-clinton.html | Court Approves A Rezoning In Clinton | False | By David W. Dunlap | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/baseball-yankees-muster-steam-but-can-t-escape-a-7-4-loss.html | BASEBALL; Yankees Muster Steam, but Can't Escape a 7-4 Loss | False | By Michael Martinez | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/encor-inc-reports-earnings-for-qtr-to-march-31.html | Encor Inc. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/style/IHT-coming-the-dreyfus-affair-the-opera.html | Coming: The Dreyfus Affair, the Opera | False | By David Stevens, International Herald Tribune | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/official-seeks-building-jobs-for-students.html | Official Seeks Building Jobs For Students | False | By Joseph Berger | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/inside-216892.html | INSIDE | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/the-media-business-nbc-in-a-cbs-promotion-well-it-s-not-that-nbc.html | THE MEDIA BUSINESS; NBC in a CBS Promotion? Well, It's Not That NBC | False | By Stuart Elliott | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/union-corp-reports-earnings-for-qtr-to-march-31.html | Union Corp. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/transactions-107892.html | TRANSACTIONS | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/l-health-insurers-pay-bizarre-hospital-charges-community-rating-365892.html | Health Insurers Pay Bizarre Hospital Charges; Community Rating | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/israel-as-it-honors-the-war-dead-is-haunted-by-4-missing-soldiers.html | Israel, as It Honors the War Dead, Is Haunted by 4 Missing Soldiers | False | By Clyde Haberman | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/theater/theater-in-review-374792.html | Theater in Review | False | By Stephen Holden | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/quebec-telephone-reports-earnings-for-qtr-to-march-31.html | Quebec-Telephone reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/business-digest-322992.html | BUSINESS DIGEST | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-news-international-paper-is-buying-11-of-scitex.html | COMPANY NEWS; INTERNATIONAL PAPER IS BUYING 11% OF SCITEX | False | | 1992-05-11 | TX 3-319194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/baseball-national-league-odd-homer-helps-expos-beat-padres.html | BASEBALL: National League; Odd Homer Helps Expos Beat Padres | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/public-private-no-there-there.html | Public & Private; No There There | False | By Anna Quindlen | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/top-republican-on-a-house-panel-is-charged-with-accepting-bribes.html | Top Republican on a House Panel Is Charged With Accepting Bribes | False | By Michael Decoursy Hinds | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/news-summary-282692.html | NEWS SUMMARY | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/the-media-business-publishers-face-clash-of-values.html | THE MEDIA BUSINESS; Publishers Face Clash Of Values | False | By Alex S. Jones | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/kohl-urges-japan-to-increase-help-for-east-europe.html | KOHL URGES JAPAN TO INCREASE HELP FOR EAST EUROPE | False | By Paul Lewis | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/forest-labs-reports-earnings-for-qtr-to-march-31.html | Forest Labs reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/fierce-artillery-barrage-empties-kabul.html | Fierce Artillery Barrage Empties Kabul | False | By Edward A. Gargan | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/foxmeyer-corp-reports-earnings-for-qtr-to-march-31.html | FoxMeyer Corp. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/c-corrections-173692.html | Corrections | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/hachette-announces-a-merger.html | Hachette Announces A Merger | False | By Roger Cohen | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/nj-transit-girds-for-reduced-service-with-possible-budget-cuts.html | N.J. Transit Girds for Reduced Service With Possible Budget Cuts | False | By Charles Strum | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/food-notes-058692.html | Food Notes | False | By Florence Fabricant | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/integon-corp-reports-earnings-for-qtr-to-march-31.html | Integon Corp. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/hoechst-celanese-corp-reports-earnings-for-qtr-to-march-31.html | Hoechst Celanese Corp. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/jan-bell-marketing-reports-earnings-for-qtr-to-march-31.html | Jan Bell Marketing reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/market-place-finger-pointing-in-sulcus-s-slide.html | Market Place; Finger-Pointing In Sulcus's Slide | False | By Floyd Norris | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/the-1992-campaign-white-house-bush-and-justice-dept-step-up-response-to-riot.html | THE 1992 CAMPAIGN: White House; Bush and Justice Dept. Step Up Response to Riot | False | By Michael Wines | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/delicate-path-to-us-for-jews-from-syria.html | Delicate Path to U.S. For Jews From Syria | False | By Diana Jean Schemo | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/the-1992-campaign-political-memo-decoding-the-remarks-by-fitzwater-on-riots.html | THE 1992 CAMPAIGN: Political Memo; Decoding the Remarks By Fitzwater on Riots | False | By David E. Rosenbaum | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/results-plus-198192.html | Results Plus | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/congressional-redistricting-deadline-given.html | Congressional Redistricting Deadline Given | False | By Todd S. Purdum | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/yacht-racing-conner-already-looking-ahead.html | YACHT RACING; Conner Already Looking Ahead | False | By Robert Mcg. Thomas Jr. | 1992-05-11 | TX 3-319194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/mbia-inc-reports-earnings-for-qtr-to-march-31.html | MBIA Inc. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/kuwait-journal-a-peace-that-still-can-t-recover-from-the-war.html | Kuwait Journal; A Peace That Still Can't Recover From the War | False | By Youssef M. Ibrahim | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/worldbusiness/IHT-france-renounces-treaty-with-us-on-air-travel.html | France Renounces Treaty With U.S. on Air Travel | False | , International Herald Tribune | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/news/a-degree-in-history-is-apt-at-88.html | A Degree in History Is Apt, at 88 | False | By William Celis 3d | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/muslim-attack-on-egypt-s-copts-leaves-14-dead.html | Muslim Attack on Egypt's Copts Leaves 14 Dead | False | By Chris Hedges | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/bridge-745392.html | Bridge | False | By Alan Truscott | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/business-technology-digital-radio-static-is-only-between-owners.html | BUSINESS TECHNOLOGY; Digital Radio: Static Is Only Between Owners | False | By Edmund L. Andrews | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/2-accused-of-favoritism-in-bid-process.html | 2 Accused Of Favoritism In Bid Process | False | By Selwyn Raab | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/sturm-ruger-co-reports-earnings-for-qtr-to-march-31.html | Sturm, Ruger & Co. reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/after-the-riots-confessions-of-a-star-struck-looter.html | AFTER THE RIOTS; Confessions of a Star-Struck Looter | False | By Seth Mydans | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/us/inquiry-fails-to-find-source-of-leak-at-thomas-hearing.html | Inquiry Fails to Find Source Of Leak at Thomas Hearing | False | By Neil A. Lewis | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/economic-scene-willkommen-to-amerika-s-sky.html | Economic Scene; Willkommen To Amerika's Sky | False | By Peter Passell | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/money-store-reports-earnings-for-qtr-to-march-31.html | Money Store reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/robbery-conviction-in-wells-fargo-case.html | Robbery Conviction In Wells Fargo Case | False | AP | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/olympia-to-sell-big-stake-in-santa-fe-to-raise-cash.html | Olympia to Sell Big Stake in Santa Fe to Raise Cash | False | By Clyde H. Farnsworth | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/hockey-bruins-sweep-on-road-to-lead-2-0-in-series.html | HOCKEY; Bruins Sweep on Road to Lead, 2-0, in Series | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/about-new-york-insomniacs-for-dollars-traders-tv-and-numbers.html | ABOUT NEW YORK; Insomniacs for Dollars: Traders, TV and Numbers | False | By Douglas Martin | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/left-behind-by-aids-a-parent-dies-and-a-teen-ager-aches.html | Left Behind by AIDS; A Parent Dies and a Teen-Ager Aches | False | By Mireya Navarro | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/garden/de-gustibus-3-who-nosh-on-numbers-demography-served-here.html | DE GUSTIBUS; 3 Who Nosh On Numbers: Demography Served Here | False | By Molly O'Neill | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/olympics-for-russians-the-quest-for-money-comes-before-the-quest-for-gold.html | OLYMPICS; For Russians, the Quest for Money Comes Before the Quest for Gold | False | By Michael Janofsky | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-11 | TX 3-319194 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/sports/basketball-what-losing-streak-it-s-a-stunner-for-knicks-incredible-awesome-ewing.html | BASKETBALL: What Losing Streak? It's a Stunner for Knicks; Incredible. Awesome. Ewing! | False | By Harvey Araton | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/the-war-against-the-poor.html | The War Against the Poor | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/crimea-parliament-votes-to-back-independence-from-ukraine.html | Crimea Parliament Votes to Back Independence From Ukraine | False | By Serge Schmemann | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/education/in-mississippi-education-battle-new-governor-loses-on-first-veto.html | In Mississippi Education Battle, New Governor Loses on First Veto | False | By Ronald Smothers | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/opinion/mr-cuomo-blinks-on-election-reform.html | Mr. Cuomo Blinks on Election Reform | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/first-ny-bank-for-business-reports-earnings-for-qtr-to-march-31.html | First N.Y. Bank For Business reports earnings for Qtr to March 31 | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/business/company-briefs-288092.html | COMPANY BRIEFS | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/c-corrections-155892.html | Corrections | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/arts/a-platform-of-fun-for-the-democrats-at-the-convention.html | A Platform of Fun For the Democrats At the Convention | False | By James Barron | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/george-mandel-montello-is-dead-special-envoy-90-rescued-jews.html | George Mandel-Montello Is Dead; Special Envoy, 90, Rescued Jews | False | By Lee A. Daniels | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/nyregion/judge-orders-communication-in-brutality-case.html | Judge Orders Communication In Brutality Case | False | By Catherine S. Manegold | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/world/the-un-today.html | The U.N. Today | False | | 1992-05-11 | TX 3-319194 | | |
| 1992-05-06 | 1992-05-06 | https://www.nytimes.com/1992/05/06/arts/review-music-muti-says-farewell-to-america-as-head-of-the-philadelphia.html | Review/Music; Muti Says Farewell to America as Head of the Philadelphia | False | By Allan Kozinn | 1992-05-11 | TX 3-319194 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/meadowbrook-rehabilitation-group-inc-reports-earnings-for-qtr-to-march-31.html | Meadowbrook Rehabilitation Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/leslie-s-poolmart-reports-earnings-for-qtr-to-march-31.html | Leslie's Poolmart reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/cuomo-proposes-to-enlarge-thruway-agency-s-powers.html | Cuomo Proposes to Enlarge Thruway Agency's Powers | False | By Sarah Lyall | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/marten-transport-reports-earnings-for-qtr-to-march-31.html | Marten Transport reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/tesoro-petroleum-reports-earnings-for-qtr-to-march-31.html | Tesoro Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/zygo-corp-reports-earnings-for-qtr-to-march-31.html | Zygo Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/the-secret-s-out-top-british-spy-identified.html | The Secret's Out: Top British Spy Identified | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/football-world-league-vs-nfl-in-a-board-room-that-is.html | FOOTBALL; World League vs. N.F.L., In a Board Room, That Is | False | By Timothy W. Smith | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/guerrillas-halt-shelling-of-kabul-but-political-fever-remains-high.html | Guerrillas Halt Shelling of Kabul But Political Fever Remains High | False | By Edward A. Gargan | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/enterra-corp-reports-earnings-for-qtr-to-march-31.html | Enterra Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/bestar-inc-reports-earnings-for-qtr-to-march-31.html | Bestar Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/northwestern-public-service-reports-earnings-for-qtr-to-march-31.html | Northwestern Public Service reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/at-site-of-iron-curtain-speech-gorbachev-buries-the-cold-war.html | At Site of 'Iron Curtain' Speech, Gorbachev Buries the Cold War | False | By Francis X. Clines | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/tuesday-morning-reports-earnings-for-qtr-to-march-31.html | Tuesday Morning reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/presidio-oil-reports-earnings-for-qtr-to-march-31.html | Presidio Oil reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/credit-markets-usx-registers-stock-offering.html | CREDIT MARKETS; USX Registers Stock Offering | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/drivers-union-votes-down-contract-with-times.html | Drivers Union Votes Down Contract With Times | False | By Alex S. Jones | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/richmond-journal-ashe-returns-to-the-city-he-disowned-in-youth.html | Richmond Journal; Ashe Returns to the City He Disowned in Youth | False | By B. Drummond Ayres Jr. | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/a-warning-on-russian-aid.html | A Warning on Russian Aid | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/bob-looks-back-on-his-partnership-with-ray.html | Bob Looks Back on His Partnership With Ray | False | By William Grimes | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/hdr-power-systems-inc-reports-earnings-for-qtr-to-march-28.html | HDR Power Systems Inc. reports earnings for Qtr to March 28 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/books/modern-library-series-to-include-disks.html | Modern Library Series to Include Disks | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/parkland-industries-reports-earnings-for-qtr-to-march-31.html | Parkland Industries reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/the-neobolsheviks-of-the-imf.html | The Neo-Bolsheviks of the I.M.F. | False | By Georgy A. Arbatov | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/after-the-riots-judge-in-miami-shifts-trial-of-officer-in-blacks-deaths.html | AFTER THE RIOTS; Judge in Miami Shifts Trial Of Officer in Blacks' Deaths | False | By Larry Rohter | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/young-black-men.html | Young Black Men | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/cliffs-drilling-co-reports-earnings-for-qtr-to-march-31.html | Cliffs Drilling Co. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/katy-industries-reports-earnings-for-qtr-to-march-31.html | Katy Industries reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/national-insurance-group-reports-earnings-for-qtr-to-march-31.html | National Insurance Group reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/courthouse-shooting-heats-up-debate-on-gun-bill.html | Courthouse Shooting Heats Up Debate on Gun Bill | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/IHT-let-americas-european-role-continue.html | Let America's European Role Continue | False | By Marten van Heuven, International Herald Tribune | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/m-a-com-inc-reports-earnings-for-qtr-to-march-28.html | M/A-Com Inc. reports earnings for Qtr to March 28 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/key-rates-007792.html | Key Rates | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/basketball-on-pro-basketball-ewing-faces-the-basket-yessss.html | BASKETBALL: ON PRO BASKETBALL; Ewing Faces the Basket. Yessss! | False | By Harvey Araton | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/cimflex-teknowledge-reports-earnings-for-year-to-dec-31.html | Cimflex Teknowledge reports earnings for Year to Dec 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/the-media-business-advertising-addenda-four-a-s-rebuked-by-promotion-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's Rebuked By Promotion Group | False | By Stuart Elliott | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/growing.html | Growing | False | By Anne Raver | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/geico-corp-reports-earnings-for-qtr-to-march-31.html | Geico Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/genesis-health-ventures-reports-earnings-for-qtr-to-march-31.html | Genesis Health Ventures reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/suburbfed-financial-corp-reports-earnings-for-qtr-to-march-31.html | SuburbFed Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/orange-co-reports-earnings-for-qtr-to-march-31.html | Orange-Co. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/children-at-play-saving-the-earth.html | Children At Play Saving The Earth | False | By Suzanne Slesin | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/household-international-reports-earnings-for-qtr-to-march-31.html | Household International reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/snc-group-reports-earnings-for-qtr-to-march-31.html | SNC Group reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/a-less-aggressive-salomon-sees-its-profits-decline-30.html | A Less Aggressive Salomon Sees Its Profits Decline 30% | False | By Seth Faison Jr. | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/currents-portrait-in-buildings-and-words.html | CURRENTS; Portrait In Buildings And Words | False | By Patricia Leigh Brown | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/regal-communications-reports-earnings-for-qtr-to-march-31.html | Regal Communications reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/southern-union-co-reports-earnings-for-qtr-to-march-31.html | Southern Union Co. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/now-it-s-the-bush-court.html | Now It's the Bush Court | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/government-steps-down-in-lebanon.html | Government Steps Down in Lebanon | False | By Ihsan A. Hijazi | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/after-the-riots-accused-looters-are-varied-as-greatly-as-things-stolen.html | AFTER THE RIOTS; Accused Looters Are Varied As Greatly as Things Stolen | False | By Seth Mydans | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/us-accuses-chinese-officials-of-evading-textile-import-duties.html | U.S. Accuses Chinese Officials Of Evading Textile-Import Duties | False | By James Bennet | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/spring-unstrung.html | Spring, Unstrung | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/baseball-support-for-striking-ushers.html | BASEBALL; Support for Striking Ushers | False | | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/monro-muffler-brake-reports-earnings-for-qtr-to-march-31.html | Monro Muffler Brake reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/ero-inc-reports-earnings-for-qtr-to-march-31.html | Ero Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/nature-food-centres-inc-reports-earnings-for-qtr-to-march-31.html | Nature Food Centres Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/the-media-business-advertising-addenda-accounts-294092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/horse-racing-this-horse-can-do-beats-dr-fager-mark.html | HORSE RACING; This Horse Can Do; Beats Dr. Fager Mark | False | By Joseph Durso | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/cae-industries-reports-earnings-for-year-to-march-31.html | CAE Industries reports earnings for Year to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/poco-petroleums-reports-earnings-for-qtr-to-march-31.html | Poco Petroleums reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/sci-systems-reports-earnings-for-qtr-to-march-31.html | SCI Systems reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/jewelmasters-inc-reports-earnings-for-qtr-to-feb-2.html | Jewelmasters Inc. reports earnings for Qtr to Feb 2 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/continental-materials-reports-earnings-for-qtr-to-april-3.html | Continental Materials reports earnings for Qtr to April 3 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/books/books-of-the-times-killer-on-the-loose-trying-to-get-lost.html | Books of The Times; Killer on the Loose, Trying to Get Lost | False | By Christopher Lehmann-Haupt | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/the-1992-campaign-behind-the-scenes-republican-sleuths-on-clinton-s-trail.html | THE 1992 CAMPAIGN: Behind the Scenes; Republican Sleuths on Clinton's Trail | False | By Richard L. Berke | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/strategy-for-child-bill-piggy-back-it-into-law.html | Strategy for Child Bill: Piggy/back It Into Law | False | By Adam Clymer | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/travelers-corp-reports-earnings-for-qtr-to-march-31.html | Travelers Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/new-shuttle-is-set-for-first-mission.html | New Shuttle Is Set for First Mission | False | By William J. Broad | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-dime-s-new-securities-unit.html | COMPANY NEWS; Dime's New Securities Unit | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/washington-at-work-grim-reaper-for-military-budgets.html | Washington at Work; Grim Reaper for Military Budgets | False | By Eric Schmitt | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/brunswick-mining-reports-earnings-for-qtr-to-march-31.html | Brunswick Mining reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/industrial-acoustics-co-reports-earnings-for-qtr-to-march-31.html | Industrial Acoustics Co. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/forum-retirement-partners-reports-earnings-for-qtr-to-march-31.html | Forum Retirement Partners reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/chromcraft-revington-reports-earnings-for-qtr-to-march-28.html | Chromcraft Revington reports earnings for Qtr to March 28 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/electrocon-international-reports-earnings-for-year-to-dec-31.html | Electrocon International reports earnings for Year to Dec 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/sports-people-boxing-delamielleure-to-make-a-comeback.html | SPORTS PEOPLE: BOXING; DeLamielleure to Make a Comeback | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/pinnacle-resources-reports-earnings-for-qtr-to-march-31.html | Pinnacle Resources reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/lsb-industries-reports-earnings-for-qtr-to-march-31.html | LSB Industries reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/placer-dome-inc-reports-earnings-for-qtr-to-march-31.html | Placer Dome Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/obituaries/w-j-lippincott-73-headed-lord-taylor.html | W. J. Lippincott, 73; Headed Lord & Taylor | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/turner-corp-reports-earnings-for-qtr-to-march-31.html | Turner Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/cytotherapeutics-reports-earnings-for-qtr-to-march-31.html | CytoTherapeutics reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/island-telephone-reports-earnings-for-qtr-to-march-31.html | Island Telephone reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/ex-detective-offers-plea-in-bank-robberies.html | Ex-Detective Offers Plea in Bank Robberies | False | By Robert Hanley | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/the-media-business-advertising-addenda-people-295992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/laurentian-capital-corp-reports-earnings-for-qtr-to-march-31.html | Laurentian Capital Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/del-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Del Laboratories Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/police-battle-shining-path-rebels-in-lima-prison.html | Police Battle Shining Path Rebels in Lima Prison | False | By Nathaniel C. Nash | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/israel-asserts-armed-palestinians-will-be-killed-without-warning.html | Israel Asserts Armed Palestinians Will Be Killed Without Warning | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/oi-corp-reports-earnings-for-qtr-to-march-31.html | O.I. Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/review-dance-dutch-form-generates-content-and-it-s-sexual-aggressiveness.html | Review/Dance; Dutch Form Generates Content, And It's Sexual Aggressiveness | False | By Anna Kisselgoff | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/fed-finds-more-signs-of-upturn.html | Fed Finds More Signs Of Upturn | False | By Steven Greenhouse | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/the-three-main-proposals-for-a-budget-amendment.html | The Three Main Proposals For a Budget Amendment | False | By Steven Greenhouse | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/golden-corral-realty-reports-earnings-for-qtr-to-march-31.html | Golden Corral Realty reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/worldbusiness/IHT-stakes-mount-in-usfrench-air-dispute.html | Stakes Mount in US-French Air Dispute | False | By Lawrence Malkin, International Herald Tribune | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/aceto-corp-reports-earnings-for-qtr-to-march-31.html | Aceto Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/unions-agree-to-cut-costs-for-javits-center-vendors.html | Unions Agree to Cut Costs For Javits Center Vendors | False | By Selwyn Raab | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/capital-re-corp-reports-earnings-for-qtr-to-march-31.html | Capital Re Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/frp-properties-reports-earnings-for-qtr-to-march-31.html | FRP Properties reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/hemacare-corp-reports-earnings-for-qtr-to-march-31.html | HemaCare Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/evidence-is-found-that-fetal-tissue-transplants-can-ease-a-brain-disease.html | Evidence Is Found That Fetal Tissue Transplants Can Ease a Brain Disease | False | By Gina Kolata | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/lomak-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | Lomak Petroleum Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/news-summary-497292.html | NEWS SUMMARY | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/cna-financial-reports-earnings-for-qtr-to-march-31.html | CNA Financial reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/budget-aide-named-chief-of-probation.html | Budget Aide Named Chief of Probation | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/broken-promises-empty-dreams.html | Broken Promises, Empty Dreams | False | By Ronald Steel | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/ministering-men-one-god-s-alcatrazes-channeling-activism-fed-anger-into-churches.html | Ministering to Men in 'One of God's Alcatrazes'; Channeling Activism, Fed by Anger, Into Churches in Neighborhoods That Others Have Fled | False | By Alison Mitchell | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/andres-bossard-47-a-founder-of-a-mime-trio.html | Andres Bossard, 47, a Founder of a Mime Trio | False | By Anna Kisselgoff | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/currents-when-five-barns-make-one-house.html | CURRENTS; When Five Barns Make One House | False | By Patricia Leigh Brown | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/a-public-battle-over-secret-codes.html | A Public Battle Over Secret Codes | False | By John Markoff | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/weston-george-ltd-reports-earnings-for-qtr-to-march-31.html | Weston (George) Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/IHT-west-and-eastthe-unions-have-a-crucial-role.html | West and East:The Unions Have a Crucial Role | False | By Giles Merritt, International Herald Tribune | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/united-healthcare-corp-reports-earnings-for-qtr-to-march-31.html | United Healthcare Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/new-talks-in-german-publicemployee-strike.html | New Talks in German Public-Employee Strike | False | By Ferdinand Protzman | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-housewares-lots-of-them-at-a-discount.html | COMPANY NEWS; Housewares, Lots of Them, At a Discount | False | By Glenn Rifkin | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/media-business-advertising-prize-billboards-that-stick-their-necks.html | THE MEDIA BUSINESS: ADVERTISING; Prize Billboards That Stick Their Necks (or Spoons) Out | False | By Stuart Elliott | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/l-visual-stimuli-are-implicated-in-sex-crimes-therapy-for-offenders-280092.html | Visual Stimuli Are Implicated in Sex Crimes; Therapy for Offenders | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/sports-people-football-marinovich-gets-a-year-s-probation.html | SPORTS PEOPLE: FOOTBALL; Marinovich Gets a Year's Probation | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/basketball-strange-feeling-bulls-facing-some-pressure.html | BASKETBALL; Strange Feeling Bulls Facing Some Pressure | False | By Clifton Brown | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/silver-lining-for-a-victim-of-a-burglary.html | Silver Lining For a Victim Of a Burglary | False | By Sarah Lyall | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/bridge-977092.html | Bridge | False | By Alan Truscott | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/l-urban-sound-track-282792.html | Urban Sound Track | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/chapter-on-sex-restored-to-child-care-book.html | Chapter on Sex Restored to Child-Care Book | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/dianon-systems-reports-earnings-for-qtr-to-march-31.html | Dianon Systems reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/l-students-who-learn-to-write-learn-the-key-to-all-learning-281992.html | Students Who Learn to Write Learn the Key to All Learning | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/continental-corp-reports-earnings-for-qtr-to-march-31.html | Continental Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/midwest-grain-products-reports-earnings-for-qtr-to-march-31.html | Midwest Grain Products reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/collagen-corp-reports-earnings-for-qtr-to-march-31.html | Collagen Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/mac-funds-prompt-clash-over-spending.html | M.A.C. Funds Prompt Clash Over Spending | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/high-plains-corp-reports-earnings-for-qtr-to-march-31.html | High Plains Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/jerusalem-journal-to-a-novelist-of-nazareth-laurels-and-loud-boos.html | Jerusalem Journal; To a Novelist of Nazareth, Laurels and Loud Boos | False | By Joel Greenberg | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/review-dance-bodies-that-fly-like-angels.html | Review/Dance; Bodies That Fly Like Angels | False | By Jennifer Dunning | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/laser-photonics-reports-earnings-for-qtr-to-march-31.html | Laser Photonics reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/medivators-inc-reports-earnings-for-qtr-to-march-31.html | MediVators Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/donegal-group-inc-reports-earnings-for-qtr-to-march-31.html | Donegal Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/scor-us-corp-reports-earnings-for-qtr-to-march-31.html | SCOR U.S. Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/pacific-northern-gas-reports-earnings-for-qtr-to-march-31.html | Pacific Northern Gas reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/finance-briefs-003492.html | FINANCE BRIEFS | False | | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/where-to-find-it-put-soiled-gloves-in-careful-hands.html | WHERE TO FIND IT; Put Soiled Gloves in Careful Hands | False | By Terry Trucco | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/pop-and-jazz-in-review-291692.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-sales-rise-at-top-black-companies.html | COMPANY NEWS; Sales Rise At Top Black Companies | False | By Jonathan P. Hicks | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/southwestern-electric-service-co-reports-earnings-for-qtr-to-march-31.html | Southwestern Electric Service Co. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/cycling-lemond-bids-for-elusive-title.html | CYCLING; LeMond Bids for Elusive Title | False | By Frank Litsky | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/review-music-met-opera-orchestra-plays-at-carnegie-hall.html | Review/Music; Met Opera Orchestra Plays at Carnegie Hall | False | By Edward Rothstein | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/moscow-affirms-sale-of-technology-to-india.html | Moscow Affirms Sale of Technology to India | False | By Sanjoy Hazarika | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/american-restaurant-partners-reports-earnings-for-qtr-to-march-31.html | American Restaurant Partners reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/pop-and-jazz-in-review-292492.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/budd-canada-reports-earnings-for-qtr-to-march-31.html | Budd Canada reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/arden-international-kitchens-inc-reports-earnings-for-qtr-to-march-28.html | Arden International Kitchens Inc. reports earnings for Qtr to March 28 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/xscribe-corp-reports-earnings-for-qtr-to-march-31.html | Xscribe Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/first-liberty-financial-reports-earnings-for-qtr-to-march-31.html | First Liberty Financial reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/IHT-a-game-for-olympic-officials-paring-down-national-teams.html | A Game for Olympic Officials: Paring Down National Teams | | By Doug Cress, International Herald Tribune | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/c-corrections-939792.html | Corrections | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/trm-copy-centers-corp-reports-earnings-for-qtr-to-march-31.html | TRM Copy Centers Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/vornado-inc-reports-earnings-for-qtr-to-march-31.html | Vornado Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/sports-people-basketball-2-star-collegians-to-enter-nba-draft.html | SPORTS PEOPLE: BASKETBALL; 2 Star Collegians to Enter N.B.A. Draft | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/medicine-shoppe-international-inc-reports-earnings-for-qtr-to-march-31.html | Medicine Shoppe International Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/after-the-riots-as-los-angeles-smoke-lifts-bush-can-see-kemp-clearly.html | AFTER THE RIOTS; As Los Angeles Smoke Lifts, Bush Can See Kemp Clearly | False | By Jason DeParle | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/c-corrections-940092.html | Corrections | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/movies/home-video-122792.html | Home Video | False | By Peter M. Nichols | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/israel-to-boycott-2-parts-of-peace-talks.html | Israel to Boycott 2 Parts of Peace Talks | False | By Clyde Haberman | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/maclean-hunter-reports-earnings-for-qtr-to-march-31.html | Maclean Hunter reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/despite-sales-glum-spirit-at-art-auction-at-sotheby-s.html | Despite Sales, Glum Spirit At Art Auction at Sotheby's | False | By Carol Vogel | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/closing-the-store-opening-the-house.html | Closing the Store, Opening the House | False | By Elaine Louie | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/xtra-corp-reports-earnings-for-qtr-to-march-31.html | XTRA Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/franco-nevada-mining-reports-earnings-for-year-to-march-31.html | Franco-Nevada Mining reports earnings for Year to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/mesa-airlines-reports-earnings-for-qtr-to-march-31.html | Mesa Airlines reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/falconbridge-gold-reports-earnings-for-qtr-to-march-31.html | Falconbridge Gold reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/IHT-european-topics.html | European Topics | False | By Sytske Looijen, International Herald Tribune | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/precambrian-shield-reports-earnings-for-qtr-to-march-31.html | Precambrian Shield reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/datron-systems-inc-reports-earnings-for-qtr-to-march-31.html | Datron Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/basketball-nets-ready-to-replace-fitch-as-coach.html | BASKETBALL; Nets Ready to Replace Fitch as Coach | False | By Harvey Araton | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/worldbusiness/IHT-britain-first-hong-kong-contract-is-questioned.html | Britain First? Hong Kong Contract Is Questioned | False | By Laurence Zuckerman, International Herald Tribune | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/consumers-water-co-reports-earnings-for-qtr-to-march-31.html | Consumers Water Co. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/trimas-corp-reports-earnings-for-qtr-to-march-31.html | TriMas Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/noble-drilling-corp-reports-earnings-for-qtr-to-march-31.html | Noble Drilling Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/federal-express-cuts-rates.html | Federal Express Cuts Rates | False | By Agis Salpukas | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/dynasty-classics-corp-reports-earnings-for-qtr-to-march-31.html | Dynasty Classics Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/stephen-oliver-42-a-composer-of-operas-and-theater-music.html | Stephen Oliver, 42, a Composer Of Operas and Theater Music | False | By Allan Kozinn | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/ajay-sports-inc-reports-earnings-for-qtr-to-march-31.html | Ajay Sports Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/wajax-ltd-reports-earnings-for-qtr-to-march-31.html | Wajax Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/holco-mortgage-acceptance-reports-earnings-for-year-to-dec-31.html | Holco Mortgage Acceptance reports earnings for Year to Dec 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/esi-industries-inc-reports-earnings-for-qtr-to-march-31.html | ESI Industries Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/gendex-corp-reports-earnings-for-qtr-to-march-31.html | Gendex Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/energy-ventures-inc-reports-earnings-for-qtr-to-march-31.html | Energy Ventures Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/obituaries/sanford-m-farrer-61-brooklyn-pathologist.html | Sanford M. Farrer, 61, Brooklyn Pathologist | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/environmental-services-of-america-reports-earnings-for-qtr-to-march-31.html | Environmental Services of America reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/reeds-jewelers-inc-reports-earnings-for-year-to-feb-28.html | Reeds Jewelers Inc. reports earnings for Year to Feb 28 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/biospherics.html | Biospherics Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/coventry-corp-reports-earnings-for-qtr-to-march-31.html | Coventry Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/granite-construction-inc-reports-earnings-for-qtr-to-march-31.html | Granite Construction Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/article-676292-no-title.html | Article 676292 — No Title | False | By Calvin Sims | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/hammond-manufacturing-reports-earnings-for-qtr-to-march-31.html | Hammond Manufacturing reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/stanford-telecommunications-reports-earnings-for-qtr-to-march-31.html | Stanford Telecommunications reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/new-nation-insists-on-keeping-name-macedonia.html | New Nation Insists on Keeping Name 'Macedonia' | False | By John F. Burns | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/IHT-nato-could-supply-europes-peacemaking-force.html | NATO Could Supply Europe's Peacemaking Force | False | By Frederick Bonnart, International Herald Tribune | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/sports-of-the-times-hawk-flew-long-before-jordan-did.html | Sports of The Times; 'Hawk' Flew Long Before Jordan Did | False | By Dave Anderson | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/IHT-bush-says-he-seeks-ideas-not-targets.html | Bush Says He Seeks Ideas, Not Targets | False | By Paul F. Horvitz, International Herald Tribune | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/review-dance-sketches-with-an-underlying-order.html | Review/Dance; Sketches With an Underlying Order | False | By Jennifer Dunning | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/seats-of-honor-for-any-garden.html | Seats of Honor For Any Garden | False | By Linda Yang | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/lannet-data-communications-ltd-reports-earnings-for-qtr-to-march-31.html | Lannet Data Communications Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/l-visual-stimuli-are-implicated-in-sex-crimes-278992.html | Visual Stimuli Are Implicated in Sex Crimes | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/l-the-noble-savage-doesn-t-stand-a-chance-269092.html | The Noble Savage Doesn't Stand a Chance | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/vanguard-cellular-systems-reports-earnings-for-qtr-to-march-31.html | Vanguard Cellular Systems reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/florida-rock-industries-reports-earnings-for-qtr-to-march-31.html | Florida Rock Industries reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/currents-cowboys-their-art-and-life.html | CURRENTS; Cowboys: Their Art And Life | False | By Patricia Leigh Brown | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/applied-innovation-inc-reports-earnings-for-qtr-to-march-31.html | Applied Innovation Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/style/chronicle-794792.html | CHRONICLE | False | By Nadine Brozan | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/american-online-reports-earnings-for-qtr-to-march-31.html | American Online reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/supermarkets-assail-discount-club-deals.html | Supermarkets Assail Discount Club Deals | False | By Eben Shapiro | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/universal-voltronics-reports-earnings-for-qtr-to-march-28.html | Universal Voltronics reports earnings for Qtr to March 28 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/telebyte-technology-reports-earnings-for-qtr-to-march-31.html | Telebyte Technology reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/panel-begins-budget-review-for-transit.html | Panel Begins Budget Review For Transit | False | By Jerry Gray | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/some-in-congress-balk-at-soviet-aid.html | Some in Congress Balk at Soviet Aid | False | By Barbara Crossette | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/sports-people-hockey-coaching-union-needed-says-ex-coach.html | SPORTS PEOPLE: HOCKEY; Coaching Union Needed, Says Ex-Coach | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/driver-harris-reports-earnings-for-qtr-to-march-31.html | Driver-Harris reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/sports-people-hockey-ziegler-looking-to-europe-and-asia.html | SPORTS PEOPLE: HOCKEY; Ziegler Looking to Europe and Asia | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/currents-more-jell-o-mold-hon.html | CURRENTS; More Jell-O Mold, Hon? | False | By Patricia Leigh Brown | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/l-why-the-fuss-about-character-in-government-268192.html | Why the Fuss About Character in Government | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/new-premier-boosts-mitterrand.html | New Premier Boosts Mitterrand | False | By Alan Riding | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/viatech-inc-reports-earnings-for-qtr-to-march-31.html | Viatech Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/omni-films-international-reports-earnings-for-qtr-to-march-31.html | Omni Films International reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/eldec-corp-reports-earnings-for-year-to-march-29.html | Eldec Corp. reports earnings for Year to March 29 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/poland-s-parliament-rejects-austerity-budget-cuts.html | Poland's Parliament Rejects Austerity Budget Cuts | False | By Stephen Engelberg | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/events-crafts-and-modern-design.html | Events: Crafts and Modern Design | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/1992-campaign-death-penalty-clinton-weighs-clemency-for-killer-scheduled-die.html | THE 1992 CAMPAIGN: Death Penalty; Clinton Weighs Clemency For Killer Scheduled to Die | False | By Ronald Smothers | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/senate-panel-hears-of-human-toll-in-workplace.html | Senate Panel Hears of Human Toll in Workplace | False | By Karen de Witt | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/walshire-assurance-co-reports-earnings-for-qtr-to-march-31.html | Walshire Assurance Co. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/ft-capital-reports-earnings-for-qtr-to-march-31.html | FT Capital reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/mercury-general-reports-earnings-for-qtr-to-march-31.html | Mercury General reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/durakon-industries-reports-earnings-for-qtr-to-march-31.html | Durakon Industries reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/after-the-riots-with-few-tools-ueberroth-begins-mission-in-riot-area.html | AFTER THE RIOTS; With Few Tools, Ueberroth Begins Mission in Riot Area | False | By Richard W. Stevenson | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/burlington-industries-reports-earnings-for-qtr-to-march-28.html | Burlington Industries reports earnings for Qtr to March 28 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/woolworth-corp-reports-earnings-for-qtr-to-april-25.html | Woolworth Corp. reports earnings for Qtr to April 25 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/style/chronicle-181292.html | CHRONICLE | False | By Nadine Brozan | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/14-killed-as-standoff-turns-violent-in-tajikistan.html | 14 Killed as Standoff Turns Violent in Tajikistan | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/after-the-riots-police-may-have-ignored-basic-riot-plan.html | AFTER THE RIOTS; Police May Have Ignored Basic Riot Plan | False | By Jane Fritsch | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/quotation-of-the-day-551092.html | Quotation of the Day | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/badger-paper-mills-inc-reports-earnings-for-qtr-to-march-31.html | Badger Paper Mills Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/charter-medical-reports-earnings-for-qtr-to-march-31.html | Charter Medical reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-a-friend-in-debt-is-a-friend-indeed.html | COMPANY NEWS; A Friend in Debt Is a Friend Indeed | False | By Kim Foltz | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/baseball-what-s-that-unsettling-ring-it-s-young-taking-a-pounding.html | BASEBALL; What's That Unsettling Ring? It's Young Taking a Pounding | False | By Joe Sexton | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/study-says-older-women-face-insurance-gap.html | Study Says Older Women Face Insurance Gap | False | By Felicity Barringer | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/scorpion-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Scorpion Technologies Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/results-plus-037992.html | RESULTS PLUS | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/fairfield-communities-reports-earnings-for-qtr-to-march-31.html | Fairfield Communities reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/pressure-building-for-an-amendment-to-balance-budget.html | PRESSURE BUILDING FOR AN AMENDMENT TO BALANCE BUDGET | False | By Clifford Krauss | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/movies/fantasia-orchestra-sues-disney.html | 'Fantasia' Orchestra Sues Disney | False | By Allan Kozinn | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/l-visual-stimuli-are-implicated-in-sex-crimes-moral-responsibility-279792.html | Visual Stimuli Are Implicated in Sex Crimes; Moral Responsibility | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/affiliated-food-stores-inc-reports-earnings-for-year-to-dec-27.html | Affiliated Food Stores Inc. reports earnings for Year to Dec 27 | False | | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/review-dance-a-fast-paced-medea-from-michael-smuin.html | Review/Dance; A Fast-Paced 'Medea' From Michael Smuin | False | By Jack Anderson | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/hall-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | Hall Financial Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/euro-nevada-mining-reports-earnings-for-year-to-march-31.html | Euro-Nevada Mining reports earnings for Year to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/market-place-less-flexibility-in-europe-s-rates.html | Market Place; Less Flexibility In Europe's Rates | False | By Floyd Norris | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/business-digest-603792.html | BUSINESS DIGEST | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-march-31.html | Puerto Rican Cement Co. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/sports-people-football-riggins-and-baxter-arrested.html | SPORTS PEOPLE: FOOTBALL; Riggins and Baxter Arrested | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/irt-property-co-reports-earnings-for-qtr-to-march-31.html | IRT Property Co. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/stage-ii-apparel-corp-reports-earnings-for-qtr-to-march-31.html | Stage II Apparel Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/abroad-at-home-court-against-congress.html | Abroad at Home; Court Against Congress | False | By Anthony Lewis | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/consumer-rates-tax-exempt-yields-in-gain-but-taxables-show-drop.html | CONSUMER RATES; Tax-Exempt Yields in Gain But Taxables Show Drop | False | By Robert Hurtado | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/cathedral-gold-reports-earnings-for-year-to-dec-31.html | Cathedral Gold reports earnings for Year to Dec 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/ramsay-hmo-inc-reports-earnings-for-qtr-to-march-31.html | Ramsay-HMO Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/national-sea-products-reports-earnings-for-qtr-to-march-31.html | National Sea Products reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/rolland-inc-reports-earnings-for-qtr-to-march-31.html | Rolland Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/co-op-effort-worsens-a-rift-in-williamsburg.html | Co-op Effort Worsens a Rift in Williamsburg | False | By Alison Mitchell | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/agnew-s-blemished-image-could-be-carved-in-stone.html | Agnew's Blemished Image Could Be Carved in Stone | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/hpsc-inc-reports-earnings-for-qtr-to-march-28.html | HPSC Inc. reports earnings for Qtr to March 28 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/carver-corp-reports-earnings-for-qtr-to-march-31.html | Carver Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/csm-environmental-systems-inc-reports-earnings-for-qtr-to-march-31.html | CSM Environmental Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/mc-shipping-reports-earnings-for-qtr-to-march-31.html | MC Shipping reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/chronimed-reports-earnings-for-qtr-to-march-31.html | Chronimed reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/2-sides-clash-over-project-for-brighton-beach.html | 2 Sides Clash Over Project for Brighton Beach | False | By Mary B. W. Tabor | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/minerex-resources-reports-earnings-for-qtr-to-march-31.html | Minerex Resources reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/chief-consolidated-mining-reports-earnings-for-qtr-to-march-31.html | Chief Consolidated Mining reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/jilly-rizzo-close-aide-to-sinatra-killed-at-75.html | Jilly Rizzo, Close Aide To Sinatra, Killed at 75 | False | AP | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/at-home-with-jon-robin-baitz-the-playwright-as-modern-day-moralist.html | AT HOME WITH: Jon Robin Baitz; The Playwright As Modern-Day Moralist | False | By William Grimes | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/starrett-ls-co-n-reports-earnings-for-qtr-to-march-28.html | Starrett (L.S.) Co. (N) reports earnings for Qtr to March 28 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/precision-optics-reports-earnings-for-qtr-to-march-29.html | Precision Optics reports earnings for Qtr to March 29 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/automatix-inc-reports-earnings-for-qtr-to-march-28.html | Automatix Inc. reports earnings for Qtr to March 28 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/full-of-plans-but-wary-of-hope.html | Full of Plans, but Wary of Hope | False | By Lisa Belkin | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/schuler-homes-inc-reports-earnings-for-qtr-to-march-31.html | Schuler Homes Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/style/IHT-book.html | BOOK | False | By Martin Baker, International Herald Tribune | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/acme-steel-reports-earnings-for-qtr-to-march-29.html | Acme Steel reports earnings for Qtr to March 29 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/obituaries/thomas-o-paine-nasa-s-chief-during-moon-missions-dies-at-70.html | Thomas O. Paine, NASA's Chief During Moon Missions, Dies at 70 | False | By Jacques Steinberg | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/vacu-dry-co-reports-earnings-for-qtr-to-march-31.html | Vacu-Dry Co. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/mark-resources-reports-earnings-for-qtr-to-march-31.html | Mark Resources reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/savin-corp-reports-earnings-for-qtr-to-march-31.html | Savin Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/loews-corp-reports-earnings-for-qtr-to-march-31.html | Loews Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/hockey-lemieux-is-sidelined-amid-slash-controversy.html | HOCKEY; Lemieux Is Sidelined Amid Slash Controversy | False | By Joe Lapointe | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/homeplex-mortgage-investments-corp-reports-earnings-for-qtr-to-march-31.html | Homeplex Mortgage Investments Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/criticized-as-greedy-school-district-drops-opposition-to-shoreham-demolition.html | Criticized as Greedy, School District Drops Opposition to Shoreham Demolition | False | By Josh Barbanel | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/obituaries/john-n-regan-lawyer-93.html | John N. Regan, Lawyer, 93 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/baseball-yankees-silently-slip-into-a-3-2-loss.html | BASEBALL; Yankees Silently Slip Into A 3-2 Loss | False | By Michael Martinez | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/marlene-dietrich-90-symbol-of-glamour-dies.html | Marlene Dietrich, 90, Symbol of Glamour, Dies | False | By Peter B. Flint | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/hadson-energy-resources-reports-earnings-for-qtr-to-march-31.html | Hadson Energy Resources reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/vanguard-real-estate-fund-ii-reports-earnings-for-qtr-to-march-31.html | Vanguard Real Estate Fund II reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/world/north-korea-reveals-more-about-its-nuclear-sites.html | North Korea Reveals More About Its Nuclear Sites | False | By David E. Sanger | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/burnham-pacific-properties-inc-reports-earnings-for-qtr-to-march-31.html | Burnham Pacific Properties Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/new-brunswick-scientific-co-reports-earnings-for-qtr-to-march-31.html | New Brunswick Scientific Co. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/salomon-inc-reports-earnings-for-qtr-to-march-31.html | Salomon Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/pop-and-jazz-in-review-138392.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/adage-inc-reports-earnings-for-qtr-to-march-31.html | Adage Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/inside-501492.html | INSIDE | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/botulism-reported-in-fort-lee-family.html | Botulism Reported In Fort Lee Family | False | AP | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/huntington-schools-accused-of-bias-in-special-ed-programs.html | Huntington Schools Accused of Bias in Special-Ed Programs | False | By Diana Jean Schemo | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/metro-digest-690892.html | METRO DIGEST | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/essay-old-pro-perot.html | Essay; Old Pro Perot | False | By William Safire | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/talk-aids-architect-s-museum.html | Talk Aids Architect's Museum | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/interprovincial-pipe-line-reports-earnings-for-qtr-to-march-31.html | InterProvincial Pipe Line reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/newalta-corp-reports-earnings-for-qtr-to-march-31.html | Newalta Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/the-1992-campaign-clinton-delegate-tally-reaches-77.html | THE 1992 CAMPAIGN; Clinton Delegate Tally Reaches 77% | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/credit-markets-demand-strong-for-10-year-notes.html | CREDIT MARKETS; Demand Strong for 10-Year Notes | False | By Kenneth N. Gilpin | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-969992.html | COMPANY NEWS | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/condor-services-inc-reports-earnings-for-qtr-to-march-31.html | Condor Services Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/arts/the-talk-of-seville-in-expo-architecture-mishmash-means-eclectic.html | The Talk of Seville; In Expo Architecture, Mishmash Means Eclectic | False | By John Rockwell | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/currents-finnish-poet-of-the-everyday-object.html | CURRENTS; Finnish Poet of the Everyday Object | False | By Patricia Leigh Brown | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/leonia-journal-actors-face-eviction-anyone-s-dad-have-a-barn.html | LEONIA JOURNAL; Actors Face Eviction. Anyone's Dad Have a Barn? | False | By Charles Strum | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/cedar-fair-lp-reports-earnings-for-qtr-to-march-29.html | Cedar Fair L.P. reports earnings for Qtr to March 29 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/transactions-142192.html | TRANSACTIONS | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/executive-changes-989392.html | Executive Changes | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/football-the-haves-always-have-monday-night-in-nfl.html | FOOTBALL; The Haves Always Have 'Monday Night' in N.F.L. | False | By Richard Sandomir | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/alias-research-inc-reports-earnings-for-year-to-jan-31.html | Alias Research Inc. reports earnings for Year to Jan 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/credit-markets-debentures-priced-by-norsk-hydro.html | CREDIT MARKETS; Debentures Priced By Norsk Hydro | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-tyco-toys-planning-to-acquire-matchbox.html | COMPANY NEWS; Tyco Toys Planning to Acquire Matchbox | False | By Adam Bryant | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/la-quinta-motor-inns-lp-reports-earnings-for-qtr-to-march-31.html | La Quinta Motor Inns L.P. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/bloc-development-reports-earnings-for-qtr-to-march-31.html | Bloc Development reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/westbridge-capital-corp-reports-earnings-for-qtr-to-march-31.html | Westbridge Capital Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/teledata-communications-ltd-reports-earnings-for-qtr-to-march-31.html | Teledata Communications Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/kemper-corp-reports-earnings-for-qtr-to-march-31.html | Kemper Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-points-of-light-4-billion-printed-a-year-and-each-is-hotly-read.html | COMPANY NEWS; Points of Light; 4 Billion Printed a Year, And Each Is Hotly Read | False | By Glenn Rifkin | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/day-runner-reports-earnings-for-qtr-to-march-31.html | Day Runner reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/adaptec-inc-reports-earnings-for-qtr-to-march-31.html | Adaptec Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/thackeray-corp-reports-earnings-for-qtr-to-march-31.html | Thackeray Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/prairie-oil-royalties-reports-earnings-for-qtr-to-march-31.html | Prairie Oil Royalties reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/option-care-reports-earnings-for-qtr-to-march-31.html | Option Care reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-pepsi-lipton-in-tea-venture.html | COMPANY NEWS; Pepsi, Lipton in Tea Venture | False | | 1992-05-13 | TX 3-303949 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/reuter-inc-reports-earnings-for-qtr-to-march-31.html | Reuter Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/medical-imaging-centers-of-america-reports-earnings-for-qtr-to-march-31.html | Medical Imaging Centers of America reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/company-news-olympia-set-to-sell-stake-in-oil-unit.html | COMPANY NEWS; Olympia Set To Sell Stake In Oil Unit | False | By Clyde H. Farnsworth | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/commerce-dept-aide-quits.html | Commerce Dept. Aide Quits | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/bush-likely-to-go-to-ecology-talks.html | BUSH LIKELY TO GO TO ECOLOGY TALKS | False | By Michael Wines | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/regis-corp-reports-earnings-for-qtr-to-march-31.html | Regis Corp. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/dekalb-energy-o-reports-earnings-for-qtr-to-march-31.html | Dekalb Energy (o) reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/esquire-radio-electronics-inc-reports-earnings-for-qtr-to-march-31.html | Esquire Radio & Electronics Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/opinion/north-korea-defuses-nuclear-fear.html | North Korea Defuses Nuclear Fear | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/cambior-inc-reports-earnings-for-qtr-to-march-31.html | Cambior Inc. reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/sports/hockey-messier-is-still-recuperating.html | HOCKEY; Messier Is Still Recuperating | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/us/after-the-riots-bush-says-largess-won-t-help-cities.html | AFTER THE RIOTS; BUSH SAYS LARGESS WON'T HELP CITIES | False | By R. W. Apple Jr. | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/leon-s-furniture-reports-earnings-for-qtr-to-march-31.html | Leon's Furniture reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/nyregion/leaseholder-admits-violation-in-happy-land-nightclub-fire.html | Leaseholder Admits Violation In Happy Land Nightclub Fire | False | By Dennis Hevesi | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/business/far-east-national-bank-reports-earnings-for-qtr-to-march-31.html | Far East National Bank reports earnings for Qtr to March 31 | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-07 | 1992-05-07 | https://www.nytimes.com/1992/05/07/garden/calendar-a-potpourri-of-roses-and-gardens.html | Calendar: A Potpourri Of Roses and Gardens | False | | 1992-05-13 | TX 3-303949 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/how-a-union-won-an-appalachian-struggle.html | How a Union Won an Appalachian Struggle | False | By Peter T. Kilborn | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/1992-campaign-candidate-s-record-white-house-aides-memos-paint-perot-nixon.html | THE 1992 CAMPAIGN: Candidate's Record; White House Aides' Memos Paint Perot as Nixon Insider | False | By Steven A. Holmes | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/robert-gladstein-49-west-coast-choreographer.html | Robert Gladstein, 49, West Coast Choreographer | False | By Jack Anderson | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/new-york-city-officers-charged-with-running-li-cocaine-ring.html | New York City Officers Charged With Running L.I. Cocaine Ring | False | By Joseph B. Treaster | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/ransom-note-revealed-for-exxon-official.html | Ransom Note Revealed for Exxon Official | False | By Joseph F. Sullivan | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/after-the-riots-a-show-of-attention-brings-a-show-of-wearied-shrugs.html | AFTER THE RIOTS; A Show of Attention Brings A Show of Wearied Shrugs | False | By Robert Reinhold | 1992-05-13 | TX 3-312219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/big-government-study-links-vitamin-c-to-heart-benefits.html | Big Government Study Links Vitamin C to Heart Benefits | False | By Jane E. Brody | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/two-rivals-form-pool-for-hdtv.html | Two Rivals Form Pool For HDTV | False | By Edmund L. Andrews | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/tv-sports-the-slash-bonehead-or-fine-line.html | TV SPORTS; The Slash. Bonehead or Fine Line? | False | By Richard Sandomir | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/despite-sales-a-glum-spirit-at-sotheby-s-art-auction.html | Despite Sales, a Glum Spirit At Sotheby's Art Auction | False | By Carol Vogel | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-ibm-forms-company-to-sell-employee-benefit-services.html | COMPANY NEWS; I.B.M. Forms Company to Sell Employee-Benefit Services | False | By Milt Freudenheim | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/economic-scene-riots-put-focus-on-economic-ills.html | Economic Scene; Riots Put Focus On Economic Ills | False | By Leonard Silk | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/news/tv-weekend-stephanie-zimbalist-as-a-victim-of-harassment.html | TV Weekend; Stephanie Zimbalist as a Victim of Harassment | False | By John J. O'Connor | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/cycling-a-famous-big-wheel-wins-in-us-again.html | CYCLING; A Famous Big Wheel Wins in U.S. Again | False | By Frank Litsky | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/o-connor-joins-in-protesting-a-notre-dame-award-for-moynihan.html | O'Connor Joins in Protesting a Notre Dame Award for Moynihan | False | By Peter Steinfels | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/review-film-documentary-evidence-supporting-indian-s-rage.html | Review/Film; Documentary Evidence Supporting Indian's Rage | False | By Janet Maslin | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/world/2-koreas-chip-away-at-the-political-wall-separating-families.html | 2 Koreas Chip Away At the Political Wall Separating Families | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/style/IHT-the-taste-of-frances-southwest.html | The Taste of France's Southwest | False | By Patricia Wells, International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/3-held-in-shooting-death-of-sergeant-are-freed.html | 3 Held in Shooting Death Of Sergeant Are Freed | False | By James Bennet | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/style/IHT-the-vogalonga-venices-long-row.html | The Vogalonga, Venice's Long Row | False | By Roderick Conway Morris, International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/the-end-of-basketball.html | The End of Basketball | False | By Earl Strom | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/basketball-knicks-stage-a-late-rally-but-armstrong-steals-show.html | BASKETBALL; Knicks Stage a Late Rally, but Armstrong Steals Show | False | By Clifton Brown | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/c-corrections-718292.html | Corrections | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/IHT-lack-of-t-shirt-bares-nfl-in-france.html | Lack of T-Shirt Bares NFL in France | False | By Tara Patel, International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/news/senate-panel-approves-prosecutor-for-judgship.html | Senate Panel Approves Prosecutor for Judgship | False | By Neil A. Lewis | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/sounds-around-town-377292.html | Sounds Around Town | False | By John S. Wilson | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/ecological-plea-from-executives.html | Ecological Plea From Executives | False | By Marlise Simons | 1992-05-13 | TX 3-312219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/trade-talks-gain-in-mexico.html | Trade Talks Gain in Mexico | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/l-why-single-out-artists-to-subsidize-the-arts-781692.html | Why Single Out Artists to Subsidize the Arts? | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/cuomo-proposes-measure-to-improve-safety-of-buses.html | Cuomo Proposes Measure To Improve Safety of Buses | False | By Kevin Sack | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/world/accord-on-limits-on-gas-emissions-is-said-to-be-near.html | ACCORD ON LIMITS ON GAS EMISSIONS IS SAID TO BE NEAR | False | By William K. Stevens | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/sports-people-college-basketball-miner-of-usc-joins-the-nba-draft.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Miner of U.S.C. Joins the N.B.A. Draft | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/questions-for-ross-perot.html | Questions for Ross Perot | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/after-the-riots-bush-finds-horror-on-los-angeles-tour.html | AFTER THE RIOTS; Bush Finds 'Horror' on Los Angeles Tour | False | By Andrew Rosenthal | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/news/at-or-on-a-tv-show-free-fun-for-a-few.html | At (or on) a TV Show: Free Fun For a Few | False | By Bill Carter | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/the-sphinx-of-110-livingston.html | The Sphinx of 110 Livingston | False | By Joseph Berger | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/sports-people-auto-racing-piquet-is-injured-in-indy-practice-run.html | SPORTS PEOPLE: AUTO RACING; Piquet Is Injured in Indy Practice Run | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/metro-digest-935092.html | METRO DIGEST | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/review-art-how-american-indians-are-seen-by-the-nation.html | Review/Art; How American Indians Are Seen by the Nation | False | By Charles Hagen | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/former-detroit-police-chief-convicted-of-embezzlement.html | Former Detroit Police Chief Convicted of Embezzlement | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/the-spoken-word.html | The Spoken Word | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/2-admit-epa-violated-hazardous-waste-law-in-issuing-permit.html | 2 Admit E.P.A. Violated Hazardous Waste Law in Issuing Permit | False | By Keith Schneider | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/world/finland-in-3-billion-deal-for-64-mcdonnell-douglas-combat-jets.html | Finland in $3 Billion Deal for 64 McDonnell Douglas Combat Jets | False | By Barbara Crossette | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-736092.html | Art in Review | False | By Charles Hagen | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/world/strike-over-germans-pay-beyond-wage-accord-fissures-haunt-unity.html | Strike Over, Germans Pay; Beyond Wage Accord, Fissures Haunt Unity | False | By Craig R. Whitney | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/business-digest-824892.html | BUSINESS DIGEST | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/a-skeptical-view-of-the-police-made-more-so.html | A Skeptical View of the Police Made More So | False | By Alison Mitchell | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/world/irish-bishop-resigns-amid-talk-of-an-affair-with-a-us-woman.html | Irish Bishop Resigns Amid Talk Of an Affair With a U.S. Woman | False | By James F. Clarity | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/top-executives-say-recovery-has-begun.html | Top Executives Say Recovery Has Begun | False | By Keith Bradsher | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/basketball-analysis-jordan-huffs-and-he-puffs-but-there-s-still-no-blowout.html | BASKETBALL: ANALYSIS; Jordan Huffs and He Puffs, But There's Still No Blowout | False | By Harvey Araton | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/mr-rohatyn-s-proper-role.html | Mr. Rohatyn's Proper Role | False | | 1992-05-13 | TX 3-312219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/IHT-as-france-reviews-maastricht-dont-look-for-a-replay-of-1954.html | As France Reviews Maastricht, Don't Look for a Replay of 1954 | False | By Dominique MoÃ¯si, International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/delivery-dispute-a-battle-at-the-heart-of-the-newspaper-business.html | DELIVERY DISPUTE; A Battle at the Heart of the Newspaper Business | False | By Alex S. Jones | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/politics-and-pain.html | Politics and Pain | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/baseball-bonilla-hears-the-2-lonely-words-strike-3.html | BASEBALL; Bonilla Hears the 2 Lonely Words: Strike 3! | False | By Joe Sexton | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/c-corrections-719092.html | Corrections | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/IHT-germanys-monetary-satellites-may-have-to-set-themselves-free.html | Germany's Monetary Satellites May Have to Set Themselves Free | False | By Brendan Brown, International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/books/books-of-the-times-shocking-confessions-to-send-a-grandchild.html | Books of The Times; Shocking Confessions To Send a Grandchild | False | By Michiko Kakutani | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-child-world-files-for-bankruptcy.html | COMPANY NEWS; Child World Files for Bankruptcy | False | By Adam Bryant | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/delivery-dispute-times-trucks-are-blocked-at-wholesaler.html | DELIVERY DISPUTE; Times Trucks Are Blocked At Wholesaler | False | By Alex S. Jones | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/news-summary-666092.html | NEWS SUMMARY | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/l-king-case-speaks-of-our-grave-condition-new-york-s-difference-788392.html | King Case Speaks of Our Grave Condition; New York's Difference | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/worldbusiness/IHT-retail-sales-show-signs-of-recovery.html | Retail Sales Show Signs of Recovery | False | , International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/obituaries/william-collins-2d-lawyer-is-dead-at-75.html | William Collins 2d, Lawyer, Is Dead at 75 | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/the-media-business-bank-takes-mgm-pathe.html | THE MEDIA BUSINESS; Bank Takes MGM-Pathe | False | AP | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/executive-changes-225392.html | Executive Changes | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/the-media-business-a-new-bill-on-baby-bells.html | THE MEDIA BUSINESS; A New Bill on 'Baby Bells' | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/the-media-business-advertising-crisper-chips-fresh-slogans.html | THE MEDIA BUSINESS: ADVERTISING; Crisper Chips, Fresh Slogans | False | By Eben Shapiro | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/article-422192-no-title.html | Article 422192 -- No Title | False | By Eric Asimov | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/review-ballet-not-the-usual-treatment-for-those-cursed-lovers.html | Review/Ballet; Not the Usual Treatment For Those Cursed Lovers | False | By Anna Kisselgoff | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/chancellor-joins-in-attack-to-win-back-67-million-in-aid-to-schools.html | Chancellor Joins in Attack to Win Back $67 Million in Aid to Schools | False | By Joseph Berger | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/april-sales-up-slightly-for-large-chain-stores.html | April Sales Up Slightly For Large Chain Stores | False | By Stephanie Strom | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/obituaries/john-n-regan-lawyer-93.html | John N. Regan; Lawyer, 93 | False | | 1992-05-13 | TX 3-312219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/results-plus-277692.html | RESULTS PLUS | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/worldbusiness/IHT-finland-to-order-mcdonnell-jets-dassault-accuses.html | Finland to Order McDonnell Jets; Dassault Accuses U.S. of Pressuring | False | Compiled by Our Staff From Dispatches, International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/review-film-tracing-germany-s-reunification.html | Review/Film; Tracing Germany's Reunification | False | By Vincent Canby | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/world/bosnia-s-besieged-government-near-disintegration.html | Bosnia's Besieged Government Near Disintegration | False | By Chuck Sudetic | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/boxing-czyz-and-lalonde-brace-for-a-friendly-exchange.html | BOXING; Czyz and Lalonde Brace for a Friendly Exchange | False | By Phil Berger | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/more-workers-sickened.html | More Workers Sickened | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/olympia-offers-stakes-to-banks.html | Olympia Offers Stakes to Banks | False | By Steven Prokesch | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/credit-markets-long-term-bond-sale-goes-well.html | CREDIT MARKETS; Long-Term Bond Sale Goes Well | False | By Kenneth N. Gilpin | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/critic-s-notebook-at-cannes-a-sense-of-deja-vu-as-hollywood-elbows-in.html | Critic's Notebook; At Cannes, a Sense of Deja Vu As Hollywood Elbows In | False | By Janet Maslin | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-hughes-talks-with-dynamics.html | COMPANY NEWS; Hughes Talks With Dynamics | False | AP | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/1789-amendment-is-ratified-but-now-the-debate-begins.html | 1789 Amendment Is Ratified But Now the Debate Begins | False | By Richard L. Berke | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/sports-people-golf-farr-undergoes-cancer-treatment-again.html | SPORTS PEOPLE: GOLF; Farr Undergoes Cancer Treatment Again | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/review-art-richard-prince-questioning-the-definition-of-originality.html | Review/Art; Richard Prince, Questioning the Definition of Originality | False | By Roberta Smith | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/IHT-nfl-offsprings-european-chief-says-survival-is-a-matter-of-time.html | NFL Offspring's European Chief Says Survival Is a Matter of Time | False | , International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/world/ukraine-chief-admits-arms-transfer-error.html | Ukraine Chief Admits Arms-Transfer Error | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/critic-s-choice-dance-flamenco-butoh-and-genet-s-balcony.html | Critic's Choice/Dance; Flamenco, Butoh and Genet's 'Balcony' | False | By Jennifer Dunning | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/theme-is-human-rights.html | Theme Is Human Rights | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/the-1992-campaign-the-voters-effort-under-way-in-oregon-to-remove-governor.html | THE 1992 CAMPAIGN: The Voters; Effort Under Way in Oregon to Remove Governor | False | By Timothy Egan | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/sports-people-college-basketball-st-john-s-signs-a-top-canadian-prospect.html | SPORTS PEOPLE: COLLEGE BASKETBALL; St. John's Signs a Top Canadian Prospect | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/legislature-winds-up-its-session-in-hartford.html | Legislature Winds Up Its Session in Hartford | False | By Kirk Johnson | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/style/IHT-send-flowers-take-a-big-chance.html | Send Flowers, Take a (Big) Chance | False | By Jean Rafferty, International Herald Tribune | 1992-05-13 | TX 3-312219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/last-body-identified-in-series-of-homicides.html | Last Body Identified in Series of Homicides | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/l-shimada-rather-than-bashing-japan-examines-prejudice-768992.html | 'Shimada,' Rather Than Bashing Japan, Examines Prejudice | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/an-environmentalist-bush-forget-it.html | An Environmentalist? Bush? Forget It. | False | By John B. Oakes | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/a-new-weapon-against-brutality.html | A New Weapon Against Brutality | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/market-place-relief-in-tokyo-at-least-for-now.html | Market Place; Relief in Tokyo, At Least for Now | False | By James Sterngold | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/rise-seen-in-lending-by-banks.html | Rise Seen In Lending By Banks | False | By Michael Quint | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-739592.html | Art in Review | False | By Holland Cotter | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/house-votes-overwhelmingly-to-restore-seawolf-submarine-funds.html | House Votes Overwhelmingly to Restore Seawolf Submarine Funds | False | By Clifford Krauss | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/american-s-new-fares-attract-business-fliers.html | American's New Fares Attract Business Fliers | False | By Agis Salpukas | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/world/who-rules-in-kabul-take-your-pick.html | Who Rules in Kabul? Take Your Pick | False | By Edward A. Gargan | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/homes-for-the-affluent-luring-buyers-with-land-preservation.html | Homes for the Affluent; Luring Buyers With Land Preservation | False | By Diana Shaman | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-amdahl-shifts-some-duties-among-its-top-executives.html | COMPANY NEWS; Amdahl Shifts Some Duties Among Its Top Executives | False | By Lawrence M. Fisher | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/note-offerings-from-3-banks.html | Note Offerings From 3 Banks | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-737992.html | Art in Review | False | By Holland Cotter | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/the-1992-campaign-perot-hires-businessman-to-be-issues-coordinator.html | THE 1992 CAMPAIGN; Perot Hires Businessman To Be Issues Coordinator | False | By Thomas C. Hayes | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/foreign-affairs-more-arms-less-aid.html | Foreign Affairs; More Arms, Less Aid | False | By Leslie H. Gelb | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/l-why-single-out-artists-to-subsidize-the-arts-tainted-money-785992.html | Why Single Out Artists to Subsidize the Arts?; Tainted Money | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/news/last-chance.html | Last Chance | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/on-my-mind-history-for-fools.html | On My Mind; History for Fools | False | By A. M. Rosenthal | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/review-art-a-fiery-renaissance-painter-with-a-sculptor-s-cool-touch.html | Review/Art; A Fiery Renaissance Painter With a Sculptor's Cool Touch | False | By Michael Kimmelman | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/hockey-rangers-put-aside-sins-and-win-in-overtime.html | HOCKEY; Rangers Put Aside Sins and Win in Overtime | False | By Filip Bondy | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/national-effort-is-urged-to-fight-worsening-fraud-in-medical-bills.html | National Effort Is Urged to Fight Worsening Fraud in Medical Bills | False | By Warren E. Leary | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/pop-jazz-accordion-music-festival-for-breaking-new-ground.html | Pop/Jazz; Accordion-Music Festival For Breaking New Ground | False | By Peter Keepnews | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-389692.html | Art in Review | False | By Holland Cotter | 1992-05-13 | TX 3-312219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/key-rates-266092.html | Key Rates | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/delivery-dispute-veteran-players-battle-in-news-drivers-fight.html | DELIVERY DISPUTE; Veteran Players Battle In News Drivers Fight | False | By Robert D. McFadden | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/style/chronicle-979192.html | CHRONICLE | False | By Nadine Brozan | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/peaceful-way-not-lost-end-police-brutality-case-turns-toward-hope-for-change.html | The Peaceful Way Is Not Lost; End of Police Brutality Case Turns Toward Hope for Change | False | By Catherine S. Manegold | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/inside-703992.html | INSIDE | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/style/IHT-cannes-festival-whats-new.html | Cannes Festival: What's New? | False | By Joan Dupont, International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-740992.html | Art in Review | False | By Roberta Smith | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/c-corrections-720492.html | Corrections | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/the-media-business-advertising-addenda-accounts-780892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Eben Shapiro | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/the-media-business-advertising-addenda-official-on-leave-from-bayer-bess.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Official on Leave From Bayer Bess | False | By Eben Shapiro | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/corporations-ask-bush-to-lift-vietnam-ban.html | Corporations Ask Bush to Lift Vietnam Ban | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/hockey-penguins-don-t-set-sights-on-graves.html | HOCKEY; Penguins Don't Set Sights On Graves | False | By Alex Yannis | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/paying-budget-piper-constitutional-amendment-avert-deficits-would-involve.html | Paying Budget Piper; A Constitutional Amendment to Avert Deficits Would Involve Painful Steps | False | By Steven Greenhouse | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-general-tire-to-cut-us-work-force-by-3.3-percent.html | COMPANY NEWS; GENERAL TIRE TO CUT U.S. WORK FORCE BY 3.3 PERCENT | False | AP | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/pop-jazz-who-is-squeezing-when.html | Pop/Jazz; Who Is Squeezing When | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/l-why-single-out-artists-to-subsidize-the-arts-rock-capitalism-786792.html | Why Single Out Artists to Subsidize the Arts?; Rock Capitalism | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/finance-briefs-218092.html | FINANCE BRIEFS | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/news/bar-new-york-s-transit-agency-says-lawyers-are-taking-it-for-very-expensive-ride.html | At the Bar; New York's transit agency says lawyers are taking it for a very expensive ride. | False | By David Margolick | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/review-film-daddy-s-little-girl-is-anybody-s.html | Review/Film; Daddy's Little Girl Is Anybody's | False | By Stephen Holden | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/worldbusiness/IHT-ibm-japan-tells-workers-to-ease-up.html | IBM Japan Tells Workers to Ease Up | False | , International Herald Tribune | 1992-05-13 | TX 3-312219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-013792.html | COMPANY NEWS | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/dinkins-thanks-new-yorkers-for-remaining-cool-last-week.html | Dinkins Thanks New Yorkers For Remaining Cool Last Week | False | By Calvin Sims | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/husband-is-charged-in-death-of-his-wife.html | Husband Is Charged In Death of His Wife | False | AP | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/news/new-clues-fuel-a-race-with-executioner-s-clock.html | New Clues Fuel a Race With Executioner's Clock | False | By Mike Allen | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/c-corrections-713192.html | Corrections | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/on-pro-hockey-rangers-are-tainted-into-corner.html | ON PRO HOCKEY; Rangers Are Tainted Into Corner | False | By Joe Lapointe | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/malcolm-macintyre-84-is-dead-airline-official-began-the-shuttle.html | Malcolm MacIntyre, 84, Is Dead; Airline Official Began the Shuttle | False | By Bruce Lambert | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/baseball-national-league-swift-remains-spotless-as-giants-beat-cardinals.html | BASEBALL: NATIONAL LEAGUE; Swift Remains Spotless As Giants Beat Cardinals | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/world/yeltsin-decrees-new-russian-army.html | YELTSIN DECREES NEW RUSSIAN ARMY | False | By Serge Schmemann | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/sounds-around-town-724792.html | Sounds Around Town | False | By Karen Schoemer | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/after-riots-riots-60-s-riots-90-s-frustrating-search-heal-nation.html | AFTER THE RIOTS; From Riots of 60's to Riots of the 90's, a Frustrating Search to Heal a Nation | False | By Peter Applebome | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/world/wage-contract-ends-strikes-in-germany-s-public-sector.html | Wage Contract Ends Strikes In Germany's Public Sector | False | By Stephen Kinzer | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Donals Richie, International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/horse-racing-cordero-says-his-reluctant-goodbye-to-riding.html | HORSE RACING; Cordero Says His Reluctant Goodbye to Riding | False | By Joseph Durso | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/sports-people-baseball-heaton-and-belle-receive-suspensions.html | SPORTS PEOPLE: BASEBALL; Heaton and Belle Receive Suspensions | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/l-king-case-speaks-of-our-grave-condition-787592.html | King Case Speaks of Our Grave Condition | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/newest-shuttle-endeavour-begins-first-mission.html | Newest Shuttle, Endeavour, Begins First Mission | False | By William J. Broad | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/after-the-riots-aide-termed-easy-on-police-and-unbudging-on-rioters.html | AFTER THE RIOTS; Aide Termed Easy on Police And Unbudging on Rioters | False | By David Johnston | 1992-05-13 | TX 3-312219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/gunman-kills-2-burns-bodies-and-is-suicide.html | Gunman Kills 2, Burns Bodies and Is Suicide | False | By George James | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-renault-and-volvo-discuss-possibility-of-merger.html | COMPANY NEWS; Renault and Volvo Discuss Possibility of Merger | False | By Roger Cohen | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-the-environment-and-see-to-it-that-ken-composts.html | COMPANY NEWS: The Environment; And See to It That Ken Composts | False | By Steve Lohr | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/IHT-public-workers-urged-to-accept-bonn-pay-offer-union-leaders-back-end-to.html | Public Workers Urged to Accept Bonn Pay Offer: Union Leaders Back End to German Strike | False | By Richard E. Smith, International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/trenton-sees-budget-gap-of-millions.html | Trenton Sees Budget Gap Of Millions | False | By Jerry Gray | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-735292.html | Art in Review | False | By Roberta Smith | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/rowing-undefeated-and-undaunted-fordham-women-hit-road.html | ROWING; Undefeated and Undaunted, Fordham Women Hit Road | False | By William N. Wallace | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/ludwig-ill-withdraws.html | Ludwig, Ill, Withdraws | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/shuttle-crew-six-veterans-and-a-rookie.html | Shuttle Crew: Six Veterans And a Rookie | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/our-towns-a-malady-to-beware-llama-fever-spreads.html | OUR TOWNS; A Malady to Beware: Llama Fever Spreads | False | By Andrew H. Malcolm | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/worldbusiness/IHT-executives-downbeat-on-hong-kong-after-97.html | Executives Downbeat on Hong Kong After '97 | False | By Laurence Zuckerman, International Herald Tribune | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/style/chronicle-803092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/theater/hamlet-to-close.html | 'Hamlet' to Close | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/sports-people-soccer-fifa-is-set-to-ban-temporary-seating.html | SPORTS PEOPLE: SOCCER; FIFA Is Set to Ban Temporary Seating | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/world/teheran-journal-with-new-pride-iran-dusts-off-the-crown-jewels.html | Teheran Journal; With New Pride, Iran Dusts Off the Crown Jewels | False | By Elaine Sciolino | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/restaurants-434592.html | Restaurants | False | By Bryan Miller | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/media-business-advertising-coke-pepsi-skirmishing-restaurant-trade-press.html | THE MEDIA BUSINESS: ADVERTISING; Coke and Pepsi Skirmishing In Restaurant Trade Press | False | By Eben Shapiro | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/the-1992-campaign-reporter-s-notebook-bill-clinton-crusading-cub-reporter.html | THE 1992 CAMPAIGN: Reporter's Notebook; Bill Clinton, Crusading Cub Reporter | False | By Robert Pear | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/review-film-she-joins-a-family-and-leaves-it-well-and-truly-wrecked.html | Review/Film; She Joins a Family and Leaves It Well and Truly Wrecked | False | By Janet Maslin | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-rolm-sale-by-ibm-to-siemens.html | COMPANY NEWS; Rolm Sale By I.B.M. To Siemens | False | By Steve Lohr | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/after-long-wait-new-boston-garden-planned.html | After Long Wait, New Boston Garden Planned | False | By Fox Butterfield | 1992-05-13 | TX 3-312219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/get-it-right-privatize-executions.html | Get It Right. Privatize Executions. | False | By Arthur Miller | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/transactions-580592.html | TRANSACTIONS | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/baseball-american-league-camden-yards-magic-saves-orioles-again.html | BASEBALL; AMERICAN LEAGUE; Camden Yards Magic Saves Orioles Again | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/l-why-single-out-artists-to-subsidize-the-arts-worth-emulating-784092.html | Why Single Out Artists to Subsidize the Arts?; Worth Emulating | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/quotation-of-the-day-667992.html | Quotation of the Day | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/opinion/dietrich.html | Dietrich | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-741792.html | Art in Review | False | By Charles Hagen | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/a-brawl-breaks-out-over-corporate-law.html | A Brawl Breaks Out Over Corporate Law | False | By Barnaby J. Feder | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/movies/review-film-everyone-s-french-and-tres-fervent.html | Review/Film; Everyone's French and Tres Fervent | False | By Vincent Canby | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/albert-parry-russia-expert-92-predicted-sputnik-1-launching.html | Albert Parry, Russia Expert, 92; Predicted Sputnik 1 Launching | False | By Lee A. Daniels | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/business/company-news-management-buyout-at-wherehouse-entertainment.html | COMPANY NEWS; MANAGEMENT BUYOUT AT WHEREHOUSE ENTERTAINMENT | False | AP | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/us/after-the-riots-as-troops-march-out-courts-narrow-backlog.html | AFTER THE RIOTS; As Troops March Out, Courts Narrow Backlog | False | By Richard W. Stevenson | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/nyregion/traffic-alert-134692.html | Traffic Alert | False | | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/baseball-hitless-wonder-yanks-lose-again-6-0.html | BASEBALL; Hitless-Wonder Yanks Lose Again, 6-0 | False | By Michael Martinez | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/sports/sports-of-the-times-one-jockey-to-another-pack-it-in.html | Sports of The Times; One Jockey To Another: Pack It In | False | By George Vecsey | 1992-05-13 | TX 3-312219 | | |
| 1992-05-08 | 1992-05-08 | https://www.nytimes.com/1992/05/08/arts/art-in-review-738792.html | Art in Review | False | By Charles Hagen | 1992-05-13 | TX 3-312219 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/world/study-sees-rise-in-child-death-rates.html | Study Sees Rise in Child Death Rates | False | By Barbara Crossette | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/wrong-place-wrong-jury.html | Wrong Place, Wrong Jury | False | By Timothy P. O'Neill | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/style/chronicle-022792.html | CHRONICLE | False | By Nadine Brozan | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/key-rates-558492.html | Key Rates | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/prudential-realty-trust-reports-earnings-for-qtr-to-march-31.html | Prudential Realty Trust reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/long-term-us-issues-up-sharply.html | Long-Term U.S. Issues Up Sharply | False | By Kenneth N. Gilpin | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/history-s-long-angry-arm.html | History's Long, Angry Arm | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/c-corrections-712992.html | Corrections | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/quotation-of-the-day-117192.html | Quotation of the Day | False | | 1992-05-14 | TX 3-312183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/ben-franklin-retail-stores-reports-earnings-for-qtr-to-march-31.html | Ben Franklin Retail Stores reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/style/chronicle-023592.html | CHRONICLE | False | By Nadine Brozan | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/payrolls-increase-and-jobless-rate-retreats-to-7.2.html | Payrolls increase and Jobless Rate Retreats to 7.2% | False | By Robert D. Hershey Jr. | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/boxing-czyz-pummels-lalonde-to-handily-retain-title.html | BOXING; Czyz Pummels Lalonde To Handily Retain Title | False | By Phil Berger | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/arms-dealer-tape-is-made-available.html | ARMS DEALER TAPE IS MADE AVAILABLE | False | By David Johnston | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/is-japan-a-drag-on-the-us-recovery.html | Is Japan a Drag on the U.S. Recovery? | False | By Sam Nakagama | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/news/the-swiss-army-knife-just-got-better-with-time.html | The Swiss Army Knife Just Got Better, With Time | False | By Barbara Lloyd | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/clorox-names-a-new-chief-investors-cool-to-the-choice.html | Clorox Names a New Chief; Investors Cool to the Choice | False | By Eben Shapiro | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/atkinson-guy-f-co-o-reports-earnings-for-qtr-to-march-31.html | Atkinson (Guy F.) Co. (O) reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/lancit-media-productions-ltd-reports-earnings-for-qtr-to-march-31.html | Lancit Media Productions Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/your-money/IHT-tourism-stocks-bounce-back-after-a-rough-trip.html | Tourism Stocks Bounce Back After a Rough Trip | False | By Philip Crawford, International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/fresh-start-at-the-javits-center.html | Fresh Start at the Javits Center | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/2-arrested-in-welfare-scheme-for-taking-bribes-to-open-cases.html | 2 Arrested in Welfare Scheme For Taking Bribes to Open Cases | False | By Celia W. Dugger | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/your-money-states-in-pursuit-of-ex-residents.html | Your Money; States in Pursuit of Ex-Residents | False | By Jan M. Rosen | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/harmony-products-reports-earnings-for-qtr-to-march-31.html | Harmony Products reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | Kansas City Life Insurance Co. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/after-the-riots-bush-pledges-help-to-riot-torn-area.html | AFTER THE RIOTS; BUSH PLEDGES HELP TO RIOT-TORN AREA | False | By Andrew Rosenthal | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/after-the-riots-gates-says-department-made-crucial-mistakes.html | AFTER THE RIOTS; Gates Says Department Made Crucial Mistakes | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/sports-people-boxing-15-days-are-added-to-tyson-s-prison-time.html | SPORTS PEOPLE: BOXING; 15 Days Are Added To Tyson's Prison Time | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/sports-people-track-and-field-joyner-and-the-police.html | SPORTS PEOPLE: TRACK AND FIELD; Joyner and the Police | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/mott-s-holdings-inc-reports-earnings-for-qtr-to-march-28.html | Mott's Holdings Inc. reports earnings for Qtr to March 28 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/syms-corp-reports-earnings-for-qtr-to-march-31.html | Syms Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/california-refunds-by-insurer.html | California Refunds By Insurer | False | By Lawrence M. Fisher | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/what-s-radical-about-legal-rights.html | What's Radical About Legal Rights? | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/article-702192-no-title.html | Article 702192 -- No Title | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/world/showdown-is-set-on-cambodia-arms.html | SHOWDOWN IS SET ON CAMBODIA ARMS | False | By Paul Lewis | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/your-money/IHT-betting-on-a-new-swedish-model.html | Betting on a New Swedish Model | False | By Katherine Burton, International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/congress-needs-a-diet.html | Congress Needs A Diet | False | By Milton Gwirtzman | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/sayett-group-inc-reports-earnings-for-qtr-to-march-31.html | Sayett Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/integral-systems-reports-earnings-for-qtr-to-march-31.html | Integral Systems reports earnings for qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/political-rarity-2-lawmakers-bask-in-thanks.html | Political Rarity: 2 Lawmakers Bask in Thanks | False | By Clifford Krauss | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/chief-resigns-as-company-says-it-overstated-revenues.html | Chief Resigns as Company Says It Overstated Revenues | False | By Floyd Norris | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/savannah-foods-reports-earnings-for-qtr-to-march-29.html | Savannah Foods reports earnings for Qtr to March 29 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/sports-of-the-times-striking-a-hotter-kind-of-cool.html | Sports of The Times; Striking A Hotter Kind of Cool | False | By William C. Rhoden | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/officers-in-drug-case-formed-tightly-knit-group.html | Officers in Drug Case Formed Tightly Knit Group | False | By Joseph B. Treaster | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/obituaries/charles-rothenberg-divorce-lawyer-88.html | Charles Rothenberg, Divorce Lawyer, 88 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/after-riots-south-central-journal-amid-ruins-frustrating-struggle-reconstruct.html | AFTER THE RIOTS: South-Central Journal; Amid the Ruins, a Frustrating Struggle to Reconstruct Lives | False | By Maria Newman | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/news/guidepost-staying-put-fixing-up.html | GUIDEPOST; Staying Put, Fixing Up | False | By Robert Hurtado | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/btu-international-inc-reports-earnings-for-qtr-to-march-31.html | BTU International Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-march-31.html | Federal Realty Investment Trust reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/florida-east-coast-industries-reports-earnings-for-qtr-to-march-31.html | Florida East Coast Industries reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/save-the-hudsons-fishermen.html | Save the Hudson's Fishermen | False | By John Cronin | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/cycling-lemond-slips-to-third-after-a-tire-goes-flat.html | CYCLING; LeMond Slips to Third After a Tire Goes Flat | False | By Frank Litsky | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/c-correction-018992.html | Correction | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/nwa-inc-reports-earnings-for-qtr-to-march-31.html | NWA Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/l-labor-case-from-62-strains-black-jewish-ties-974192.html | Labor Case From '62 Strains Black-Jewish Ties | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/goldfield-corp-reports-earnings-for-qtr-to-march-31.html | Goldfield Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/hockey-nhl-slaps-graves-with-4-game-suspension.html | HOCKEY; N.H.L. Slaps Graves With 4-Game Suspension | False | By Filip Bondy | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/canstar-sports-reports-earnings-for-qtr-to-march-31.html | Canstar Sports reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/observer-for-lack-of-a-butler.html | Observer; For Lack Of a Butler | False | By Russell Baker | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/international-capital-reports-earnings-for-qtr-to-march-31.html | International Capital reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/domtar-inc-reports-earnings-for-qtr-to-march-31.html | Domtar Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/what-cup-finalists-have-in-common-swimming-in-money.html | What Cup Finalists Have in Common: Swimming in Money | False | By Barbara Lloyd | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-march-31.html | Nobel Insurance Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/associated-communications-corp-reports-earnings-for-qtr-to-march-31.html | Associated Communications Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/style/IHT-salessold.html | SALES/SOLD | False | , International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/american-song-recital.html | American Song Recital | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/hudson-general-reports-earnings-for-qtr-to-march-31.html | Hudson General reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/sundowner-offshore-services-reports-earnings-for-qtr-to-march-31.html | Sundowner Offshore Services reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/c-corrections-711092.html | Corrections | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/kimmins-environmental-service-reports-earnings-for-qtr-to-march-31.html | Kimmins Environmental Service reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/wahlco-environmental-systems-reports-earnings-for-qtr-to-march-31.html | Wahlco Environmental Systems reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/bang-on-a-can-cancellation.html | Bang on a Can Cancellation | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/financial-data-systems-inc-reports-earnings-for-qtr-to-march-31.html | Financial Data Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/transactions-652192.html | TRANSACTIONS | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/dinkins-fights-pressure-to-spend-200-million-surplus-on-schools.html | Dinkins Fights Pressure to Spend $200 Million Surplus on Schools | False | By James C. McKinley Jr. | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-april-19.html | Pulaski Furniture Corp. reports earnings for Qtr to April 19 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/international-imaging-systems-reports-earnings-for-qtr-to-march-31.html | International Imaging Systems reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/hemacare-corp-reports-earnings-for-qtr-to-march-31.html | HemaCare Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/l-citizen-shoppers-020092.html | Citizen Shoppers | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/c-corrections-714592.html | Corrections | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/us-lobbies-business-on-free-trade.html | U.S. Lobbies Business on Free Trade | False | By Keith Bradsher | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/IHT-italian-cyclists-gambleall-tour-de-france-or-nothing.html | Italian Cyclist's Gamble:All (Tour de France) or Nothing | False | By Samuel Abt, International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/inside-149092.html | INSIDE | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/l-an-injustice-to-antigua-010392.html | An Injustice to Antigua | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/your-money/IHT-tory-win-also-a-victory-for-bondholders.html | Tory Win Also a Victory for Bondholders | False | , International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/news/screens-with-built-in-alarms-ward-off-both-bugs-and-burglars.html | Screens With Built-In Alarms Ward Off Both Bugs and Burglars | False | By Leonard Sloane | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/uniforce-temporary-personnel-reports-earnings-for-qtr-to-march-31.html | Uniforce Temporary Personnel reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/penn-central-corp-reports-earnings-for-qtr-to-march-31.html | Penn Central Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/baseball-oakland-no-cure-for-woes-of-yanks.html | BASEBALL; Oakland No Cure For Woes Of Yanks | False | By Michael Martinez | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/hockey-messier-puts-on-skates-but-puts-off-decision.html | HOCKEY; Messier Puts On Skates But Puts Off Decision | False | By Alex Yannis | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/cbl-medical-inc-reports-earnings-for-qtr-to-march-31.html | CBL Medical Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/american-drug-screens-reports-earnings-for-qtr-to-march-31.html | American Drug Screens reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/shuttle-is-aiming-for-space-linkup.html | SHUTTLE IS AIMING FOR SPACE LINKUP | False | By William J. Broad | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/intrenet-inc-reports-earnings-for-qtr-to-march-31.html | Intrenet Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/allied-capital-corp-reports-earnings-for-qtr-to-march-31.html | Allied Capital Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/IHT-strikes-may-not-be-over-major-union-warns.html | Strikes May Not Be Over, Major Union Warns | False | By Richard E. Smith, International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/basketball-knicks-try-to-remain-the-new-scare-crew.html | BASKETBALL; Knicks Try to Remain The New Scare Crew | False | By Clifton Brown | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/moore-corp-reports-earnings-for-qtr-to-march-31.html | Moore Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/obituaries/everett-thatcher-88-a-naval-researcher.html | Everett Thatcher, 88, A Naval Researcher | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/american-vanguard-corp-reports-earnings-for-qtr-to-march-31.html | American Vanguard Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/selvac-corp-reports-earnings-for-qtr-to-march-29.html | Selvac Corp. reports earnings for Qtr to March 29 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/union-drivers-threatened-with-fines.html | Union Drivers Threatened With Fines | False | By Alex S. Jones | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/lassonde-industries-reports-earnings-for-qtr-to-april-4.html | Lassonde Industries reports earnings for Qtr to April 4 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/porta-systems-corp-reports-earnings-for-qtr-to-march-31.html | Porta Systems Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/epa-head-allows-project-on-a-lake-michigan-marsh.html | E.P.A. Head Allows Project On a Lake Michigan Marsh | False | By Keith Schneider | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/lidco-industries-reports-earnings-for-year-to-dec-31.html | Lidco Industries reports earnings for Year to Dec 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/IHT-new-jobs-are-lackingin-key-areas-needed-to-fuel-strong-recovery.html | New Jobs Are Lackingln Key Areas Needed To Fuel Strong Recovery: Employment Rises in U.S., But Growth Is Uneven | False | By Lawrence Malkin, International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/after-the-riots-excerpts-from-speech-by-bush-in-los-angeles.html | AFTER THE RIOTS; Excerpts From Speech By Bush in Los Angeles | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/beliefs-074292.html | Beliefs | False | By Peter Steinfels | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/obituaries/robert-h-buche-pastor-86.html | Robert H. Buche; Pastor, 86 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/traffic-alert-458892.html | Traffic Alert | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/kerr-group-reports-earnings-for-qtr-to-march-31.html | Kerr Group reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/1992-campaign-third-party-candidate-petition-for-texas-ballot-perot-has-signers.html | THE 1992 CAMPAIGN: Third-Party Candidate; In Petition for Texas Ballot, Perot Has Signers to Spare | False | By Thomas C. Hayes | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/masstor-systems-reports-earnings-for-qtr-to-march-31.html | Masstor Systems reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/rochester-medical-corp-reports-earnings-for-qtr-to-march-31.html | Rochester Medical Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/style/IHT-putting-the-fete-between-covers-of-a-guest-book.html | Putting the Fête Between Covers of a Guest Book | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/disease-detection-international-reports-earnings-for-qtr-to-march-31.html | Disease Detection International reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/news/after-air-fare-restructuring-some-bargains-still-remain.html | After Air-Fare Restructuring, Some Bargains Still Remain | False | By Barry Meier | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/sports-people-auto-racing-unser-s-car-is-wrecked.html | SPORTS PEOPLE: AUTO RACING; Unser's Car Is Wrecked | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/bonar-inc-reports-earnings-for-qtr-to-march-31.html | Bonar Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/results-plus-604192.html | RESULTS PLUS | False | | 1992-05-14 | TX 3-312183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/calgene-inc-reports-earnings-for-qtr-to-march-31.html | Calgene Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/movies/review-film-coming-of-age-at-12-with-a-stripper-as-mom.html | Review/Film; Coming of Age at 12 With a Stripper as Mom | False | By Caryn James | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/company-news-pinelands-owner-of-wwor-tv-agrees-to-be-acquired.html | COMPANY NEWS; Pinelands, Owner of WWOR-TV, Agrees to Be Acquired | False | By Adam Bryant | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/restor-industries-reports-earnings-for-qtr-to-march-31.html | Restor Industries reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/world/mother-of-bishop-s-son-tells-of-irish-love-affair.html | Mother of Bishop's Son Tells of Irish Love Affair | False | By Constance L. Hays | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/protein-databases-inc-reports-earnings-for-qtr-to-march-31.html | Protein Databases Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/st-joe-paper-co-reports-earnings-for-qtr-to-march-31.html | St. Joe Paper Co. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/world/gorbachev-on-tour-the-artful-supplicant.html | Gorbachev on Tour: The Artful Supplicant | False | By Francis X. Clines | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/company-news-2-europe-jobs-are-won-by-perot-venture.html | COMPANY NEWS; 2 Europe Jobs Are Won by Perot Venture | False | By Doron P. Levin | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/us-wrongly-denied-aid-for-impaired-judge-rules.html | U.S. Wrongly Denied Aid For Impaired, Judge Rules | False | By Robert D. McFadden | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/beliefs-74293.html | Beliefs | False | By Peter Steinfels | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/classical-music-in-review-793592.html | Classical Music in Review | False | By James R. Oestreich | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/review-dance-living-on-the-edge-explosively.html | Review/Dance; Living on the Edge, Explosively | False | By Anna Kisselgoff | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/when-97.2-million-dial-m-for-mom.html | When 97.2 Million Dial 'M' for Mom | False | By Anthony Ramirez | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/patents-lens-to-aim-laser-during-eye-surgery.html | Patents; Lens to Aim Laser During Eye Surgery | False | By Edmund L. Andrews | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/entergy-corp-reports-earnings-for-qtr-to-march-31.html | Entergy Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/margate-industries-reports-earnings-for-qtr-to-march-31.html | Margate Industries reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/l-how-to-tell-water-and-sewer-charges-from-real-estate-taxes-019792.html | How to Tell Water and Sewer Charges From Real Estate Taxes | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/classical-music-in-review-789792.html | Classical Music in Review | False | By Bernard Holland | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/sparton-corp-reports-earnings-for-qtr-to-march-31.html | Sparton Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/c-corrections-710292.html | Corrections | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/klan-vows-to-have-our-say-after-mayor-cancels-a-permit.html | Klan Vows to 'Have Our Say' After Mayor Cancels a Permit | False | By Ronald Smothers | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/90-report-on-older-drivers-produces-little-in-albany.html | '90 Report on Older Drivers Produces Little in Albany | False | By Barry Meier | 1992-05-14 | TX 3-312183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/world/peenemunde-journal-at-space-age-cradle-shades-of-nazi-rocketeers.html | Peenemunde Journal; At Space Age Cradle: Shades of Nazi Rocketeers | False | By John Tagliabue | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/the-1992-campaign-campaign-finance-big-donor-gives-gop-a-headache.html | THE 1992 CAMPAIGN: Campaign Finance; Big Donor Gives G.O.P. a Headache | False | By Neil A. Lewis | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/world/scotland-yard-loses-ira-duty.html | Scotland Yard Loses I.R.A. Duty | False | By William E. Schmidt | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/the-1992-campaign-media-for-perot-what-tv-gives-it-can-also-take-away.html | THE 1992 CAMPAIGN: Media; For Perot, What TV Gives It Can Also Take Away | False | By Elizabeth Kolbert | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/how-america-can-help-hong-kong.html | How America Can Help Hong Kong | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/uranium-resources-reports-earnings-for-qtr-to-march-31.html | Uranium Resources reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/csa-management-reports-earnings-for-qtr-to-march-31.html | CSA Management reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/company-news-mouse-without-immunity-genpharm-expects-patent-for-an-animal.html | COMPANY NEWS; Mouse Without Immunity; Genpharm Expects Patent for an Animal | False | AP | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/obituaries/dr-carl-w-walter-an-inventor-of-medical-equipment-dies-at-86.html | Dr. Carl W. Walter, an Inventor Of Medical Equipment, Dies at 86 | False | By Bruce Lambert | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/l-labor-case-from-62-strains-black-jewish-ties-the-old-alliance-980692.html | Labor Case From '62 Strains Black-Jewish Ties; The Old Alliance | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/btr-realty-inc-reports-earnings-for-qtr-to-march-31.html | BTR Realty Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/review-music-a-purcell-that-outlived-its-world.html | Review/Music; A Purcell That Outlived Its World | False | By Bernard Holland | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/nymagic-inc-reports-earnings-for-qtr-to-march-31.html | Nymagic Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/patrick-petroleum-co-reports-earnings-for-qtr-to-march-31.html | Patrick Petroleum Co. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/c-correction-021992.html | Correction | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/philadelphia-suburban-reports-earnings-for-qtr-to-march-31.html | Philadelphia Suburban reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/magic-software-enterprises-reports-earnings-for-qtr-to-march-31.html | Magic Software Enterprises reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/l-us-backs-efforts-to-assist-somalia-005792.html | U.S. Backs Efforts To Assist Somalia | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/company-news-brooks-bros-strike-averted.html | COMPANY NEWS; Brooks Bros. Strike Averted | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/cambridge-neuroscience-reports-earnings-for-qtr-to-march-31.html | Cambridge NeuroScience reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/world/medical-care-in-russia-seems-near-a-collapse.html | Medical Care in Russia Seems Near a Collapse | False | By Steven Erlanger | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/morden-helwig-reports-earnings-for-qtr-to-march-31.html | Morden & Helwig reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/your-money/IHT-seeking-shelter-in-paris-from-the-irs.html | Seeking Shelter in Paris From the IRS | False | By Katherine Burton, International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/nj-transit-boss-learns-to-joust-with-legislative-critics.html | N.J. Transit Boss Learns to Joust With Legislative Critics | False | By Evelyn Nieves | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/tipperary-corp-reports-earnings-for-qtr-to-march-31.html | Tipperary Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/IHT-in-france-sportscaster-gives-it-an-american-tang-the-language-of.html | In France, Sportscaster Gives It an American Tang; The Language of Basketball? | False | By Ian Thomsen, International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/world/yugoslavia-forces-top-officers-to-retire.html | Yugoslavia Forces Top Officers to Retire | False | By John F. Burns | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/obituaries/daniel-w-woods-87-a-retired-archeologist.html | Daniel W. Woods, 87, A Retired Archeologist | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/bryant-park-event-delayed.html | Bryant Park Event Delayed | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/home-beneficial-corp-reports-earnings-for-qtr-to-march-31.html | Home Beneficial Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/thomas-ervin-80-nuremberg-lawyer-and-nbc-executive.html | Thomas Ervin, 80, Nuremberg Lawyer And NBC Executive | False | By Bruce Lambert | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/classical-music-in-review-783892.html | Classical Music in Review | False | By Edward Rothstein | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/c-corrections-709992.html | Corrections | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/world/citing-political-straits-walesa-seeks-wider-power.html | Citing Political Straits, Walesa Seeks Wider Power | False | By Stephen Engelberg | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/IHT-southeast-asia-unrest-is-spreading.html | Southeast Asia: Unrest Is Spreading | False | By James Clad, International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/classical-music-in-review-785492.html | Classical Music in Review | False | By James R. Oestreich | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/company-news-024392.html | COMPANY NEWS | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/handex-environmental-recovery-inc-reports-earnings-for-qtr-to-march-31.html | Handex Environmental Recovery Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/sciclone-pharmaceuticals-inc-reports-earnings-for-qtr-to-march-31.html | SciClone Pharmaceuticals Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/trimac-ltd-reports-earnings-for-qtr-to-march-31.html | Trimac Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/new-york-police-to-re-evaluate-methods-used-to-stop-corruption.html | New York Police to Re-evaluate Methods Used to Stop Corruption | False | By Craig Wolff | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/ranger-fans-sense-a-cup-and-crave-a-sip.html | Ranger Fans Sense a Cup and Crave a Sip | False | By Mary B. W. Tabor | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/masco-corp-reports-earnings-for-qtr-to-march-31.html | Masco Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/about-new-york-old-veterans-share-cancer-s-war-stories.html | ABOUT NEW YORK; Old Veterans Share Cancer's War Stories | False | By Douglas Martin | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/l-let-elvis-help-pay-for-national-health-788992.html | Let Elvis Help Pay for National Health | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/ibm-in-property-ventures.html | I.B.M. In Property Ventures | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/vermont-research-reports-earnings-for-qtr-to-march-28.html | Vermont Research reports earnings for Qtr to March 28 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/opinion/l-newton-undermines-an-asteroid-theory-014692.html | Newton Undermines an Asteroid Theory | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/patents-fragrances-linger-on-manicured-finger.html | Patents; Fragrances Linger On Manicured Finger | False | By Edmund L. Andrews | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/your-money/IHT-comment-sure-but-no-hot-tips.html | Comment, Sure, but No Hot Tips | False | by M. B., International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/canadian-roxy-petroleum-reports-earnings-for-qtr-to-march-31.html | Canadian Roxy Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/mediq-inc-reports-earnings-for-qtr-to-march-31.html | Mediq Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/newtel-enterprises-reports-earnings-for-qtr-to-march-31.html | NewTel Enterprises reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/rowing-despite-a-day-of-mishaps-3-fordham-crews-advance.html | ROWING; Despite a Day of Mishaps, 3 Fordham Crews Advance | False | By William N. Wallace | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/review-music-from-bell-and-floyd-the-two-sides-of-soul.html | Review/Music; From Bell and Floyd, The Two Sides of Soul | False | By Karen Schoemer | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/overseas-shipholding-reports-earnings-for-qtr-to-march-31.html | Overseas Shipholding reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/your-money/IHT-new-broker-fee-bad-rap-or-bad-wrap.html | New Broker Fee: Bad Rap or Bad Wrap? | False | By Conrad De Aenlle, International Herald Tribune | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/world/no-clear-winners-seen-in-german-strike-outcome.html | No Clear Winners Seen in German Strike Outcome | False | By Stephen Kinzer | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/news-summary-116392.html | NEWS SUMMARY | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/green-mountain-power-reports-earnings-for-qtr-to-march-31.html | Green Mountain Power reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/landmark-bank-for-savings-reports-earnings-for-qtr-to-march-31.html | Landmark Bank for Savings reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/hartco-enterprises-reports-earnings-for-qtr-to-feb-1.html | Hartco Enterprises reports earnings for Qtr to Feb 1 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/ameribanc-investors-reports-earnings-for-qtr-to-march-31.html | Ameribanc Investors reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/guilty-plea-by-landlord-in-fire-case.html | Guilty Plea By Landlord In Fire Case | False | By Dennis Hevesi | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/aritech-corp-reports-earnings-for-qtr-to-march-28.html | Aritech Corp. reports earnings for Qtr to March 28 | False | | 1992-05-14 | TX 3-312183 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/after-the-riots-after-police-beating-verdict-another-trial-for-the-jurors.html | AFTER THE RIOTS; After Police-Beating Verdict, Another Trial for the Jurors | False | By Robert Reinhold | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/bayou-steel-corp-reports-earnings-for-qtr-to-march-31.html | Bayou Steel Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/sports/baseball-in-wee-small-hours-little-rallies-win-for-mets-4-3.html | BASEBALL; In Wee Small Hours, Little Rallies Win for Mets, 4-3 | False | By Jack Curry | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/patents-pineapple-enzymes-for-treating-burns.html | Patents; Pineapple Enzymes For Treating Burns | False | By Edmund L. Andrews! | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/company-news-olympia-wins-reprieve-for-london-project.html | COMPANY NEWS; Olympia Wins Reprieve for London Project | False | By Steven Prokesch | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/c-corrections-713792.html | Corrections | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/bridge-488092.html | Bridge | False | By Alan Truscott | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/news/oil-lamp-makes-candle-s-light-without-its-mess.html | Oil Lamp Makes Candle's Light Without Its Mess | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/sizeler-property-inv-reports-earnings-for-qtr-to-march-31.html | Sizeler Property Inv reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/a-physician-who-heals-with-both-science-and-art.html | A Physician Who Heals With Both Science and Art | False | By Maria Odum | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/teamsters-say-the-union-will-honor-picket-lines.html | Teamsters Say the Union Will Honor Picket Lines | False | By James Dao | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/ronson-corp-reports-earnings-for-qtr-to-march-31.html | Ronson Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/arts/review-dance-debuts-in-sleeping-beauty.html | Review/Dance; Debuts in 'Sleeping Beauty' | False | By Jack Anderson | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/metro-digest-192992.html | METRO DIGEST | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/nyregion/plans-for-drought-emergency-are-dropped.html | Plans for Drought Emergency Are Dropped | False | By Calvin Sims | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/united-tire-rubber-reports-earnings-for-year-to-dec-31.html | United Tire & Rubber reports earnings for Year to Dec 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/company-news-details-emerge-on-proposed-trade-compromise.html | COMPANY NEWS; Details Emerge on Proposed Trade Compromise | False | By Keith Bradsher | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/business-digest-184892.html | BUSINESS DIGEST | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/us/the-1992-campaign-campign-finance-big-donor-gives-gop-a-headache.html | THE 1992 CAMPAIGN: Campaign Finance; Big Donor Gives G.O.P. a Headache | False | By Neil A. Lewis | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/movies/review-film-a-soviet-family-that-s-close-very-close.html | Review/Film; A Soviet Family That's Close, Very Close | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/style/chronicle-025192.html | CHRONICLE | False | By Nadine Brozan | 1992-05-14 | TX 3-312183 | | |
| 1992-05-09 | 1992-05-09 | https://www.nytimes.com/1992/05/09/business/oak-hill-sportswear-corp-reports-earnings-for-qtr-to-march-31.html | Oak Hill Sportswear Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312183 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/theater/sunday-view-an-ode-to-joy-on-broadway.html | SUNDAY VIEW; An Ode to Joy on Broadway | False | By David Richards | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/dining-out-a-sampler-of-light-lunches-on-the-road.html | DINING OUT; A Sampler of Light Lunches on the Road | False | By Patricia Brooks | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/the-1992-campaign-california-clinton-obsessed-with-us-troubles.html | THE 1992 CAMPAIGN: California; CLINTON 'OBSESSED' WITH U.S. TROUBLES | False | By Robert Pear | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/more-sanctions-may-be-the-way-to-push-libya-mideast-aides-say.html | More Sanctions May Be the Way To Push Libya, Mideast Aides Say | False | By Chris Hedges | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/academy-s-choices-don-t-reflect-the-number-of-women-in-science.html | Academy's Choices Don't Reflect the Number of Women in Science | False | By Natalie Angier | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/data-update.html | Data Update | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-jennifer-baker-christopher-warren.html | ENGAGEMENTS; Jennifer Baker, Christopher Warren | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-younghee-kim-jarett-wait.html | WEDDINGS; Younghee Kim, Jarett Wait | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/bridge-aggression-pays-off-in-cavendish-pairs.html | BRIDGE; Aggression Pays Off In Cavendish Pairs | False | By Alan Truscott | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/data-bank-may-10-1992.html | Data Bank/May 10, 1992 | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/charged-and-condemned-a-man-is-exonerated.html | Charged and Condemned, a Man Is Exonerated | False | By James Bennet | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/women-cautioned-on-heart-disease.html | Women Cautioned on Heart Disease | False | By Linda Saslow | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-lauren-latkany-rastislav-levicky.html | ENGAGEMENTS; Lauren Latkany, Rastislav Levicky | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/yacht-racing-america-defeats-il-moro-in-cup.html | YACHT RACING; America Defeats Il Moro In Cup | False | By Barbara Lloyd | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-lisa-dixon-mark-bugos.html | ENGAGEMENTS; Lisa Dixon, Mark Bugos | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/all-about-art-sales-the-market-s-blue-period.html | All About/Art Sales; The Market's Blue Period | False | By Peter C. T. Elsworth | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/whats-doing-in-charleston.html | WHAT'S DOING IN; Charleston | False | By Cecily McMillan | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/learning-the-delicate-touches-of-a-master-floral-arranger.html | Learning the Delicate Touches Of a Master Floral Arranger | False | By Roberta Hershenson | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/postings-new-role-for-soho-factory-cast-iron-loft-restoration.html | POSTINGS: New Role for SoHo Factory; Cast-Iron Loft Restoration | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-eve-cartwright-kenneth-belscher.html | ENGAGEMENTS; Eve Cartwright, Kenneth Belscher | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/the-un-today.html | The U.N. Today | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/after-los-angeles-campuses-focus-on-racism.html | After Los Angeles, Campuses Focus on Racism | False | By Jackie Fitzpatrick | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/c-corrections-538592.html | Corrections | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-laura-c-bull-michael-bailey.html | ENGAGEMENTS; Laura C. Bull, Michael Bailey | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/slogging-up-pc-hill-at-ibm.html | Slogging Up PC Hill at I.B.M. | False | By John Markoff | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/thing-boxer-shorts.html | THING; Boxer Shorts | False | By James Barron | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/in-whose-god-do-we-trust.html | In Whose God Do We Trust? | False | By Jay P. Dolan | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/public-private-mommy-dimmest.html | Public & Private; Mommy Dimmest | False | By Anna Quindlen | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-aline-c-doino-mark-a-weiller.html | WEDDINGS; Aline C. Doino, Mark A. Weiller | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-dr-washington-g-c-armstrong.html | ENGAGEMENTS; Dr. Washington, G. C. Armstrong | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-supreme-court-another-gate-slams-shut-for-state-prisoners-appeals.html | May 3-9: Supreme Court; Another Gate Slams Shut For State Prisoners' Appeals | False | By Linda Greenhouse | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/c-corrections-540792.html | Corrections | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/our-bad-guys.html | Our Bad Guys | False | By Stephen Kinzer | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/l-what-about-roger-279392.html | What About Roger? | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/hospitals-are-warned-not-to-rewrite-records.html | Hospitals Are Warned Not to Rewrite Records | False | By Martin Gottlieb | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/a-first-college-honors-a-company.html | A First: College Honors A Company | False | By Lynne Ames | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-miss-gutierrez-mr-rivas-micoud.html | WEDDINGS; Miss Gutierrez, Mr. Rivas-Micoud | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/the-family-in-the-attic.html | The Family in the Attic | False | By Jean Fagan Yellin | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/baseball-notebook-take-a-plank-to-plate-against-pirates.html | BASEBALL NOTEBOOK; Take a Plank to Plate Against Pirates | False | By Murray Chass | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/tech-notes-a-nose-for-pollution.html | Tech Notes; A Nose for Pollution | False | By Josh Kurtz | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/making-a-difference-from-olives-to-software.html | Making a Difference; From Olives to Software | False | By Jan M. Rosen | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/mobs-challenge-malawi-president.html | MOBS CHALLENGE MALAWI PRESIDENT | False | BARBARA CROSSETTE | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/archives/classical-music-for-carreras-life-is-normal-again.html | CLASSICAL MUSIC; For Carreras, Life Is 'Normal' Again | True | By Matthew Gurewitsch | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/archives/film-saint-to-sinner-movie-moms-are-a-tough-act.html | FILM; Saint to Sinner: Movie Moms Are a Tough Act | True | By Jim Koch | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/modern-shepherd-saving-the-flock.html | Modern Shepherd Saving the Flock | False | By Suzanne Dechillo | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/on-reaching-patchogue-in-the-mind-and-spirit.html | On Reaching Patchogue In the Mind and Spirit | False | By Thomas Clavin | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/sorting-out-multiple-personalities.html | Sorting Out Multiple Personalities | False | By Joan Swirsky | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/l-too-many-jokes-about-lebanon-651392.html | Too Many Jokes About Lebanon | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/the-appeal-of-the-unusual-in-suburbia.html | The Appeal of the Unusual in Suburbia | False | By Nick Ravo | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-the-gorbachev-road-show.html | May 3-9; The Gorbachev Road Show | False | By Francis X. Clines | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/egos-ids-you-know-it-when-you-see-it-and-you-re-seeing-it-more.html | EGOS & IDS; You Know It When You See It, and You're Seeing It More | False | By Degen Pener | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/living-with-the-past-in-alexandria-va.html | Living With the Past in Alexandria, Va. | False | By Susan Spano | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/pop-music-vanity-labels-good-business-or-an-ego-boost.html | POP MUSIC; Vanity Labels: Good Business Or an Ego Boost? | False | By Fred Goodman | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/on-sunday-open-libraries-and-the-links-to-open-doors.html | On Sunday; Open Libraries And the Links To Open Doors | False | By Michael Winerip | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/fueling-a-frenzy-swatch.html | Fueling A Frenzy : Swatch | False | By Patricia Leigh Brown | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/adrift-america-disaffection-with-national-leaders-sharpens-glare-los-angeles.html | ADRIFT IN AMERICA; Disaffection With National Leaders Sharpens in the Glare of Los Angeles | False | By Jeffrey Schmalz | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/postings-staten-island-project-for-the-aging-an-1890-s-school.html | POSTINGS; Staten Island Project; For the Aging, an 1890's School | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-amanda-s-sawyer-curtiss-g-bruno.html | ENGAGEMENTS; Amanda S. Sawyer, Curtiss G. Bruno | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/2-weeks-in-bedford-for-fresh-air-girls.html | 2 Weeks in Bedford for Fresh Air Girls | False | By Tessa Melvin | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/l-bring-patience-to-czechoslovakia-283192.html | Bring Patience to Czechoslovakia | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/editorial-notebook-a-very-american-mother.html | Editorial Notebook; A Very American Mother | False | By Karl E. Meyer | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-miss-westerfield-a-w-bingham-4th.html | ENGAGEMENTS; Miss Westerfield, A. W. Bingham 4th | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/l-a-stitch-in-time-303392.html | A STITCH IN TIME | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-bronwyn-smith-john-mcelroy.html | WEDDINGS; Bronwyn Smith, John McElroy | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/todd-oldham-this-years-it.html | Todd Oldham: This Year's 'It' | False | By Jim Servin | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/the-new-europe-continental-block-party-or-exclusive-club.html | The New Europe; Continental Block Party or Exclusive Club? | False | By Roger Cohen | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/camera-need-a-stock-photo-find-a-compute-disk.html | CAMERA; Need a Stock Photo? Find a Compute Disk | False | By John Durniak | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/photography-view-the-power-of-a-video-image-depends-on-the-caption.html | PHOTOGRAPHY VIEW; The Power of a Video Image Depends on the Caption | False | By Chuck Hagen | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/l-there-is-no-will-to-clean-up-water-655692.html | There Is No Will To Clean Up Water | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/hockey-rangers-squander-lead-and-lose.html | HOCKEY; Rangers Squander Lead and Lose | False | By Filip Bondy | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/paperback-best-sellers-may-10-1992.html | PAPERBACK BEST SELLERS: May 10, 1992 | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-judith-wall-joseph-dimfeld.html | ENGAGEMENTS; Judith Wall, Joseph Dimfeld | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-alison-mills-f-d-lemaire.html | ENGAGEMENTS; Alison Mills, F. D. LeMaire | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/distribution-of-the-times-is-disrupted.html | Distribution of The Times Is Disrupted | False | By Alex S. Jones | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/travel-advisory-black-history-in-st-louis.html | TRAVEL ADVISORY; Black History in St. Louis | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/making-a-difference-winning-over-the-community-for-a-mall.html | Making a Difference; Winning Over the Community for a Mall | False | By Daniel F. Cuff | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-elizabeth-chace-brandt-gould.html | WEDDINGS; Elizabeth Chace, Brandt Gould | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/recession-s-toll-on-school-volunteers.html | Recession's Toll on School Volunteers | False | By Merri Rosenberg | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/about-men-friends-at-last.html | ABOUT MEN; Friends at Last | False | By John Corry | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/a-sharp-tongue-propels-a-philippine-candidate.html | A Sharp Tongue Propels A Philippine Candidate | False | By Philip Shenon | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/the-world-food-production-and-the-birth-rate-are-in-a-new-race.html | The World; Food Production And the Birth Rate are-in-a-new Race | False | By Paul Lewis | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/l-needed-help-for-those-facing-loss-of-homes-736692.html | Needed: Help for Those Facing Loss of Homes | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/art-scraps-of-industry-are-transformed-into-flights-of-fancy.html | ART; Scraps of Industry Are Transformed Into Flights of Fancy | False | By William Zimmer | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/going-underground-in-pennsylvania.html | Going Underground in Pennsylvania | False | By Luba A. Holowaty | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-ofelia-acosta-marchetti-gil-silva.html | ENGAGEMENTS; Ofelia Acosta Marchetti, Gil Silva | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/rulings-jar-france-into-reliving-its-anti-jewish-role-in-nazi-era.html | Rulings Jar France Into Reliving Its Anti-Jewish Role in Nazi Era | False | By Alan Riding | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/l-pulitzer-in-music-who-s-listening-805792.html | PULITZER IN MUSIC; Who's Listening? | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/movies/film-in-this-director-s-story-men-are-linked-by-broken-bodies.html | FILM; In This Director's Story, Men Are Linked by Broken Bodies | False | By Bernard Weinraub | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/transactions-422292.html | TRANSACTIONS | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/on-the-street-promenade-amid-blossoms.html | ON THE STREET; Promenade Amid Blossoms | False | By Bill Cunningham | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/the-iceman-returns-from-the-penalty-box.html | The Iceman Returns From the Penalty Box | False | By Robert Lipsyte | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/as-shock-passes-mystery-and-misery-of-killing-linger.html | As Shock Passes, Mystery and Misery of Killing Linger | False | By N. R. Kleinfield | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/bushwick-recalling-77-kept-its-cool-this-time.html | Bushwick, Recalling '77, Kept Its Cool This Time | False | By Martin Gottlieb | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/of-love-hidden-or-misplaced.html | Of Love Hidden or Misplaced | False | By Maureen Howard | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/wall-street-totting-up-diversity-among-money-managers.html | Wall Street; Totting Up Diversity Among Money Managers | False | By Diana B. Henriques | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/1992-campaign-constitution-if-perot-produces-deadlock-house-will-decide.html | THE 1992 CAMPAIGN: The Constitution; And if Perot Produces a Deadlock? The House Will Decide | False | By Martin Tolchin | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/guinness-takes-a-luxury-tack.html | Guinness Takes a Luxury Tack | False | By Steven Prokesch | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/on-language-the-rage-rage.html | ON LANGUAGE; The Rage Rage | False | By William Safire | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/results-plus-451692.html | RESULTS PLUS | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/victor-borge-keeps-being-discovered.html | Victor Borge Keeps Being Discovered | False | By Valerie Cruice | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/dining-out-a-classy-crowd-pleasing-pasta-cafe.html | DINING OUT; A Classy Crowd-Pleasing Pasta Cafe | False | By Joanne Starkey | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/about-long-island-a-fisherman-who-turned-crusader.html | ABOUT LONG ISLAND; A Fisherman Who Turned Crusader | False | By Diane Ketcham | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/children-s-books-bookshelf-338792.html | Children's Books; Bookshelf | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-mosquitoes-to-ants-after-a-rough-week-perot-calls-time-out.html | May 3-9: 'Mosquitoes to Ants'; After a Rough Week, Perot Calls Time Out | False | By Steven H. Holmes | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/her-thoughts-while-drowning.html | Her Thoughts While Drowning | False | By Richard Bausch | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-the-economy-unemployment-down-payrolls-up-but-not-by-much.html | May 3-9: The Economy; Unemployment Down, Payrolls Up - But Not by Much | False | By Steven Greenhouse | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/market-watch-fraud-among-the-buds-this-spring.html | MARKET WATCH; Fraud Among The Buds This Spring | False | By Floyd Norris | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/kickback-scandal-convulses-italy.html | KICKBACK SCANDAL CONVULSES ITALY | False | By Alan Cowell | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/fresh-air-child-discovers-beach-in-old-greenwich.html | Fresh Air Child Discovers Beach in Old Greenwich | False | By Andrew L. Yarrow | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/news-summary-195992.html | NEWS SUMMARY | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/commercial-property-orange-county-an-alternative-to-new-york-just.html | Commercial Property: Orange County; An Alternative to New York, Just 70 Miles Upstate | False | By Joseph P. Griffith | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/football-o-brien-is-missing-but-life-goes-on-with-jets.html | FOOTBALL; O'Brien Is Missing, but Life Goes On With Jets | False | By Al Harvin | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-paris-vassilas-george-zaferiou.html | ENGAGEMENTS; Paris Vassilas, George Zaferiou | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/700-sheep-farms-look-to-scientific-breeding-and-feeding.html | 700 Sheep Farms Look to Scientific Breeding and Feeding | False | By Lyn Mautner | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/power-paddler.html | Power Paddler | False | By Nancy Shute | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/afraid-of-the-20th-century.html | Afraid of the 20th Century | False | By V.R. Berghahn | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/boxing-for-czyz-lalonde-isn-t-hard-to-figure.html | BOXING; For Czyz, Lalonde Isn't Hard to Figure | False | By Phil Berger | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/why-some-love-li-anyway.html | Why Some Love L.I. Anyway | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/rebel-inmates-surrender-in-peru.html | Rebel Inmates Surrender in Peru | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/bathsheba-and-the-nazis.html | Bathsheba and the Nazis | False | By Alfred Corn | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/sports-of-the-times-chicago-tries-to-survive-bumper-pool.html | Sports of The Times; Chicago Tries To Survive Bumper Pool | False | By George Vecsey | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/gardening-take-a-deep-breath-ahhh-it-s-spring.html | GARDENING; Take a Deep Breath. Ahhh, It's Spring! | False | By Joan Lee Faust | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/prison-reaches-back-to-its-farm-origins.html | Prison Reaches Back To Its Farm Origins | False | By Andi Rierden | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/art-when-postermania-gripped-belgium.html | ART; When Postermania Gripped Belgium | False | By Vivien Raynor | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/l-facing-up-to-industrial-policy-300992.html | FACING UP TO INDUSTRIAL POLICY | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/trading-a-spot-on-the-stoop-for-a-spot-by-a-country-lake.html | Trading a Spot on the Stoop For a Spot by a Country Lake | False | By Marvine Howe | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/historic-ontario-town.html | Historic Ontario Town | False | By Erica Heron | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/teen-ager-charged-in-a-subway-station-slaying.html | Teen-Ager Charged in a Subway Station Slaying | False | By Dennis Hevesi | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/after-the-riots-riots-shook-affluent-blacks-trying-to-balance-2-worlds.html | AFTER THE RIOTS; Riots Shook Affluent Blacks Trying to Balance 2 Worlds | False | By Isabel Wilkerson | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/in-wake-of-3-killings-new-alarm-over-guns.html | In Wake of 3 Killings, New Alarm Over Guns | False | By Elsa Brenner | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/egos-ids-noted-out-front-at-the-white-house.html | EGOS & IDS: NOTED; Out Front at the White House | False | By Degen Pener | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/traveling-professors-instruct-the-elderly.html | Traveling Professors Instruct the Elderly | False | By Marjorie Keyishian | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/l-a-stitch-in-time-305092.html | A STITCH IN TIME | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-ms-reynolds-anibal-puente.html | WEDDINGS; Ms. Reynolds, Anibal Puente | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/deals-in-the-sun.html | Deals in the Sun | False | By Max Alexander | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/c-corrections-539392.html | Corrections | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/art-view-eva-hesse-and-the-lure-of-absurd-opposites.html | ART VIEW; Eva Hesse and the Lure Of 'Absurd Opposites' | False | By Michael Kimmelman | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/walking-on-rhode-islands-islands.html | Walking on Rhode Island's Islands | False | By Pamela Petro | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-barbara-mullin-robert-rosiello.html | WEDDINGS; Barbara Mullin, Robert Rosiello | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-egypt-islamic-militants-target-a-coptic-christian-town.html | May 3-9: Egypt; Islamic Militants Target A Coptic Christian Town | False | By Chris Hedges | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/commencements-catholic-u-graduates-told-to-live-their-faith.html | COMMENCEMENTS; Catholic U. Graduates Told to Live Their Faith | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/in-short-fiction-828692.html | IN SHORT: FICTION | False | By Andy Solomon | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/evening-hours-fetes-eclectic.html | EVENING HOURS; Fetes Eclectic | False | By Bill Cunningham | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-nina-sankovitch-jack-menz.html | WEDDINGS; Nina Sankovitch, Jack Menz | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/pop-view-to-the-barricades-in-defense-of-american-classics.html | POP VIEW; To the Barricades in Defense of American Classics | False | By Wilfrid Sheed | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/stingley-in-cap-and-gown-hears-cheers-again.html | Stingley, in Cap and Gown, Hears Cheers Again | False | By Timothy W. Smith | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/why-house-investigator-is-joining-the-exodus.html | Why House Investigator Is Joining the Exodus | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/evening-hours-double-image.html | EVENING HOURS; Double Image | False | By Bill Cunningham | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/joe-and-judy-get-bent.html | Joe and Judy Get Bent | False | By Judith Grossman | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/c-corrections-274292.html | Corrections | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-miss-goodhue-daniel-j-lacey.html | WEDDINGS; Miss Goodhue, Daniel J. Lacey | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/mothers-flowers-and-death.html | Mothers, Flowers and Death | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/the-executive-life-the-90-s-chain-gang-a-la-mother-teresa.html | The Executive Life; The 90's Chain Gang, A la Mother Teresa | False | By Mary Billard | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/what-have-they-written-for-us-lately.html | What Have They Written for Us Lately? | False | By Jeffery Paine | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/westchester-guide-597492.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/the-night-drinking-smart.html | THE NIGHT; Drinking Smart | False | By Peter Stevenson | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/sunday-diner-contemplating-the-muse-from-a-ringside-seat.html | SUNDAY DINER; Contemplating the Muse From a Ringside Seat | False | By Liz Logan | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/l-a-wall-is-a-wall-is-a-wall-280792.html | A Wall Is a Wall Is a Wall | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/egos-ids-love-and-the-loft-dwellers-on-mtv-soap.html | EGOS & IDS; Love and the Loft Dwellers on MTV Soap | False | By Degen Pener | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/classroom-in-a-closet-but-newark-school-works.html | Classroom in a Closet, but Newark School Works | False | By James Horwitz | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-sara-sprung-charles-eldred.html | WEDDINGS; Sara Sprung, Charles Eldred | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/leaving-father-behind.html | Leaving Father Behind | False | By Miranda Seymour | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/the-demographics-of-exile-victorious-serbs-repopulate-croatian-villages.html | The Demographics of Exile; Victorious Serbs Repopulate Croatian Villages | False | By John F. Burns | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/in-the-region-long-island-age-restrictions-make-resales-difficult.html | In the Region: Long Island; Age Restrictions Make Resales Difficult | False | By Diana Shaman | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-suzanne-bohan-shawn-mulligan.html | ENGAGEMENTS; Suzanne Bohan, Shawn Mulligan | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/food-spring-is-a-good-time-to-discover-fava-beans.html | FOOD; Spring Is a Good Time to Discover Fava Beans | False | By Moira Hodgson | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/theater/theater-a-seance-with-history.html | THEATER; A Seance With History | False | By Damon Wright | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/northeast-notebook-portsmouth-nh-development-awaits-cleanup.html | NORTHEAST NOTEBOOK: Portsmouth, N.H.; Development Awaits Cleanup | False | By Leslie Miller | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/lower-costs-draw-companies-off-li.html | Lower Costs Draw Companies Off L.I. | False | By Terry Considine Williams | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/traffic-alert-517292.html | Traffic Alert | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/a-tradition-of-caution-confronting-new-ideas-doctors-often-hold-on-to-the-old.html | A Tradition of Caution; Confronting New Ideas, Doctors Often Hold On to the Old | False | By Gina Kolata | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/choral-society-to-sing-its-own-praises.html | Choral Society to Sing Its Own Praises | False | By Terence J. Poltrack | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/travel-advisory-guide-to-parks-for-disabled.html | TRAVEL ADVISORY; Guide to Parks For Disabled | False | | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/streetscapes-monumental-parallels-the-arch-and-the-bandshell.html | Streetscapes: Monumental Parallels; The Arch and the Bandshell | False | By Christopher Gray | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-martha-keily-timothy-vaurn.html | ENGAGEMENTS; Martha Keily, Timothy Vaurn | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/c-corrections-536992.html | Corrections | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-melissa-burtt-allan-smith-jr.html | ENGAGEMENTS; Melissa Burtt, Allan Smith Jr. | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/l-a-stitch-in-time-302592.html | A STITCH IN TIME | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/arts-artifacts-tribal-art-from-africa-indonesia-and-points-east.html | ARTS/ARTIFACTS; Tribal Art From Africa, Indonesia and Points East | False | By Rita Reif | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-gail-charnley-jeffrey-humber.html | WEDDINGS; Gail Charnley, Jeffrey Humber | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-grace-hammond-jack-f-boss-3d.html | WEDDINGS; Grace Hammond, Jack F. Boss 3d | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/out-there-berlin-disco-vault.html | OUT THERE: BERLIN; Disco Vault | False | By John Tagliabue | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/after-25-bitter-years-newark-faces-down-its-ghost.html | After 25 Bitter Years, Newark Faces Down Its Ghost | False | By Charles Strum | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/in-the-region-long-island-recent-sales-040592.html | In the Region: Long Island; Recent Sales | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/music-orchestra-is-coaching-high-school-students.html | MUSIC; Orchestra Is Coaching High School Students | False | By Rena Fruchter | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-cynthia-long-christopher-willis.html | ENGAGEMENTS; Cynthia Long, Christopher Willis | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Lewis Burke Frumkes | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/l-billy-ball-835992.html | Billy Ball | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/egos-ids-seeing-eye-dogs-allowed-here.html | EGOS & IDS; Seeing Eye Dogs Allowed Here | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/neptune-journal-residents-dismayed-about-cluttered-museum-and-its-curator.html | Neptune Journal; Residents Dismayed About Cluttered Museum and Its Curator | False | By Leo H. Carney | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-winifred-welch-alexander-fuster.html | WEDDINGS; Winifred Welch, Alexander Fuster | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/fare-of-the-country-floridas-chefs-add-exotic-fish-to-menu.html | FARE OF THE COUNTRY; Florida's Chefs Add Exotic Fish to Menu | False | By Cynthia Hacinli | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/bush-vs-clinton-vs-the-urban-riot.html | Bush vs. Clinton vs. the Urban Riot | False | By Nelson W. Polsby | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/the-perks-of-power-staff-stamps-and-lulus.html | The Perks of Power, Staff, Stamps and Lulus | False | By George Judson | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/signals-mardonna.html | SIGNALS; Mardonna | False | By Woody Hochswender | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/dining-out-a-country-bistro-alongside-the-taconic.html | DINING OUT; A Country Bistro Alongside the Taconic | False | By M. H. Reed | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-paula-carr-mark-lindblom.html | ENGAGEMENTS; Paula Carr, Mark Lindblom | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/cuomo-seeks-genetic-data-of-offenders.html | Cuomo Seeks Genetic Data Of Offenders | False | By Selwyn Raab | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/los-angeles-police-differ-sharply-with-prosecutors-on-arrest-totals.html | Los Angeles Police Differ Sharply With Prosecutors on Arrest Totals | False | By Jane Fritsch | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/l-in-defense-of-adam-graves-553992.html | In Defense Of Adam Graves | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-mary-hartman-m-j-lamourie.html | ENGAGEMENTS; Mary Hartman, M. J. LaMourie | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/northeast-notebook-providence-ri-planting-seeds-for-a-renewal.html | NORTHEAST NOTEBOOK; Providence, R.I.; Planting Seeds For a Renewal | False | By Elizabeth Abbot | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/conversations-bryan-stevenson-wanted-few-good-lawyers-for-tough-cases-deathbelt.html | Conversations/Bryan A. Stevenson; Wanted: A Few Good Lawyers For Tough Cases in 'the Deathbelt' | False | By Jan Hoffman | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/this-week-marco-month.html | THIS WEEK; Marco Month | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/mutual-funds-where-is-the-manager-s-money.html | Mutual Funds; Where Is the Manager's Money? | False | By Carole Gould | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/big-city-visitor-confronts-the-surf.html | Big-City Visitor Confronts the Surf | False | By Robert Hanley | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/basketball-bulls-take-the-dare-out-of-knicks.html | BASKETBALL; Bulls Take the Dare Out Of Knicks | False | By Clifton Brown | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-meg-lyons-geoffrey-little.html | WEDDINGS; Meg Lyons, Geoffrey Little | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/evening-hours-double-vinyl.html | EVENING HOURS; Double Vinyl | False | By Bill Cunningham | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/art-review-emotions-of-munch.html | ART REVIEW; Emotions of Munch | False | By Helen A. Harrison | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/time-to-change-date-of-the-primary.html | Time to Change Date of the Primary | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/the-womens-war.html | The Women's War | False | By Connie Porter | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/postings-landmark-dispute-brady-s-broadway-studio.html | POSTINGS: Landmark Dispute; Brady's Broadway Studio | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/soviet-gunboat-gets-close-look-as-still-a-threat.html | Soviet Gunboat Gets Close Look As Still a Threat | False | By Eric Schmitt | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/crafts-baskets-return-to-the-level-of-artistry.html | CRAFTS; Baskets Return to the Level of Artistry | False | By Betty Freudenheim | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/backtalk-anxiety-is-only-certainty-as-cup-crews-take-to-sea.html | BACKTALK; Anxiety Is Only Certainty As Cup Crews Take to Sea | False | By Barbara Lloyd | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/television-so-long-to-johnny-america-s-sandman.html | TELEVISION; So Long To Johnny, America's Sandman | False | By Frank Rich | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/unbalanced.html | Unbalanced | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/home-clinic-for-stains-and-other-painting-flaws.html | HOME CLINIC; For Stains and Other Painting Flaws | False | By John Warde | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/baseball-yankees-continue-downward-slide.html | BASEBALL; Yankees Continue Downward Slide | False | By Michael Martinez | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/mothers-in-arms.html | Mothers in Arms | False | By Stephanie Coontz | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/residential-resales-397192.html | Residential Resales | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/1992-campaign-political-memo-perot-tries-keep-pace-with-force-he-unleashed.html | THE 1992 CAMPAIGN: Political Memo; Perot Tries to Keep Pace With Force He Unleashed | False | By Robin Toner | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/crime-377892.html | Crime | False | By Marilyn Stasio | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-miss-rizzo-mr-cuvelier.html | WEDDINGS; Miss Rizzo, Mr. Cuvelier | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/l-jfk-and-vietnam-833292.html | J.F.K. and Vietnam | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-tracy-lee-baron-joel-beckerman.html | ENGAGEMENTS; Tracy Lee Baron, Joel Beckerman | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/in-short-fiction.html | IN SHORT: FICTION | False | By Karen Brailsford | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/a-new-face-for-american-labor.html | A New Face for American Labor | False | By Sam Roberts | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/the-sexes-ivana-the-survivor.html | THE SEXES; Ivana The Survivor | False | By Elizabeth Kaye | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-erika-leslie-fox-richard-a-eden.html | WEDDINGS; Erika Leslie Fox, Richard A. Eden | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/l-minus-eye-cream-285192.html | Minus Eye Cream | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/american-exports-to-poor-countries-are-rapidly-rising.html | AMERICAN EXPORTS TO POOR COUNTRIES ARE RAPIDLY RISING | False | By Keith Bradsher | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/writing-his-way-to-the-finish.html | Writing His Way to the Finish | False | By Eugene Kennedy | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/l-the-jury-said-i-m-white-and-you-re-wrong-inciting-to-riot-543192.html | The Jury Said, 'I'm White, and You're Wrong'; Inciting to Riot | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/nightmares-of-a-dream-trainer.html | Nightmares of a Dream Trainer | False | By Michael Swindle | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/l-wake-up-little-susie-837592.html | 'Wake Up Little Susie' | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/talking-reserves-keeping-the-fund-up-to-snuff.html | Talking Reserves; Keeping The Fund Up to Snuff | False | By Andree Brooks | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-allison-miller-oren-c-lewin.html | ENGAGEMENTS; Allison Miller, Oren C. Lewin | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/inside-184392.html | INSIDE | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/l-think-the-lie-is-hot-try-searingtown-rd-450192.html | Think the L.I.E. Is Hot? Try Searingtown Rd. | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-sarah-nelson-gregg-dillaway.html | WEDDINGS; Sarah Nelson, Gregg Dillaway | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/perspectives-development-in-bayside-at-32-a-shopping-center-will-grow-again.html | Perspectives: Development in Bayside; At 32, a Shopping Center Will Grow Again | False | By Alan S. Oser | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/food-an-appetite-for-spring.html | FOOD; AN APPETITE FOR SPRING | False | By Molly O'Neill | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-annie-towe-george-egan.html | WEDDINGS; Annie Towe, George Egan | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/at-the-lehman-gallery-social-commentary-with-a-pop-face.html | At the Lehman Gallery, Social Commentary With a Pop Face | False | By Vivien Raynor | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/science-aide-wins-ibm-fellowship.html | Science Aide Wins I.B.M. Fellowship | False | By Ina Aronow | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/backtalk-for-one-sailor-san-diegos-cup-came-up-empty.html | BACKTALK; For One Sailor, San Diego's Cup Came Up Empty | False | By Chris Dickson, | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/france-is-what-he-made-it.html | France Is What He Made It | False | By Stanley Hoffmann | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/in-the-region-new-jersey-recent-sales-039192.html | In the Region: New Jersey; Recent Sales | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/currency-canada-s-dollar-takes-a-dive.html | CURRENCY; Canada's Dollar Takes a Dive | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-jill-peklo-philip-lawrence.html | WEDDINGS; Jill Peklo, Philip Lawrence | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/blacks-say-li-problems-mirror-those-in-los-angeles.html | Blacks Say L.I. Problems Mirror Those in Los Angeles | False | By John Rather | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-brijit-bertsche-jonathan-reis.html | WEDDINGS; Brijit Bertsche, Jonathan Reis | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/what-price-gadgetry.html | What Price Gadgetry? | False | By Roy Porter | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/men-s-style-the-strength-of-ease.html | Men's Style; The Strength of Ease | False | By Hal Rubenstein | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/l-facing-up-to-industrial-policy-299192.html | FACING UP TO INDUSTRIAL POLICY | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/the-atlas-housing-values-in-new-york-city.html | THE ATLAS; Housing Values in New York City | False | By Thomas J. Lueck | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/art-view-a-father-and-son-are-close-relatives-on-matters-of-taste.html | ART VIEW; A Father and Son Are Close Relatives On Matters of Taste | False | By John Russell | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/show-house-offering-a-look-into-other-lives.html | Show House Offering A Look Into Other Lives | False | By Lynne Ames | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-alison-fontaine-peter-e-engel.html | WEDDINGS; Alison Fontaine, Peter E. Engel | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/c-corrections-276992.html | Corrections | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-congress-four-square-for-frugality-in-oh-so-many-ways.html | May 3-9: Congress; Four-Square for Frugality In Oh So Many Ways | False | By Adam Clymer | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-miss-showalter-mr-reynders-3d.html | ENGAGEMENTS; Miss Showalter, Mr. Reynders 3d | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/business-diary-may-3-8.html | Business Diary/May 3-8 | False | By Joel Kurtzman | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/backtalk-americas-cup-92-love-beauty-science.html | BACKTALK; America's Cup '92: Love, Beauty, Science | False | By Gardner McKay | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/theater/theater-death-and-the-maiden-becomes-a-tale-of-two-cities.html | THEATER; 'Death and the Maiden' Becomes a Tale of Two Cities | False | By Benedict Nightingale | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/best-sellers-may-10-1992.html | BEST SELLERS: May 10, 1992 | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/egos-ids-you-wish-it-didn-t-exist.html | EGOS & IDS; You Wish It Didn't Exist | False | By Degen Pener | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/l-a-stitch-in-time-304192.html | A STITCH IN TIME | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-kristine-barton-kenneth-fishman.html | WEDDINGS; Kristine Barton, Kenneth Fishman | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/l-democracy-at-the-derby-490792.html | Democracy At the Derby | False | | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-nancy-adelson-kenneth-allison.html | WEDDINGS; Nancy Adelson, Kenneth Allison | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/war-veterans-in-russia-mourn-as-they-celebrate.html | War Veterans in Russia Mourn as They Celebrate | False | By Serge Schmemann | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/c-corrections-537792.html | Corrections | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/practical-traveler-it-s-still-caveat-renter-on-collision-waivers.html | PRACTICAL TRAVELER; It's Still Caveat Renter On Collision Waivers | False | By Betsy Wade | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/postings-lawrence-and-stribling-manager-broker-accord.html | POSTINGS: Lawrence and Stribling; Manager-Broker Accord | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/to-our-readers.html | To Our Readers | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/dining-out-japanese-cuisine-in-several-settings.html | DINING OUT; Japanese Cuisine in Several Settings | False | By Valerie Sinclair | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/hockey-lemieux-worth-his-weight-in-penguins.html | HOCKEY; Lemieux Worth His Weight in Penguins | False | By Alex Yannis | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/travel-advisory-gymnastics-in-baltimore.html | TRAVEL ADVISORY; Gymnastics In Baltimore | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/l-stephen-foster-songwriter-no-1-806592.html | STEPHEN FOSTER; Songwriter No. 1 | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/l-the-danger-of-taxing-business-too-much-735892.html | The Danger of Taxing Business Too Much | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/l-the-jury-said-i-m-white-and-you-re-wrong-mass-media-s-fault-545892.html | The Jury Said, 'I'm White, and You're Wrong'; Mass Media's Fault | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/television/so-long-to-johnny-americas-sandman.html | So Long to Johnny, America's Sandman | False | By Frank Rich | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/mayor-and-chancellor-ties-often-cool-turn-icy.html | Mayor and Chancellor: Ties, Often Cool, Turn Icy | False | By Joseph Berger | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/connecticut-q-a-dr-david-f-musto-drug-laws-and-attitudes-in-closer-harmony.html | CONNECTICUT Q&A: DR. DAVID F. MUSTO; Drug Laws and Attitudes in Closer Harmony | False | By Andi Rierden | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/archives/dance-from-one-mind-to-many-bodies-a-dance-is-born.html | DANCE; From One Mind To Many Bodies: A Dance Is Born | True | By Susie Linfield | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/fashion-report-from-new-york.html | FASHION; Report from New York | False | Carrie Donovan | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-andrea-marx-james-simon.html | WEDDINGS; Andrea Marx, James Simon | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/connecticut-river-is-spanned-by-timeless-passages.html | Connecticut River Is Spanned by Timeless Passages | False | By Sarah Passell | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/travel-advisory-the-northwest-passage.html | TRAVEL ADVISORY; The Northwest Passage | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/focus-adelanto-calif-marketing-the-credible-shrinking-house.html | Focus: Adelanto, Calif.; Marketing the Credible Shrinking House | False | By Morris Newman | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/l-facing-up-to-industrial-policy-298392.html | FACING UP TO INDUSTRIAL POLICY | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/rubble-rubble-toil-and-yet-more-trouble.html | Rubble, Rubble, Toil and Yet More Trouble | False | By James Dao | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/long-island-journal-487092.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/the-executive-computer-whither-the-ace-consortium-maybe-nowhere.html | The Executive Computer; Whither the ACE Consortium? Maybe Nowhere | False | By Peter H. Lewis | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/l-the-jury-said-i-m-white-and-you-re-wrong-victim-stands-accused-542392.html | The Jury Said, 'I'm White, and You're Wrong'; Victim Stands Accused | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/city-bashing-through-the-ages.html | City-Bashing Through the Ages | False | By Karal Ann Marling | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/find-of-the-week-gothic-hoosier-350.html | FIND OF THE WEEK; Gothic Hoosier; $350 | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/l-east-germans-face-their-accusers-301792.html | EAST GERMANS FACE THEIR ACCUSERS | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/after-the-riots-helping-the-poor-some-suggestions.html | AFTER THE RIOTS; Helping the Poor: Some Suggestions | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/vows-kyoko-soda-and-shuji-nakano.html | VOWS; Kyoko Soda and Shuji Nakano | False | By Lois Smith Brady | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/abroad-at-home-only-connect.html | Abroad at Home; Only Connect | False | By Anthony Lewis | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/votes-in-congress-511392.html | Votes in Congress | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/networking-just-what-s-on-a-certain-pc.html | Networking; Just What's on a Certain PC? | False | By Stephen C. Miller | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/california-scheming.html | California Scheming | False | By Nelson Lichtenstein | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/if-you-re-thinking-of-living-in-parkchester.html | If You're Thinking of Living in: Parkchester | False | By Jerry Cheslow | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/q-and-a-152892.html | Q and A | False | By Carl Sommers | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/greenwich-choral-society-remembers-mother.html | Greenwich Choral Society Remembers Mother | False | By Robert Sherman | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/baseball-orioles-get-relief-and-stop-white-sox.html | BASEBALL; Orioles Get Relief And Stop White Sox | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/the-new-struggle-for-afghanistan-on-all-sides-nations-seek-influence.html | The New Struggle for Afghanistan: On All Sides, Nations Seek Influence | False | By Edward A. Gargan | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/rambo-rimbaud-which-is-best.html | Rambo, Rimbaud, Which Is Best? | False | By Linda Simon | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/quotation-of-the-day-182792.html | Quotation of the Day | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/horse-racing-strike-the-gold-finds-13-lucky.html | HORSE RACING; Strike the Gold Finds 13 Lucky | False | By Joseph Durso | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/coins-israel-commemorates-start-of-the-holocaust.html | COINS; Israel Commemorates Start of the Holocaust | False | By Jed Stevenson | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/a-la-carte-the-new-menu-says-it-all-in-italian.html | A LA CARTE; The New Menu Says It All in Italian | False | By Richard Scholem | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-amy-brett-jeffrey-mester.html | WEDDINGS; Amy Brett, Jeffrey Mester | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-jane-m-zennario-and-john-j-bolebruch.html | WEDDINGS; Jane M. Zennario and John J. Bolebruch | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/on-norway-s-border-russian-arctic-in-crisis.html | On Norway's Border, Russian Arctic in Crisis | False | By Patrick E. Tyler | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/l-the-jury-said-i-m-white-and-you-re-wrong-violence-in-our-hearts-544092.html | The Jury Said, 'I'm White, and You're Wrong'; Violence in Our Hearts | False | | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/mirror-mirror-on-the-way.html | Mirror, Mirror On the Way | False | By Don Lessem | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/family-s-weekend-trips-inspire-a-guide-to-parks.html | Family's Weekend Trips Inspire a Guide to Parks | False | By Shirley Horner | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/music-mother-s-day-specials-and-more.html | MUSIC; Mother's Day Specials and More | False | By Robert Sherman | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/region-connecticut-westchester-connecticut-s-war-malls-intensifies.html | In the Region: Connecticut and Westchester; Connecticut's War of the Malls Intensifies | False | By Eleanor Charles | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/l-minus-eye-cream-284392.html | Minus Eye Cream | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-miss-santisario-gerald-borovick.html | ENGAGEMENTS; Miss Santisario, Gerald Borovick | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/seeking-inner-peace-in-an-unpeaceful-world.html | Seeking Inner Peace in an Unpeaceful World | False | By Richard Weizel | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/your-own-account-planners-to-help-the-elderly.html | Your Own Account; Planners to Help the Elderly | False | By Mary Rowland | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/northeast-notebook-washington-franklin-sq-metamorphosis.html | NORTHEAST NOTEBOOK; Washington; Franklin Sq. Metamorphosis | False | By Fran Rensbarger | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/movies/film-view-one-director-two-routes-to-american-indian-travail.html | FILM VIEW; One Director, Two Routes To American Indian Travail | False | By Caryn James | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-nina-jorgensen-brian-mcguinness.html | WEDDINGS; Nina Jorgensen, Brian McGuinness | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/making-a-difference-matchmaker-for-matchbox.html | Making a Difference; Matchmaker for Matchbox | False | By Adam Bryant | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/at-work-get-a-life-they-said-and-did.html | At Work; Get a Life, They Said. And Did. | False | By Barbara Presley Noble | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-elizabeth-murphy-dan-cooke.html | WEDDINGS; Elizabeth Murphy, Dan Cooke | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/reviving-participation-in-north-salem.html | Reviving Participation in North Salem | False | By Tessa Melvin | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/connecticut-guide-380792.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/update-waste-incinerator-site-rejected-by-a-judge.html | Update; Waste Incinerator Site Rejected by a Judge | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/egos-ids-who-s-that-neat-kayaker-in-a-zoot-suit.html | EGOS & IDS; Who's That Neat Kayaker in a Zoot Suit? | False | By Degen Pener | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/salem-remembers-300-years-later.html | Salem Remembers, 300 Years Later | False | By Marialisa Calta | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/ancient-art-form-wins-recognition.html | Ancient Art Form Wins Recognition | False | By Barbara Delatiner | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/football-notebook-esiason-unfazed-about-newcomer.html | FOOTBALL NOTEBOOK; Esiason Unfazed About Newcomer | False | By Timothy W. Smith | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-rosia-blackwell-steve-lawrence.html | ENGAGEMENTS; Rosia Blackwell, Steve Lawrence | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/q-and-a-356492.html | Q and A | False | By Shawn G. Kennedy | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/l-abandonment-319093.html | Abandonment | False | | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/political-notes-dinkins-s-vote-puller-gears-up-to-help-clinton.html | POLITICAL NOTES; Dinkins's Vote-Puller Gears Up to Help Clinton | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/l-let-s-not-take-rock-too-seriously-786292.html | Let's Not Take Rock Too Seriously | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/l-wake-up-little-susie-836792.html | 'Wake Up Little Susie' | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-marcella-wainwright-jeffrey-sohm.html | ENGAGEMENTS; Marcella Wainwright, Jeffrey Sohm | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/l-jfk-and-vietnam-834092.html | J.F.K. and Vietnam | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/l-latino-culture-cubans-can-teach-a-lesson-804092.html | LATINO CULTURE; Cubans Can Teach a Lesson | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/iran-s-leader-gets-support-in-a-runoff.html | Iran's Leader Gets Support in a Runoff | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/benefits-944092.html | Benefits | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/c-corrections-808192.html | Corrections | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/in-short-nonfiction-postcards-from-pskov.html | IN SHORT: NONFICTION; Postcards From Pskov | False | By Sarah Ferrell | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/freedom-fighter.html | Freedom Fighter | False | By Trip Gabriel | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/foraging-the-best-is-gone-at-sunrise.html | FORAGING; The Best Is Gone At Sunrise | False | By Cara Greenberg | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/chess/chess-kasparov-finds-it-rough-at-dortmund.html | CHESS; Kasparov Finds It Rough at Dortmund | False | By Robert Byrne | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/basketball-jordan-delivers-a-debunked-dunk.html | BASKETBALL; Jordan Delivers a Debunked Dunk | False | By Harvey Araton | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-sally-lu-lake-william-crawford.html | WEDDINGS; Sally Lu Lake, William Crawford | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/childrens-books.html | Children's Books | False | By Jane Langton | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-agnes-rossi-daniel-conaway.html | WEDDINGS; Agnes Rossi, Daniel Conaway | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-cheryl-gruetzmacher-edward-gordon.html | WEDDINGS; Cheryl Gruetzmacher, Edward Gordon | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/new-outdoor-sculpture-for-strolling-by.html | New Outdoor Sculpture for Strolling By | False | By Phyllis Braff | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/once-a-rotter.html | Once a Rotter . . . | False | By Linda Wertheimer | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/focus-in-chicago-terrific-bargains-for-renters.html | FOCUS; In Chicago, 'Terrific' Bargains for Renters | False | By Alan S. Oser | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/forum-after-la-how-to-revive-hope-in-the-inner-city.html | FORUM; After L.A., How to Revive Hope In the Inner City | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-elizabeth-semans-michael-hubbard.html | WEDDINGS; Elizabeth Semans, Michael Hubbard | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/classical-view-an-island-of-innocence-and-taste.html | CLASSICAL VIEW; An Island Of Innocence And Taste | False | By Bernard Holland | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/magazine/people-power-ii-romancing-the-poor.html | People Power II -- Romancing the Poor | False | By Jessica Hagedorn | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/l-the-jury-said-i-m-white-and-you-re-wrong-784692.html | The Jury Said, 'I'm White, and You're Wrong' | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/l-remember-the-maine-285892.html | Remember the Maine! | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-charlene-ottman-alain-j-p-rigal.html | WEDDINGS; Charlene Ottman, Alain J.-P. Rigal | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/poll-and-scandal-heat-up-irish-abortion-debate.html | Poll and Scandal Heat Up Irish Abortion Debate | False | By James F. Clarity | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/dance-todays-works-put-ahead-of-yesterdays.html | DANCE; Today's Works Put Ahead of Yesterday's | False | By Barbara Gilford | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/theater-at-yale-repertory-s-j-perelman-s-beauty-part.html | THEATER; At Yale Repertory, S. J. Perelman's 'Beauty Part' | False | By Alvin Klein | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/technology-smoothing-the-flow-of-electricity-in-bulk.html | Technology; Smoothing the Flow of Electricity in Bulk | False | By Matthew L. Wald | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/microsoft-nails-some-pirates.html | Microsoft Nails Some Pirates | False | By Harriet King | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/l-minus-eye-cream-283592.html | Minus Eye Cream | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/the-baby-boom-echo-reverberates-throughout-the-county.html | The 'Baby Boom Echo' Reverberates Throughout the County | False | By Tessa Melvin | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/help-from-many-sources-repairing-los-angeles-high-enthusiasm-and-long-odds.html | Help From Many Sources; Repairing Los Angeles: High Enthusiasm and Long Odds | False | By Richard W. Stevenson | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/costs-unification-for-helmut-kohl-ending-strike-was-just-first-step.html | The Costs of Unification; For Helmut Kohl, Ending the Strike Was Just the First Step | False | By Stephen Kinzer | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/c-corrections-541592.html | Corrections | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/theater-jewish-identity-pondered-in-two.html | THEATER; Jewish Identity Pondered in 'Two' | False | By Alvin Klein | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/classical-music-a-cultural-ambassador-more-french-than-the-french.html | CLASSICAL MUSIC; A Cultural Ambassador More French Than the French | False | By Jamie James | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/south-korea-s-vietnam-veterans-begin-to-be-heard.html | South Korea's Vietnam Veterans Begin to Be Heard | False | By James Sterngold | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/oceans-are-the-issue-for-un-artist.html | Oceans Are the Issue for U.N. Artist | False | By Frances Chamberlain | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/l-room-checkout-170692.html | Room Checkout | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-dana-s-cole-robert-j-a-zito.html | ENGAGEMENTS; Dana S. Cole, Robert J. A. Zito | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-mary-anne-koubek-garth-r-smith.html | WEDDINGS; Mary Anne Koubek, Garth R. Smith | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/the-courage-and-the-shame-of-the-holocaust-hit-home.html | The Courage and the Shame of the Holocaust Hit Home | False | By Alberta Eiseman | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/revenge-of-the-dumped.html | Revenge of the Dumped | False | By Susan Lee | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/what-motivated-rescuers-in-holocaust.html | What Motivated Rescuers in Holocaust | False | By Rahel Musleah | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/in-the-region-new-jersey-tide-turning-along-jersey-city.html | In the Region: New Jersey; Tide Turning Along Jersey City Riverfront | False | By Rachelle Garbarine | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/council-eases-anti-bias-law-on-mardi-gras.html | Council Eases Anti-Bias Law on Mardi Gras | False | By Frances Frank Marcus | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/cycling-bugno-running-at-his-own-level.html | CYCLING; Bugno Running at His Own Level | False | By Frank Litsky | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/archives/recordings-view-uptown-downtown-who-can-tell.html | RECORDINGS VIEW; Uptown, Downtown; Who Can Tell? | True | By K. Robert Schwarz | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/westchester-qa-vinnie-v-bagwell-treasures-in-the-hunt-for-family.html | Westchester Q&A; Vinnie V. Bagwell; Treasures in the Hunt for Family Roots | False | By Donna Greene | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/rowing-fordham-on-rise-in-crew.html | ROWING; Fordham On Rise In Crew | False | By William N. Wallace | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-basia-kolanowska-to-marry-in-july.html | ENGAGEMENTS; Basia Kolanowska to Marry in July | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/its-paradise-but-dont-run-out-of-milk.html | It's 'Paradise,' but Don't Run Out of Milk | False | By Robin Cutler | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/more-and-more-look-to-a-post-castro-cuba.html | More and More Look to a Post-Castro Cuba | False | By Howard W. French | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-tamara-steere-michael-sload.html | WEDDINGS; Tamara Steere, Michael Sload | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/1992-campaign-campaign-finances-anti-incumbent-mood-puts-more-money-coffers-top.html | THE 1992 CAMPAIGN: Campaign Finances; Anti-Incumbent Mood Puts More Money in Coffers of Top House Challengers | False | By Adam Clymer | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/high-costs-for-shuttles-limit-their-future-use.html | High Costs for Shuttles Limit Their Future Use | False | By William J. Broad | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/l-auto-rentals-192792.html | Auto Rentals | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/books/travels-with-nikita.html | Travels With Nikita | False | By George W. Breslauer | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-canada-plebiscite-an-eskimo-homeland-is-a-step-closer.html | May 3-9: Canada Plebiscite; An Eskimo Homeland Is a Step Closer | False | By Clyde H. Farnsworth | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/after-the-riots-concern-cash-but-no-accord-on-urban-woes.html | AFTER THE RIOTS; Concern, Cash, But No Accord On Urban Woes | False | By David E. Rosenbaum | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/cuttings-a-quarter-century-of-wave-hill.html | CUTTINGS; A Quarter Century Of Wave Hill | False | By Anne Raver | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/arts/c-corrections-807392.html | Corrections | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/travel-advisory-adirondack-park-turns-100-on-may-20.html | TRAVEL ADVISORY; Adirondack Park Turns 100 on May 20 | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/l-ban-on-land-mines-is-urgently-needed-787092.html | Ban on Land Mines Is Urgently Needed | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/three-classic-country-houses.html | Three Classic Country Houses | False | By Paula Deitz | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-ann-magliocco-james-combias.html | ENGAGEMENTS; Ann Magliocco, James Combias | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/ideas-trends-feminists-wonder-if-it-was-progress-to-become-victims.html | IDEAS & TRENDS; Feminists Wonder If It Was Progress To Become 'Victims' | False | By Tamar Lewin | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/world-markets-when-a-name-outweighs-a-market.html | World Markets; When a Name Outweighs a Market | False | By Jonathan Fuerbringer | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/after-the-riots-naacp-chief-assails-bush-as-graduates-cheer.html | AFTER THE RIOTS; N.A.A.C.P. Chief Assails Bush as Graduates Cheer | False | By Linda Greenhouse | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/world/143-lands-adopt-treaty-to-cut-emission-of-gases.html | 143 Lands Adopt Treaty To Cut Emission of Gases | False | By William K. Stevens | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/the-view-from-old-oak-ridge-dispute-settled-buddhists-proceed-with.html | The View From: Old Oak Ridge; Dispute Settled, Buddhists Proceed With Plan for Temple | False | By Herbert Hadad | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/when-rumor-mixes-with-racial-rage.html | When Rumor Mixes With Racial Rage | False | By Dirk Johnson | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/sports-of-the-times-another-milestone-for-eddie-murray.html | Sports of The Times; Another Milestone For Eddie Murray | False | By Dave Anderson | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/may-3-9-injuries-stop-a-top-jockey.html | May 3-9; Injuries Stop A Top Jockey | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/weekinreview/more-offices-are-shedding-the-suit.html | More Offices Are Shedding the Suit | False | By Stephanie Strom | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/baseball-magadan-homer-sinks-dodgers.html | BASEBALL; Magadan Homer Sinks Dodgers | False | By Jack Curry | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/realestate/c-correction-038392.html | CORRECTION | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/weddings-robin-hancock-burton-lippa.html | WEDDINGS; Robin Hancock, Burton Lippa | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/making-a-difference-shutting-down-germany-for-a-54-raise.html | Making a Difference; Shutting Down Germany for a 5.4% Raise | False | By Ferdinand Protzman | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/business/wall-street-dvi-the-wizard-and-the-sec.html | Wall Street; DVI, the Wizard and the S.E.C. | False | By Diana B. Henriques | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/59-are-chosen-for-national-academy-of-sciences.html | 59 Are Chosen for National Academy of Sciences | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/update-leads-have-run-out-in-youth-bias-attacks.html | Update; Leads Have Run Out In Youth Bias Attacks | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-heather-taylor-david-bumsted.html | ENGAGEMENTS; Heather Taylor, David Bumsted | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/us/after-the-riots-bush-tries-to-shift-to-active-style-on-domestic-policy.html | AFTER THE RIOTS; Bush Tries to Shift to Active Style on Domestic Policy | False | By Andrew Rosenthal | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/the-view-from-indian-leap-in-norwich-a-17thcentury-battleground-is.html | THE VIEW FROM: INDIAN LEAP IN NORWICH A 17th-Century Battleground Is Center of 20th-Century Fray | False | By Sam Libby | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/new-jersey-q-a-dr-lee-b-reichman-waging-a-war-on-drugresistant-tb.html | NEW JERSEY Q & A: DR. LEE B. REICHMAN; Waging a War on Drug-Resistant TB | False | By Sandra Friedland | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/h-bert-mack-82-who-helped-develop-the-meadowlands-dies.html | H. Bert Mack, 82, Who Helped Develop the Meadowlands, Dies | False | By Eric Pace | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/sports/about-cars-cherokee-makes-its-grand-entrance.html | ABOUT CARS; Cherokee Makes Its Grand Entrance | False | By Marshall Schuon | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/style/engagements-pamela-wheaton-frank-h-shorr.html | ENGAGEMENTS; Pamela Wheaton, Frank H. Shorr | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/nyregion/update-captain-of-exxon-valdez-to-take-cadets-on-cruise.html | Update; Captain of Exxon Valdez To Take Cadets on Cruise | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/travel/l-national-parks-194392.html | National Parks | False | | 1992-05-14 | TX 3-322950 | | |
| 1992-05-10 | 1992-05-10 | https://www.nytimes.com/1992/05/10/opinion/moonie-u-in-bridgeport.html | Moonie U. in Bridgeport? | False | | 1992-05-14 | TX 3-322950 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/world/peru-routs-rebels-in-4-day-prison-fight.html | Peru Routs Rebels in 4-Day Prison Fight | False | By Nathaniel C. Nash | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/essay-foiling-the-compu-tappers.html | Essay; Foiling the Compu-Tappers | False | By William Safire | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/for-dinkins-windfall-of-good-fortune.html | For Dinkins, Windfall of Good Fortune | False | By Todd S. Purdum | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/pratt-lambert-reports-earnings-for-qtr-to-march-31.html | Pratt & Lambert reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/science-management-reports-earnings-for-qtr-to-march-31.html | Science Management reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/archive-corp-reports-earnings-for-qtr-to-april-3.html | Archive Corp. reports earnings for Qtr to April 3 | True | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-richest-getting-richer-now-it-s-a-top-political-issue.html | The Richest Getting Richer: Now It's a Top Political Issue | False | By Sylvia Nasar | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/dividend-meetings-980192.html | Dividend Meetings | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/basketball-not-fitting-the-profile.html | BASKETBALL; Not Fitting the Profile | False | By Ira Berkow | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/canada-malting-reports-earnings-for-qtr-to-march-31.html | Canada Malting reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/dance-in-review-033892.html | Dance in Review | False | By Anna Kisselgoff | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/l-right-handed-world-imperils-lefties-two-fisted-presidency-240392.html | Right-Handed World Imperils Lefties; Two-Fisted Presidency | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/canadian-utilities-reports-earnings-for-qtr-to-march-31.html | Canadian Utilities reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/scotsman-industries-reports-earnings-for-qtr-to-march-29.html | Scotsman Industries reports earnings for Qtr to March 29 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/micrografx-inc-reports-earnings-for-qtr-to-march-31.html | Micrografx Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/western-gas-resources-reports-earnings-for-qtr-to-march-31.html | Western Gas Resources reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/lakeland-industries-reports-earnings-for-year-to-jan-31.html | Lakeland Industries reports earnings for Year to Jan 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/bailey-corp-reports-earnings-for-qtr-to-april-26.html | Bailey Corp. reports earnings for Qtr to April 26 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/states-are-moving-to-re-regulation-on-health-costs.html | STATES ARE MOVING TO RE-REGULATION ON HEALTH COSTS | False | By Robert Pear | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/basketball-mcdaniel-s-playoff-resurgence-buoys-knicks.html | BASKETBALL; McDaniel's Playoff Resurgence Buoys Knicks | False | By Clifton Brown | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-cbs-promotion-to-match-tv-and-cookies.html | THE MEDIA BUSINESS; CBS Promotion to Match TV and Cookies | False | By Bill Carter | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/shelter-for-the-rural-homeless-trees-and-sky.html | Shelter for the Rural Homeless: Trees and Sky | False | By Timothy Egan | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/si-handling-systems-reports-earnings-for-year-to-march-1.html | SI Handling Systems reports earnings for Year to March 1 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/big-bird-and-other-subversives.html | Big Bird and Other Subversives | False | By Patricia Kean | 1992-05-14 | TX 3-312223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/resurgens-communications-group-reports-earnings-for-qtr-to-march-31.html | Resurgens Communications Group reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/review-pop-connection-with-fans-physical-and-otherwise.html | Review/Pop; Connection With Fans, Physical and Otherwise | False | By Karen Schoemer | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/books/books-of-the-times-viewing-the-bible-as-truth-and-tale.html | Books Of The Times; Viewing the Bible as Truth and Tale | False | By Christopher Lehmann-Haupt | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-advertising-agencies-are-realigned-wave-of-executive-changes.html | THE MEDIA BUSINESS; ADVERTISING; Agencies Are Realigned, Wave of Executive Changes | False | By Stuart Elliott | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/phoenix-re-corp-reports-earnings-for-qtr-to-march-31.html | Phoenix Re Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/biospecifics-technologies-reports-earnings-for-qtr-to-jan-31.html | Biospecifics Technologies reports earnings for Qtr to Jan 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/business-digest-643892.html | BUSINESS DIGEST | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/after-the-riots-scorned-los-angeles-police-find-less-pride-in-the-badge.html | AFTER THE RIOTS; Scorned, Los Angeles Police Find Less Pride in the Badge | False | By Timothy Egan | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/property-trust-of-america-reports-earnings-for-qtr-to-march-31.html | Property Trust of America reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/dance-in-review-072992.html | Dance in Review | False | By Jennifer Dunning | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/windmere-corp-reports-earnings-for-qtr-to-march-31.html | Windmere Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/basketball-knicks-storm-back-to-pull-even-with-bulls.html | BASKETBALL; Knicks Storm Back to Pull Even With Bulls | False | By Clifton Brown | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/review-pop-a-guitarist-who-admits-to-cheating.html | Review/Pop; A Guitarist Who Admits To Cheating | False | By Jon Pareles | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/news/review-television-a-sermon-on-capturing-tribal-people-s-wisdom.html | Review/Television; A Sermon on Capturing Tribal People's Wisdom | False | By Walter Goodman | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/IHT-summer-accord-likely-after-us-concessions-on-inspection-program-global.html | Summer Accord Likely After U.S. Concessions On Inspection Program; Global Ban On Chemical Weapons Is Near Signing | False | By Joseph Fitchett, International Herald Tribune | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/hastings-on-hudson-journal-going-to-market-for-a-little-shopping-and-bonding.html | HASTINGS-ON-HUDSON JOURNAL; Going to Market for a Little Shopping and Bonding | False | By Lynda Richardson | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/news/symposium-on-ailey-work.html | Symposium on Ailey Work | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/yacht-racing-il-moro-is-winner-of-closest-cup-race.html | YACHT RACING; Il Moro Is Winner Of Closest Cup Race | False | By Barbara Lloyd | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/style/suzanne-boris-gregg-sofer.html | Suzanne Boris, Gregg Sofer | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/eagle-precision-tech-reports-earnings-for-qtr-to-feb-29.html | Eagle Precision Tech reports earnings for Qtr to Feb 29 | False | | 1992-05-14 | TX 3-312223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/a-vanished-exxon-official-is-called-quiet-and-popular.html | A Vanished Exxon Official Is Called Quiet and Popular | False | By James Barron | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/transactions-118092.html | TRANSACTIONS | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/inter-city-products-reports-earnings-for-qtr-to-march-31.html | Inter-City Products reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/1992-campaign-economy-despite-recession-s-end-bush-may-face-unusually-harsh.html | THE 1992 CAMPAIGN: The Economy; Despite Recession's End, Bush May Face Unusually Harsh Public Judgment | False | By Steven Greenhouse | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/the-unsung-new-world-army.html | The Unsung New World Army | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/insituform-of-north-america-inc-reports-earnings-for-qtr-to-march-31.html | Insituform of North America Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-march-31.html | Ben & Jerry's Homemade reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/former-foes-tearfully-recall-a-sinking.html | Former Foes Tearfully Recall a Sinking | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/software-spectrum-reports-earnings-for-qtr-to-march-31.html | Software Spectrum reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/vidmark-inc-reports-earnings-for-qtr-to-march-31.html | Vidmark Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/united-mobile-homes-reports-earnings-for-qtr-to-march-31.html | United Mobile Homes reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/algo-group-reports-earnings-for-year-to-dec-31.html | Algo Group reports earnings for Year to Dec 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/baseball-national-league-braves-again-are-victims-of-cardinals-comeback.html | BASEBALL: NATIONAL LEAGUE; Braves Again Are Victims Of Cardinals' Comeback | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/dr-frank-a-seixas-72-an-expert-on-alcoholism.html | Dr. Frank A. Seixas, 72, an Expert on Alcoholism | False | By Bruce Lambert | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/i-now-bush-can-really-help-unions-and-corporate-dues-254392.html | Now Bush Can Really Help Unions; And Corporate Dues? | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/jaclyn-inc-reports-earnings-for-qtr-to-march-31.html | Jaclyn Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/world/takeovers-in-nicaragua-worry-peace-mission.html | Takeovers in Nicaragua Worry Peace Mission | False | By Shirley Christian | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/willard-l-thorp-92-economist-who-helped-draft-marshall-plan.html | Willard L. Thorp, 92, Economist Who Helped Draft Marshall Plan | False | By Bruce Lambert | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/times-s-delivery-dispute-back-in-court.html | Times's Delivery Dispute Back in Court | False | By Robert D. McFadden | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/devon-group-reports-earnings-for-qtr-to-march-31.html | Devon Group reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/legg-mason-inc-reports-earnings-for-qtr-to-march-31.html | Legg Mason Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-march-31.html | Coeur d'Alene Mines Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/chinese-diver-captures-gold-medal.html | Chinese Diver Captures Gold Medal | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/digital-microwave-reports-earnings-for-qtr-to-march-31.html | Digital Microwave reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/world/9-deaths-in-gulf-british-ask-why.html | 9 Deaths in Gulf: British Ask 'Why? | False | By William E. Schmidt | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/regency-cruises-inc-reports-earnings-for-qtr-to-march-31.html | Regency Cruises Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/l-afghans-want-us-to-urge-moderation-250092.html | Afghans Want U.S To Urge Moderation | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/dance-in-review-070292.html | Dance in Review | False | By Jack Anderson | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/media-business-when-readers-tell-magazine-that-they-want-smell-it-like-it.html | THE MEDIA BUSINESS; When Readers Tell a Magazine That They Want to Smell It Like It Is | False | By Deirdre Carmody | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/IHT-filipinos-need-government-that-makes-reforms.html | Filipinos Need Government That Makes Reforms | False | By James Clad, International Herald Tribune | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/sequa-corp-reports-earnings-for-qtr-to-march-31.html | Sequa Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/style/lauren-greenfield-francis-evers.html | Lauren Greenfield, Francis Evers | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/benefits-are-refused-more-often-to-disabled-blacks-study-finds.html | Benefits Are Refused More Often To Disabled Blacks, Study Finds | False | By Stephen Labaton | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/c-corrections-048692.html | Corrections | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/sun-electric-reports-earnings-for-qtr-to-march-31.html | Sun Electric reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/ragan-brad-a-reports-earnings-for-qtr-to-march-31.html | Ragan (Brad) (A) reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/l-new-york-sludge-disposal-respects-environment-and-budget-781192.html | New York Sludge Disposal Respects Environment and Budget | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/dance-in-review-067292.html | Dance in Review | False | By Jack Anderson | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/horse-racing-pistols-and-roses-ends-up-with-triple-frown.html | HORSE RACING; Pistols and Roses Ends Up With Triple Frown | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/breaking-the-mold-at-nissan-design.html | Breaking the Mold at Nissan Design | False | By Adam Bryant | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/peer-review-analysis-reports-earnings-for-qtr-to-march-31.html | Peer Review Analysis reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/standard-brands-paint-co-reports-earnings-for-year-to-jan-26.html | Standard Brands Paint Co. reports earnings for Year to Jan 26 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/after-the-riots-continued-pessimism-about-racial-relations.html | AFTER THE RIOTS; Continued Pessimism About Racial Relations | False | By Roberto Suro | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-ad-campaign-urges-prenatal-care.html | THE MEDIA BUSINESS; Ad Campaign Urges Prenatal Care | False | By Stuart Elliott | 1992-05-14 | TX 3-312223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/sidelines-the-little-red-book-duffers-of-the-world-unite-take-aim.html | SIDELINES: THE LITTLE RED BOOK; Duffers of the World Unite! Take Aim! | False | By William N. Wallace | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/new-friends-wanted-for-a-bronx-park.html | New Friends Wanted for a Bronx Park | False | By Ian Fisher | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/pool-energy-services-reports-earnings-for-qtr-to-march-31.html | Pool Energy Services reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/air-canada-reports-earnings-for-qtr-to-march-31.html | Air Canada reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/inside-608092.html | INSIDE | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/vintage-petroleum-reports-earnings-for-qtr-to-march-31.html | Vintage Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/for-college-kids-cops-and-crime.html | For College Kids, Cops and Crime | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/review-opera-the-all-male-gran-scena-defines-dignity-for-divas.html | Review/Opera; The All-Male Gran Scena Defines Dignity for Divas | False | By Edward Rothstein | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/capitalist-itinerary-for-superpower-lecturer-gorbachev-arrives-new-york-for-3.html | A Capitalist Itinerary for a Superpower Lecturer; Gorbachev Arrives in New York for 3 Days of Meetings, Speeches and Fund-Raising | False | By Alison Mitchell | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/the-1992-campaign-republican-donation-put-in-escrow.html | THE 1992 CAMPAIGN; Republican Donation Put in Escrow | False | AP | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/obituaries/aaron-d-chaves-health-official-80.html | Aaron D. Chaves; Health Official, 80 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/canadian-tire-reports-earnings-for-qtr-to-march-28.html | Canadian Tire reports earnings for Qtr to March 28 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/theater/review-theater-outwitting-a-variety-of-demons.html | Review/Theater; Outwitting a Variety of Demons | False | By Mel Gussow | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/e-b-marine-inc-reports-earnings-for-qtr-to-march-28.html | E&B Marine Inc. reports earnings for Qtr to March 28 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/topics-of-the-times-sound-the-alarm.html | Topics of The Times; Sound the Alarm | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/sidelines-barcelona-bound-fordham-woman-keeps-improving.html | SIDELINES: BARCELONA BOUND; Fordham Woman Keeps Improving | False | By William N. Wallace | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/consolidated-natural-gas-reports-earnings-for-qtr-to-march-31.html | Consolidated Natural Gas reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/short-ca-international-reports-earnings-for-qtr-to-feb-29.html | Short (C.A.) International reports earnings for Qtr to Feb 29 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/l-right-handed-world-imperils-lefties-the-side-of-greatness-239092.html | Right-Handed World Imperils Lefties; The Side of Greatness | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/cycling-playing-bumper-bikes-aldag-wins-stage-four.html | CYCLING; Playing Bumper Bikes, Aldag Wins Stage Four | False | By Frank Litsky | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/dialogue-showdown-on-endangered-species-the-peggy-syndrome.html | Dialogue: Showdown on Endangered Species; The Peggy Syndrome | False | By T. H. Watkins | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/rules-sought-to-monitor-use-of-force.html | Rules Sought To Monitor Use of Force | False | By Joseph F. Sullivan | 1992-05-14 | TX 3-312223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/world/tajik-police-fire-on-demonstrators-shaking-hope-for-coalition.html | Tajik Police Fire on Demonstrators, Shaking Hope for Coalition | False | By Steven Erlanger | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/hees-international-reports-earnings-for-qtr-to-march-31.html | Hees International reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/dixon-ticonderoga-reports-earnings-for-qtr-to-march-31.html | Dixon Ticonderoga reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/the-1992-campaign-primaries-ignoring-brown-clinton-focuses-on-fall.html | THE 1992 CAMPAIGN: Primaries; Ignoring Brown, Clinton Focuses on Fall | False | By Robert Pear | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/dorel-industries-reports-earnings-for-qtr-to-march-31.html | Dorel Industries reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/dialogue-showdown-on-endangered-species-the-noah-principle.html | Dialogue: Showdown on Endangered Species; The Noah Principle | False | By Charles C. Mann and Mark L. Plummer | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/ramsay-health-care-inc-reports-earnings-for-qtr-to-march-31.html | Ramsay Health Care Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/prenor-financial-reports-earnings-for-qtr-to-march-31.html | Prenor Financial reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/carter-wallace-reports-earnings-for-qtr-to-march-31.html | Carter-Wallace reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/menley-james-inc-reports-earnings-for-qtr-to-march-31.html | Menley & James Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/mutual-assurance-inc-reports-earnings-for-qtr-to-march-31.html | Mutual Assurance Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/market-place-still-no-upturn-for-underwriters.html | Market Place; Still No Upturn For Underwriters | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/movies/review-film-a-political-prisoner-s-quest-for-an-apology.html | Review/Film; A Political Prisoner's Quest for an Apology | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/agco-corp-reports-earnings-for-qtr-to-march-31.html | Agco Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-pepsi-discount-cards.html | THE MEDIA BUSINESS; Pepsi Discount Cards | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/a-back-back-back-moves-the-mets-ahead.html | A Back, Back, Back Moves the Mets Ahead | False | By Joe Sexton | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/republic-pictures-corp-reports-earnings-for-qtr-to-march-31.html | Republic Pictures Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/sports-of-the-times-one-look-by-jordan-tells-the-bulls-tale.html | Sports of The Times; One Look by Jordan Tells the Bulls' Tale | False | By Ira Berkow | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/cubic-corp-reports-earnings-for-qtr-to-march-31.html | Cubic Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/hockey-stylish-or-not-rangers-make-do-with-a-net-that-s-built-for-two.html | HOCKEY; Stylish or Not, Rangers Make Do With a Net That's Built for Two | False | By Alex Yannis | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/omi-corp-reports-earnings-for-qtr-to-march-31.html | OMI Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/columbia-real-estate-investments-inc-reports-earnings-for-qtr-to-march-31.html | Columbia Real Estate Investments Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/sidelines-olympic-fan-mail-a-postcard-that-s-close-to-the-edge.html | SIDELINES: OLYMPIC FAN MAIL; A Postcard That's Close to the Edge | False | By Willkiam N. Wallace | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/american-water-works-reports-earnings-for-qtr-to-march-31.html | American Water Works reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/basketball-knicks-physical-play-takes-out-bulls-coach.html | BASKETBALL; Knicks' Physical Play Takes Out Bulls' Coach | False | By Harvey Araton | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/kenwin-shops-inc-reports-earnings-for-qtr-to-march-29.html | Kenwin Shops Inc. reports earnings for Qtr to March 29 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/worldbusiness/IHT-with-rate-cuts-3-nations-strike-out-on-their-own.html | With Rate Cuts, 3 Nations Strike Out on Their Own | False | By Carl Giewirtz, International Herald Tribune | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/rowing-some-revenge-for-boston-university-women.html | ROWING; Some Revenge for Boston University Women | False | By Norman Hildes-Heim, | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-advertising-new-tv-spots-for-wal-mart.html | THE MEDIA BUSINESS: ADVERTISING; New TV Spots For Wal-Mart | False | By Stuart Elliott | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/world/mercy-tempers-presumption-of-guilt.html | Mercy Tempers Presumption of Guilt | False | By Steven Erlanger | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/c-corrections-047892.html | Corrections | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/national-gypsum-co-reports-earnings-for-qtr-to-march-31.html | National Gypsum Co. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/shuttle-fails-twice-to-capture-satellite.html | Shuttle Fails Twice to Capture Satellite | False | By William J. Broad | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/finance-briefs-968292.html | FINANCE BRIEFS | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/mutual-risk-management-reports-earnings-for-qtr-to-march-31.html | Mutual Risk Management reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/serving-software-reports-earnings-for-qtr-to-march-31.html | Serving Software reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/universal-corp-reports-earnings-for-qtr-to-march-31.html | Universal Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-advertising-addenda-looking-for-clues-to-jaguar-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Looking for Clues To Jaguar Account | False | By Stuart Elliott | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/l-south-africa-government-still-backs-violence-775792.html | South Africa Government Still Backs Violence | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/economic-calendar.html | Economic Calendar | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/cheni-gold-reports-earnings-for-qtr-to-march-31.html | Cheni Gold reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/gulfmark-international-reports-earnings-for-qtr-to-march-31.html | Gulfmark International reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/metro-matters-as-relief-rolls-grew-where-was-gop-in-office.html | METRO MATTERS; As Relief Rolls Grew, Where Was G.O.P.? In Office | False | By Sam Roberts | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/revenue-14459000-24713000.html | Revenue 14,459,000 24,713,000 | False | | 1992-05-14 | TX 3-312223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/baseball-american-league-mcdowell-isn-t-great-but-he-s-perfect.html | BASEBALL: AMERICAN LEAGUE; McDowell Isn't Great, but He's Perfect | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/northgate-exploration-reports-earnings-for-qtr-to-march-31.html | Northgate Exploration reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/for-better-living-inc-reports-earnings-for-qtr-to-dec-28.html | For Better Living Inc. reports earnings for Qtr to Dec 28 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/pennington-s-stores-reports-earnings-for-qtr-to-feb-1.html | Pennington's Stores reports earnings for Qtr to Feb 1 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/movies/critic-s-notebook-perverse-as-ever-cannes-loves-altman-s-mockery-of-filmdom.html | Critic's Notebook; Perverse as Ever, Cannes Loves Altman's Mockery of Filmdom | False | By Janet Maslin | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/style/chronicle-275692.html | CHRONICLE | False | By Nadine Brozan | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/livery-cab-driver-shot-and-killed-in-bronx.html | Livery-Cab Driver Shot and Killed in Bronx | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/topics-of-the-times-carrying-fickle-too-far.html | Topics of The Times; Carrying Fickle Too Far | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/world/under-marcos-s-shadow-filipinos-vote-in-close-race.html | Under Marcos's Shadow, Filipinos Vote in Close Race | False | By Philip Shenon | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/world/a-un-aid-escort-in-bosnia-is-urged.html | A U.N. AID ESCORT IN BOSNIA IS URGED | False | By Chuck Sudetic | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/noise-com-inc-reports-earnings-for-qtr-to-march-31.html | Noise Com Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/results-plus-062192.html | RESULTS PLUS | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/arnold-industries-reports-earnings-for-qtr-to-march-31.html | Arnold Industries reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/basketball-larry-the-legend-sure-nance-is-the-name.html | BASKETBALL; Larry The Legend? Sure, Nance Is the Name. | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/bel-fuse-inc-reports-earnings-for-qtr-to-march-31.html | Bel Fuse Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/pride-cos-reports-earnings-for-qtr-to-march-31.html | Pride Cos. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/ericsson-reports-earnings-for-qtr-to-march-31.html | Ericsson reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-jordan-group-s-executive-shift.html | THE MEDIA BUSINESS; Jordan Group's Executive Shift | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/hecla-mining-reports-earnings-for-qtr-to-march-31.html | Hecla Mining reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/telephone-data-sys-reports-earnings-for-qtr-to-march-31.html | Telephone & Data Sys reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/world/a-mideast-puzzle-talks-that-aren-t.html | A MIDEAST PUZZLE: TALKS THAT AREN'T | False | By Barbara Crossette | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/action-auto-rental-inc-reports-earnings-for-qtr-to-march-31.html | Action Auto Rental Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/boxing-just-call-it-a-power-trip-with-norris-in-charge.html | BOXING; Just Call It a Power Trip With Norris in Charge | False | By Phil Berger | 1992-05-14 | TX 3-312223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/style/chronicle-276492.html | CHRONICLE | False | By Nadine Brozan | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/l-right-handed-world-imperils-lefties-238192.html | Right-Handed World Imperils Lefties | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/fleet-aerospace-corp-reports-earnings-for-qtr-to-march-31.html | Fleet Aerospace Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/europa-cruises-corp-reports-earnings-for-qtr-to-march-31.html | Europa Cruises Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/american-biltrite-reports-earnings-for-qtr-to-march-28.html | American Biltrite reports earnings for Qtr to March 28 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/klan-leader-allowed-to-speak-in-alabama.html | Klan Leader Allowed to Speak in Alabama | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/quotation-of-the-day-575092.html | Quotation of the Day | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/media-business-television-rite-spring-handicapping-next-season-s-hopefuls.html | THE MEDIA BUSINESS: Television; Rite of Spring; Handicapping the Next Season's Hopefuls | False | By Bill Carter | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-advertising-addenda-hearst-magazines-names-consultant.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hearst Magazines Names Consultant | False | By Stuart Elliott | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/sidelines-along-avian-way-new-jersey-ready-to-go-to-the-birders.html | SIDELINES: ALONG AVIAN WAY; New Jersey Ready to Go to the Birders | False | By William N. Wallace | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/home-oil-co-reports-earnings-for-qtr-to-march-31.html | Home Oil Co. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/presley-cos-reports-earnings-for-qtr-to-march-31.html | Presley Cos. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/style/IHT-the-face-that-sells-14k-gold-glitter-gel.html | The Face That Sells 14k Gold Glitter Gel | False | By Mary Blume, International Herald Tribune | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/baseball-a-long-journey-home-and-not-a-moment-too-soon.html | BASEBALL; A Long Journey Home, and Not a Moment Too Soon | False | By Michael Martinez | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/in-us-trial-grisly-details-of-murders.html | In U.S. Trial, Grisly Details Of Murders | False | By Arnold H. Lubasch | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/foreign-affairs-to-be-father-and-bride.html | Foreign Affairs; To Be Father and Bride | False | By Leslie H. Gelb | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/columbia-gas-system-reports-earnings-for-qtr-to-march-31.html | Columbia Gas System reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/industrial-holdings-reports-earnings-for-qtr-to-march-31.html | Industrial Holdings reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/allied-capital-advisers-reports-earnings-for-qtr-to-march-31.html | Allied Capital Advisers reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/f-c-international-reports-earnings-for-qtr-to-march-31.html | F&C International reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/worldbusiness/IHT-ec-prods-bonn-on-spending.html | EC Prods Bonn on Spending | False | By Charles Goldsmith, International Herald Tribune | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/football-barber-gets-to-show-off-strong-side.html | FOOTBALL; Barber Gets to Show Off Strong Side | False | By Al Harvin | 1992-05-14 | TX 3-312223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/theater/museum-s-theater-collection-faces-mice-water-and-budgets.html | Museum's Theater Collection Faces Mice, Water and Budgets | False | By William Grimes | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/metro-digest-707892.html | METRO DIGEST | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/he-preaches-free-markets-not-mao.html | He Preaches Free Markets, Not Mao | False | By Nicholas D. Kristof | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/bridge-918692.html | Bridge | False | By Alan Truscott | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/international-semi-tech-reports-earnings-for-year-to-jan-31.html | International Semi-Tech reports earnings for Year to Jan 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/moore-products-reports-earnings-for-qtr-to-march-31.html | Moore Products reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/after-the-riots-los-angeles-riots-are-a-warning-americans-fear.html | AFTER THE RIOTS; Los Angeles Riots Are a Warning, Americans Fear | False | By Robin Toner | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/valspar-corp-reports-earnings-for-qtr-to-april-24.html | Valspar Corp. reports earnings for Qtr to April 24 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/kleer-vu-industries-reports-earnings-for-qtr-to-march-31.html | Kleer-Vu Industries reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/ccl-industries-reports-earnings-for-qtr-to-march-31.html | CCL Industries reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/shift-in-scrutiny-of-bank-mergers.html | Shift in Scrutiny of Bank Mergers | False | By Michael Quint | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/world/discovering-justice-russia-law-special-report-two-novelties-russian-courts.html | Discovering Justice: Russia and the Law -- A special report.; Two Novelties in Russian Courts: Defense Lawyers and Jury Trials | False | By Steven Erlanger | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/majestic-contractors-reports-earnings-for-qtr-to-march-31.html | Majestic Contractors reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/the-media-business-newspaper-executives-now-see-a-turnaround.html | THE MEDIA BUSINESS; Newspaper Executives Now See a Turnaround | False | By Geraldine Fabrikant | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/IHT-from-australias-leader-a-view-of-opportunities-in-asia.html | From Australia's Leader,a View of Opportunities in Asia | False | By Michael Richardson, International Herald Tribune | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/worldbusiness/IHT-ecs-rotating-presidency-under-fire.html | EC's Rotating Presidency Under Fire | False | By Charles Goldsmith, International Herald Tribune | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/world/pyongyang-journal-for-the-great-leader-at-80-a-great-birthday-bash.html | Pyongyang Journal; For the Great Leader at 80, a Great Birthday Bash | False | By David E. Sanger | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/after-riots-riots-put-focus-hispanic-growth-problems-south-central-area.html | AFTER THE RIOTS; Riots Put Focus on Hispanic Growth and Problems in South-Central Area | False | By Maria Newman | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/hockey-saturday-night-canucks-edge-oilers-and-stay-alive.html | HOCKEY: SATURDAY NIGHT; Canucks Edge Oilers and Stay Alive | False | | 1992-05-14 | TX 3-312223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/tejas-gas-corp-reports-earnings-for-qtr-to-march-31.html | Tejas Gas Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/worldbusiness/IHT-klm-denies-report-of-talks-with-american.html | KLM Denies Report of Talks With American | False | , International Herald Tribune | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/credit-markets-further-cut-in-rates-is-possible.html | CREDIT MARKETS; Further Cut In Rates Is Possible | False | By Kenneth N. Gilpin | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/uni-select-reports-earnings-for-qtr-to-march-31.html | Uni-Select reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/nyregion/news-summary-570992.html | NEWS SUMMARY | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/l-now-bush-can-really-help-unions-252792.html | Now Bush Can Really Help Unions | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/american-consumer-products-reports-earnings-for-qtr-to-march-28.html | American Consumer Products reports earnings for Qtr to March 28 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/us/commencements-skinner-urges-service-roles-for-graduates.html | COMMENCEMENTS; Skinner Urges Service Roles For Graduates | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/first-mercantile-fund-reports-earnings-for-qtr-to-march-31.html | First Mercantile Fund reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/sylvia-syms-singer-dead-at-74-cabaret-artist-with-saloon-style.html | Sylvia Syms, Singer, Dead at 74; Cabaret Artist With Saloon Style | False | By Stephen Holden | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/tellus-industries-reports-earnings-for-qtr-to-march-31.html | Tellus Industries reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/us-cellular-corp-reports-earnings-for-qtr-to-march-31.html | U.S. Cellular Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/sports/IHT-basketballs-separate-lanes-land-them-in-scandinavia-brothers-close.html | Basketball's Separate Lanes Land Them in Scandinavia : Brothers Close a 24-Year Gap | False | By Ian Thomsen, International Herald Tribune | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/opinion/a-timely-trumpet.html | A Timely Trumpet | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/arts/dance-in-review-076192.html | Dance in Review | False | By Jennifer Dunning | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/news/review-television-a-baby-shower-can-t-hurt-ratings.html | Review/Television; A Baby Shower Can't Hurt Ratings | False | By John J. O'Connor | 1992-05-14 | TX 3-312223 | | |
| 1992-05-11 | 1992-05-11 | https://www.nytimes.com/1992/05/11/business/pmc-capital-inc-reports-earnings-for-qtr-to-march-31.html | PMC Capital Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312223 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/adirondacks-plan-offered-by-assembly.html | Adirondacks Plan Offered by Assembly | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/ballistivet-inc-reports-earnings-for-qtr-to-march-31.html | Ballistivet Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/news/review-rock-eric-clapton-ever-solid-and-reliable.html | Review/Rock; Eric Clapton, Ever Solid and Reliable | False | By Jon Pareles | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/sun-television-appliances-reports-earnings-for-qtr-to-feb-29.html | Sun Television & Appliances reports earnings for Qtr to Feb 29 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/sports-people-golf-daly-is-married.html | SPORTS PEOPLE: GOLF; Daly Is Married | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-march-31.html | Atwood Oceanics Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/opinion/editorial-notebook-felice-kirby-s-war-on-crime.html | Editorial Notebook; Felice Kirby's War on Crime | False | By David C. Anderson | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/obituaries/joan-merrill-performer-74.html | Joan Merrill; Performer, 74 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/style/chronicle-136492.html | CHRONICLE | False | By Nadine Brozan | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/science/science-watch-pre-incan-artifacts.html | SCIENCE WATCH; Pre-Incan Artifacts | False | AP | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/business/healthinfusion-reports-earnings-for-qtr-to-march-31.html | HealthInfusion reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/after-the-riots-democrats-agree-to-assist-bush-on-investing-in-poor-urban-areas.html | AFTER THE RIOTS; Democrats Agree to Assist Bush On Investing in Poor Urban Areas | False | By Clifford Krauss | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/business/blyth-holdings-reports-earnings-for-qtr-to-march-31.html | Blyth Holdings reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/business/paulin-h-co-reports-earnings-for-qtr-to-march-31.html | Paulin (H.) & Co. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/business/mem-co-reports-earnings-for-qtr-to-march-31.html | MEM Co. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/in-the-arts-in-vienna-all-is-not-gemutlich.html | In the Arts In Vienna, All Is Not Gemutlich | False | By John Rockwell | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/business/meca-software-inc-reports-earnings-for-qtr-to-march-31.html | MECA Software Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/dna-links-a-stabbing-to-a-woman.html | DNA Links A Stabbing To a Woman | False | By Marvine Howe | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/business/alteon-inc-reports-earnings-for-qtr-to-march-31.html | Alteon Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/opinion/observer-ruled-by-tools.html | Observer; Ruled By Tools | False | By Russell Baker | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/sports/IHT-sidelines.html | SIDELINES | False | , International Herald Tribune | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/business/pomeroy-computer-resources-reports-earnings-for-qtr-to-april-4.html | Pomeroy Computer Resources reports earnings for Qtr to April 4 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/tv-sports-great-shots-but-what-s-going-on.html | TV SPORTS; Great Shots, but What's Going On? | False | By Richard Sandomir | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/opinion/I-don-t-tie-foreign-students-to-black-phd-drop-203492.html | Don't Tie Foreign Students to Black Ph.D. Drop | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/business/b-h-maritime-carriers-reports-earnings-for-qtr-to-march-31.html | B&H Maritime Carriers reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/business/covington-development-group-reports-earnings-for-qtr-to-march-31.html | Covington Development Group reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/opinion/I-don-t-tie-foreign-students-to-black-phd-drop-help-from-overseas-214092.html | Don't Tie Foreign Students to Black Ph.D. Drop; Help From Overseas | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/business/furr-s-bishop-s-inc-reports-earnings-for-qtr-to-march-28.html | Furr's/Bishop's Inc. reports earnings for Qtr to March 28 | False | | 1992-05-14 | TX 3-312222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/utility-is-selling-right-to-pollute.html | UTILITY IS SELLING RIGHT TO POLLUTE | False | By Matthew L. Wald | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/on-my-mind-ending-the-pain.html | On My Mind; Ending The Pain | False | By A. M. Rosenthal | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/times-adds-pollution-index-and-expands-local-forecast.html | Times Adds Pollution Index And Expands Local Forecast | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/news/patterns-816992.html | Patterns | False | By Woody Hochswender | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/telemundo-group-inc-reports-earnings-for-qtr-to-march-31.html | Telemundo Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/advanced-polymer-systems-inc-reports-earnings-for-qtr-to-march-31.html | Advanced Polymer Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/reporter-s-notebook-in-and-out-of-character-at-a-2d-murder-trial.html | REPORTER'S NOTEBOOK; In and Out of Character At a 2d Murder Trial | False | By William Glaberson | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/world/case-of-the-adaptable-spy-agent-for-soviets-and-russia-too.html | Case of the Adaptable Spy: Agent for Soviets, and Russia, Too | False | By Roger Cohen | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/basketball-9-lifetimes-of-memories-wander-into-hall-of-fame.html | BASKETBALL; 9 Lifetimes of Memories Wander Into Hall of Fame | False | By Malcolm Moran | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/in-new-york-gorbachev-looks-for-cash.html | In New York, Gorbachev Looks for Cash | False | By Francis X. Clines | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-investment-banking-chief-quits-suddenly-at-kidder.html | COMPANY NEWS; Investment Banking Chief Quits Suddenly at Kidder | False | By Seth Faison Jr. | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/c-corrections-342692.html | Corrections | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/frontier-insurance-group-reports-earnings-for-qtr-to-march-31.html | Frontier Insurance Group reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/pam-transportation-services-reports-earnings-for-qtr-to-march-31.html | P.A.M. Transportation Services reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/executive-changes-720092.html | Executive Changes | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/american-israeli-paper-reports-earnings-for-qtr-to-march-31.html | American Israeli Paper reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/report-delayed-months-says-lowest-income-group-grew.html | Report, Delayed Months, Says Lowest Income Group Grew | False | By Jason Deparle | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/cardinal-distribution-reports-earnings-for-qtr-to-march-31.html | Cardinal Distribution reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/goody-s-family-clothing-reports-earnings-for-qtr-to-april-25.html | Goody's Family Clothing reports earnings for Qtr to April 25 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/1992-campaign-candidate-s-record-perot-stand-prisoner-issue-left-residue.html | THE 1992 CAMPAIGN: Candidate's Record; Perot Stand on Prisoner Issue Left a Residue of Bitterness | False | By Patrick E. Tyler | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/mdc-holdings-inc-reports-earnings-for-qtr-to-march-31.html | M.D.C. Holdings Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/finance-briefs-763492.html | FINANCE BRIEFS | False | | 1992-05-14 | TX 3-312222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/the-media-business-advertising-addenda-accounts-176392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Geraldine Fabrikant | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/science/peripherals-i-left-my-heart-in-the-land-of-cyberpunk.html | PERIPHERALS; I Left My Heart in The Land of Cyberpunk | False | By L. R. Shannon | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/style/chronicle-137292.html | CHRONICLE | False | By Nadine Brozan | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/the-media-business-advertising-addenda-a-reorganized-henszey-co.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Reorganized Henszey & Co. | False | By Geraldine Fabrikant | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/horse-racing-lil-e-tee-pushes-on-minus-the-glamour.html | HORSE RACING; Lil E. Tee Pushes On Minus the Glamour | False | By Joseph Durso | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/cpc-rexcel-reports-earnings-for-qtr-to-march-31.html | CPC-Rexcel reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/sterling-electronics-corp-reports-earnings-for-qtr-to-march-28.html | Sterling Electronics Corp. reports earnings for Qtr to March 28 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/IHT-time-to-recall-what-european-union-is-all-about.html | Time to Recall What European Union Is All About | False | By Max Kohnstamm, International Herald Tribune | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/atlanta-journal-some-say-recent-unrest-broke-more-than-glass.html | Atlanta Journal; Some Say Recent Unrest Broke More Than Glass | False | By Peter Applebome | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-wal-mart-s-and-may-s-profits-up.html | COMPANY NEWS; Wal-Mart's And May's Profits Up | False | By Stephanie Strom | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/our-towns-fourth-graders-socko-in-bill-s-dane-king-weeper.html | OUR TOWNS; Fourth Graders Socko in Bill's Dane King Weeper | False | By Andrew H. Malcolm | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/business-and-health-a-generous-plan-is-given-a-trim.html | Business and Health; A Generous Plan Is Given a Trim | False | By Milt Freudenheim | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/news/enzyme-structure-is-found-for-hiv.html | Enzyme Structure Is Found For H.I.V. | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/first-marathon-reports-earnings-for-qtr-to-march-31.html | First Marathon reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/news-summary-287092.html | NEWS SUMMARY | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-united-parcel-to-become-big-cellular-customer.html | COMPANY NEWS; UNITED PARCEL TO BECOME BIG CELLULAR CUSTOMER | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-new-president-of-thrifty-wants-renting-cars-to-be-fun.html | COMPANY NEWS; New President of Thrifty Wants Renting Cars to Be Fun | False | By Adam Bryant | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/news/by-design-tops-with-oomph.html | By Design; Tops With Oomph | False | By Carrie Donovan | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/dinkins-reviewing-sanctions-on-pretoria.html | Dinkins Reviewing Sanctions On Pretoria | False | By James C. McKinley Jr. | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/gibraltar-mines-reports-earnings-for-qtr-to-march-31.html | Gibraltar Mines reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/a-downturn-with-a-difference.html | A Downturn With a Difference | False | By James Sterngold | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/scientific-atlanta-reports-earnings-for-qtr-to-march-27.html | Scientific-Atlanta reports earnings for Qtr to March 27 | False | | 1992-05-14 | TX 3-312222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/nwnl-companies-reports-earnings-for-qtr-to-march-31.html | NWNL Companies reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/violence-racks-hispanic-area-of-washington.html | Violence Racks Hispanic Area Of Washington | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/new-york-rule-compounds-dilemma-over-life-support.html | New York Rule Compounds Dilemma Over Life Support | False | By Lisa Belkin | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/newmil-bancorp-reports-earnings-for-qtr-to-march-31.html | NewMil Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/resource-recycling-technologies-reports-earnings-for-qtr-to-march-31.html | Resource Recycling Technologies reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/market-place-dividing-the-parts-of-pacific-telesis.html | Market Place; Dividing the Parts Of Pacific Telesis | False | By Anthony Ramirez | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/redlining-or-colorblindness.html | Redlining -- or Color-Blindness? | False | By George J. Benston | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/IHT-russia-shock-therapy-isnt-the-way-to-promote-democracy.html | Russia: Shock Therapy Isn't the Way to Promote Democracy | False | By Melvin Fagen, International Herald Tribune | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/the-media-business-advertising-addenda-wpp-group-seeking-debt-equity-swap.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Seeking Debt-Equity Swap | False | By Geraldine Fabrikant | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/news/review-fashion-furriers-weapon-sprightly-design.html | Review/Fashion; Furriers' Weapon: Sprightly Design | False | By Bernadine Morris | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/death-of-journalist-who-assailed-klan-is-mystery.html | Death of Journalist Who Assailed Klan Is Mystery | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/texaco-canada-petroleum-reports-earnings-for-qtr-to-march-31.html | Texaco Canada Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/the-1992-campaign-political-week-perot-and-riots-redraw-bush-campaign-plans.html | THE 1992 CAMPAIGN: Political Week; Perot and Riots Redraw Bush Campaign Plans | False | By R. W. Apple Jr. | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/review-dance-a-flamenco-butoh-staging-of-genet.html | Review/Dance; A Flamenco-Butoh Staging of Genet | False | By Jennifer Dunning | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/intertape-polymer-group-reports-earnings-for-qtr-to-march-31.html | Intertape Polymer Group reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/union-energy-reports-earnings-for-year-to-march-31.html | Union Energy reports earnings for Year to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/sports-people-marathon-sloan-kettering-gets-652173-from-runners.html | SPORTS PEOPLE: MARATHON; Sloan-Kettering Gets $652,173 From Runners | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/recommendation-made-in-police-drowning.html | Recommendation Made in Police Drowning | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/exar-corp-reports-earnings-for-qtr-to-march-31.html | Exar Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/i-don-t-tie-foreign-students-to-black-phd-drop-recruitment-failures-213192.html | Don't Tie Foreign Students to Black Ph.D. Drop; Recruitment Failures | False | | 1992-05-14 | TX 3-312222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/IHT-hurd-bases-position-on-particular-needs-of-an-island-nation-uk-defies.html | Hurd Bases Position On 'Particular' Needs Of an Island Nation: U.K. Defies Community On Control At Borders | False | By Charles Goldsmith, International Herald Tribune | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/networked-picture-systems-reports-earnings-for-qtr-to-march-31.html | Networked Picture Systems reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/abs-industries-reports-earnings-for-qtr-to-april-30.html | ABS Industries reports earnings for Qtr to April 30 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/scurry-rainbow-oil-reports-earnings-for-qtr-to-march-31.html | Scurry-Rainbow Oil reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/world/bonn-may-quit-europe-effort-to-develop-new-jet-fighter.html | Bonn May Quit Europe Effort To Develop New Jet Fighter | False | By Stephen Kinzer | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/peerless-tube-co-reports-earnings-for-qtr-to-march-31.html | Peerless Tube Co. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/l-in-bosnia-majority-turns-into-minority-182892.html | In Bosnia, Majority Turns Into Minority | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/obituaries/barrie-j-webster-advertising-executive-46.html | Barrie J. Webster; Advertising Executive, 46 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/citfed-bancorp-reports-earnings-for-qtr-to-march-31.html | Citfed Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-march-31.html | Adams Resources & Energy Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/baldwin-technology-reports-earnings-for-qtr-to-march-31.html | Baldwin Technology reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/fairchild-corp-reports-earnings-for-qtr-to-march-29.html | Fairchild Corp. reports earnings for Qtr to March 29 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/american-bancorp-reports-earnings-for-qtr-to-march-31.html | American Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/theater/critics-honor-lughnasa.html | Critics Honor 'Lughnasa' | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/worldbusiness/IHT-swaps-market-enjoys-phenomenal-growth.html | Swaps Market Enjoys 'Phenomenal Growth' | False | By Carl Gewirtz, International Herald Tribune | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/style/chronicle-409092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/scope-industries-reports-earnings-for-qtr-to-march-31.html | Scope Industries reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/baseball-bases-loaded-walk-in-10th-wins-for-giants.html | BASEBALL; Bases-Loaded Walk in 10th Wins for Giants | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/forest-oil-corp-reports-earnings-for-qtr-to-march-31.html | Forest Oil Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/pacific-aqua-reports-earnings-for-year-tp-dec-28.html | Pacific Aqua reports earnings for Year tp Dec 28 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/bridge-690592.html | Bridge | False | By Alan Truscott | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/unicorp-american-corp-reports-earnings-for-qtr-to-march-31.html | Unicorp American Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/the-aids-plot-against-blacks.html | The AIDS 'Plot' Against Blacks | False | | 1992-05-14 | TX 3-312222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/hockey-notebook-recent-remarks-by-tyson-are-called-out-of-character.html | HOCKEY: NOTEBOOK; Recent Remarks by Tyson Are Called Out of Character | False | By Phil Berger | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/methodists-reaffirm-church-s-teaching-on-homosexuality.html | Methodists Reaffirm Church's Teaching On Homosexuality | False | By Peter Steinfels | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/technology/the-doctor-s-world-how-tools-of-medicine-can-get-in-the-way.html | THE DOCTOR'S WORLD; How Tools of Medicine Can Get in the Way | False | By Lawrence K. Altman, M.d. | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/world/european-nations-to-recall-envoys-from-belgrade.html | European Nations to Recall Envoys From Belgrade | False | By Alan Riding | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/classical-music-in-review-919092.html | Classical Music in Review | False | By Edward Rothstein | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/monenco-group-reports-earnings-for-qtr-to-march-31.html | Monenco Group reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/worldbusiness/IHT-more-news-looks-like-good-news-in-budapest.html | More News Looks Like Good News in Budapest | False | By Henry Copeland, International Herald Tribune | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/world/pessimism-is-overshadowing-hope-in-effort-to-end-yugoslav-fighting.html | Pessimism Is Overshadowing Hope In Effort to End Yugoslav Fighting | False | By John F. Burns | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/unitil-corp-reports-earnings-for-qtr-to-march-31.html | Unitil Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/go-video-off-50-after-suit.html | Go-Video Off 50Â¦ After Suit | False | AP | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/world/many-empty-seats-at-mideast-talks.html | MANY EMPTY SEATS AT MIDEAST TALKS | False | By Barbara Crossette | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/news-summary-280292.html | NEWS SUMMARY | False | | | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/wall-st-arbitration-programs-criticized.html | Wall St. Arbitration Programs Criticized | False | By Diana B. Henriques | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/banks-aim-to-block-fee-rise.html | Banks Aim To Block Fee Rise | False | By Stephen Labaton | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-a-long-vacant-position-is-being-filled-at-ecogen.html | COMPANY NEWS; A Long-Vacant Position Is Being Filled at Ecogen | False | By Barnaby J. Feder | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/classical-music-in-review-390392.html | Classical Music in Review | False | By Allan Kozinn | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/science/science-watch-nasa-seeks-to-send-16-landers-to-mars.html | SCIENCE WATCH; NASA Seeks to Send 16 Landers to Mars | False | By John Noble Wilford | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/coalition-of-states-and-cities-accuses-white-house-of-politicizing-90-census.html | Coalition of States and Cities Accuses White House of Politicizing '90 Census | False | By Ronald Sullivan | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/science/personal-computers-learning-to-save-trees.html | PERSONAL COMPUTERS; Learning to Save Trees | False | By Peter H. Lewis | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/nordstrom-inc-reports-earnings-for-qtr-to-april-30.html | Nordstrom Inc. reports earnings for Qtr to April 30 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/bertucci-s-inc-reports-earnings-for-qtr-to-april-18.html | Bertucci's Inc. reports earnings for Qtr to April 18 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-annals-of-auto-sales-olds-gives-achieva-special-attention.html | COMPANY NEWS; Annals of Auto Sales; Olds Gives Achieva Special Attention | False | By Adam Bryant | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/sports-of-the-times-the-garden-still-rocks-in-mid-may.html | Sports Of The Times; The Garden Still Rocks In Mid-May | False | By George Vecsey | 1992-05-14 | TX 3-312222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/world/tajik-leader-agrees-to-coalition-with-opponents.html | Tajik Leader Agrees to Coalition With Opponents | False | By Steven Erlanger | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/advanced-gravis-reports-earnings-for-qtr-to-jan-31.html | Advanced Gravis reports earnings for Qtr to Jan 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/world/russia-s-rocket-deal-with-india-leads-us-to-impose-trade-bans.html | Russia's Rocket Deal With India Leads U.S. to Impose Trade Bans | False | By Barbara Crossette | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/chess-684092.html | Chess | False | By Robert Byrne | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/bush-and-congress-facing-a-showdown-on-forests.html | Bush and Congress Facing a Showdown on Forests | False | By Keith Schneider | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/servotronics-inc-reports-earnings-for-qtr-to-march-31.html | Servotronics Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-march-31.html | Central Vermont Public Service Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/science/despite-new-data-mysteries-of-creation-persist.html | Despite New Data, Mysteries Of Creation Persist | False | By Malcolm W. Browne | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/sports-people-auto-racing-feud-at-indianapolis.html | SPORTS PEOPLE: AUTO RACING; Feud at Indianapolis | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/ingles-markets-reports-earnings-for-qtr-to-march-28.html | Ingles Markets reports earnings for Qtr to March 28 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/black-dallas-official-is-acquitted-in-tense-trial-on-assault-charge.html | Black Dallas Official Is Acquitted In Tense Trial on Assault Charge | False | By Roberto Suro | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/cycling-life-on-the-racer-s-edge-survival-an-end-in-itself.html | CYCLING; Life on the Racer's Edge: Survival an End in Itself | False | By Frank Litsky | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/inside-317592.html | INSIDE | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/turner-broadcasting-system-reports-earnings-for-qtr-to-march-31.html | Turner Broadcasting System reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/brooklyn-man-fined-for-harassing-officer.html | Brooklyn Man Fined for Harassing Officer | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/on-baseball-taking-time-from-injured-and-giving-relief-to-clubs.html | ON BASEBALL; Taking Time From Injured And Giving Relief to Clubs | False | By Murray Chass | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/fibronics-international-inc-reports-earnings-for-qtr-to-march-31.html | Fibronics International Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/hockey-jagr-s-penalty-shot-rare-as-snow-in-spring.html | HOCKEY; Jagr's Penalty Shot Rare as Snow in Spring | False | By Alex Yannis | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/business-digest-375292.html | BUSINESS DIGEST | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-dynamics-is-selling-missile-unit-to-hughes.html | COMPANY NEWS; Dynamics Is Selling Missile Unit to Hughes | False | By Richard W. Stevenson | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/transco-energy-co-reports-earnings-for-qtr-to-march-31.html | Transco Energy Co. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/after-the-riots-study-says-big-cities-don-t-get-fair-share-of-military-spending.html | AFTER THE RIOTS; Study Says Big Cities Don't Get Fair Share of Military Spending | False | By Steven Greenhouse | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/american-biomed-inc-reports-earnings-for-year-to-dec-31.html | American BioMed Inc. reports earnings for Year to Dec 31 | False | | 1992-05-14 | TX 3-312222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/news/review-television-interviews-and-pop-music-recycled.html | Review/Television; Interviews and Pop Music Recycled | False | By John J. O'Connor | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/arden-group-inc-reports-earnings-for-qtr-to-march-28.html | Arden Group Inc. reports earnings for Qtr to March 28 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/central-reserve-life-reports-earnings-for-qtr-to-march-31.html | Central Reserve Life reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/child-world-reports-earnings-for-year-to-feb-1.html | Child World reports earnings for Year to Feb 1 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/astrosystems-inc-reports-earnings-for-qtr-to-march-31.html | Astrosystems Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/worldbusiness/IHT-japan-banks-hold-key-to-weak-yen.html | Japan Banks Hold Key to Weak Yen | False | By Carl Gewirtz, International Herald Tribune | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/graduates-facing-worst-prospects-in-last-2-decades.html | GRADUATES FACING WORST PROSPECTS IN LAST 2 DECADES | False | By Michael Decourcy Hinds | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/world/early-tallies-in-philippine-election-narrow-field-to-3.html | Early Tallies in Philippine Election Narrow Field to 3 | False | By Philip Shenon | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/ryan-murphy-inc-reports-earnings-for-qtr-to-jan-31.html | Ryan-Murphy Inc. reports earnings for Qtr to Jan 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/p-f-industries-reports-earnings-for-qtr-to-march-31.html | P&F Industries reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/world/18th-ira-conviction-unravels-briton-is-freed-in-74-bomb-case.html | 18th I.R.A. Conviction Unravels: Briton Is Freed in '74 Bomb Case | False | By Craig R. Whitney | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/may-department-stores-reports-earnings-for-qtr-to-may-2.html | May Department Stores reports earnings for Qtr to May 2 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/brenda-mines-reports-earnings-for-qtr-to-march-31.html | Brenda Mines reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/bsn-corp-reports-earnings-for-qtr-to-march-31.html | BSN Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/results-plus-060092.html | RESULTS PLUS | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/baseball-padres-get-a-quick-ride-on-young-s-slider.html | BASEBALL; Padres Get a Quick Ride on Young's Slider | False | By Joe Sexton | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/bull-run-gold-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Bull Run Gold Mines Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/citing-breast-cancer-rates-in-nassau-and-suffolk-group-asks-for-research.html | Citing Breast Cancer Rates in Nassau and Suffolk, Group Asks for Research | False | By John T. McQuiston | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/angelic-black-holes.html | Angelic Black Holes | False | By Andrei Voznesensky | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/go-easy-on-worried-germany.html | Go Easy on Worried Germany | False | By Christoph Bertram | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-604292.html | COMPANY NEWS | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/transactions-936092.html | TRANSACTIONS | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/i-don-t-tie-foreign-students-to-black-phd-drop-a-difficult-investment-211592.html | Don't Tie Foreign Students to Black Ph.D. Drop; A Difficult Investment | False | | 1992-05-14 | TX 3-312222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/kinder-care-learning-centers-reports-earnings-for-qtr-to-april-3.html | Kinder-Care Learning Centers reports earnings for Qtr to April 3 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/perini-investment-prop-reports-earnings-for-qtr-to-march-31.html | Perini Investment Prop. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/colonial-commercial-reports-earnings-for-qtr-to-march-31.html | Colonial Commercial reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/news/abc-adds-4-comedies-and-3-dramas-for-fall.html | ABC Adds 4 Comedies and 3 Dramas for Fall | False | By Bill Carter | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/worldbusiness/IHT-in-asia-a-need-to-lure-oil-exploration.html | In Asia, a Need to Lure Oil Exploration | False | By Michael Richardson, International Herald Tribune | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/l-la-guardia-made-a-career-as-a-maverick-184492.html | La Guardia Made a Career as a Maverick | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/alliance-imaging-inc-reports-earnings-for-qtr-to-march-31.html | Alliance Imaging Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/l-don-t-tie-foreign-students-to-black-phd-drop-students-needed-212392.html | Don't Tie Foreign Students to Black Ph.D. Drop; Students Needed | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/after-the-riots-hope-and-fear-in-los-angeles-as-deadly-gangs-call-truce.html | AFTER THE RIOTS; Hope and Fear in Los Angeles As Deadly Gangs Call Truce | False | By Don Terry | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/unico-inc-reports-earnings-for-qtr-to-march-31.html | Unico Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/classical-music-in-review-155092.html | Classical Music In Review | False | By James R. Oestreich | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/crystal-oil-co-reports-earnings-for-qtr-to-march-31.html | Crystal Oil Co. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/judge-finds-driver-union-in-contempt.html | Judge Finds Driver Union In Contempt | False | By Alex S. Jones | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/baseball-maas-still-sitting-may-make-a-stand.html | BASEBALL; Maas, Still Sitting, May Make a Stand | False | By Michael Martinez | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/national-heritage-inc-reports-earnings-for-qtr-to-march-31.html | National Heritage Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/basketball-riley-quick-to-respond-to-rages-of-bulls-coach.html | BASKETBALL; Riley Quick to Respond to Rages of Bulls' Coach | False | By Clifton Brown | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/universal-health-care-plan-is-goal-of-law-in-vermont.html | Universal Health Care Plan Is Goal of Law in Vermont | False | By Fox Butterfield | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/westport-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Westport Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/world/rabin-stresses-settlement-issue-in-campaign.html | Rabin Stresses Settlement Issue in Campaign | False | By Clyde Haberman | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/IHT-delors-gets-warning-on-ec-reform.html | Delors Gets Warning on EC Reform | False | , International Herald Tribune | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/when-this-private-eye-shoots-it-s-8-millimeter-camera-hand-today-s-investigator.html | When This Private Eye Shoots, It's in 8-Millimeter; Camera in Hand, Today's Investigator Stalks Insurance Fraud, Not Maltese Falcons | False | By Ralph Blumenthal | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/salton-maxim-housewares-inc-reports-earnings-for-qtr-to-march-31.html | Salton/Maxim Housewares Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-april-30.html | Wal-Mart Stores Inc. reports earnings for Qtr to April 30 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/peoples-savings-bank-brockton-reports-earnings-for-qtr-to-march-31.html | Peoples Savings Bank (Brockton) reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/international-holding-capital-reports-earnings-for-qtr-to-march-31.html | International Holding Capital reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/the-media-business-advertising-addenda-lintas-gets-work-from-gm-hughes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas Gets Work From GM Hughes | False | By Geraldine Fabrikant | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/to-our-readers.html | To Our Readers | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/helen-of-troy-reports-earnings-for-qtr-to-feb-29.html | Helen of Troy reports earnings for Qtr to Feb 29 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/gencare-health-systems-inc-reports-earnings-for-qtr-to-march-31.html | GenCare Health Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/news/fashionable-fertilizer-solves-a-disposal-problem-for-zoos.html | Fashionable Fertilizer Solves a Disposal Problem for Zoos | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/ramtek-corp-reports-earnings-for-qtr-to-march-31.html | Ramtek Corp. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/news/10-nations-reach-accord-on-saving-dolphins.html | 10 Nations Reach Accord on Saving Dolphins | False | By James Brooke | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/sports-people-television-storm-joining-nbc.html | SPORTS PEOPLE: TELEVISION; Storm Joining NBC | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/transit-head-hears-plenty-from-straphangers.html | Transit Head Hears (Plenty) From Straphangers | False | By Alan Finder | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/buffets-inc-reports-earnings-for-qtr-to-april-22.html | Buffets Inc. reports earnings for Qtr to April 22 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/science/jurors-hear-evidence-and-turn-it-into-stories.html | Jurors Hear Evidence And Turn It Into Stories | False | By Daniel Goleman | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/obituaries/james-jacobson-dies-a-retired-banker-84.html | James Jacobson Dies; A Retired Banker, 84 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/metro-digest-597692.html | METRO DIGEST | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/b-h-ocean-carriers-ltd-reports-earnings-for-qtr-to-march-31.html | B&H Ocean Carriers Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/science/q-a-931992.html | Q&A | False | By C. Claiborne Ray | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/goldcorp-inc-reports-earnings-for-qtr-to-march-31.html | Goldcorp Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/canadian-foremost-reports-earnings-for-qtr-to-march-31.html | Canadian Foremost reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/sallie-mae-prices-550-million-issue.html | Sallie Mae Prices $550 Million Issue | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/after-the-riots-ex-cia-chief-to-head-police-inquiry.html | AFTER THE RIOTS; Ex-C.I.A. Chief to Head Police Inquiry | False | By Robert Reinhold | 1992-05-14 | TX 3-312222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/olympics-world-panel-denies-reynolds-s-appeal.html | OLYMPICS; World Panel Denies Reynolds's Appeal | False | By Michael Janofsky | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/value-joins-the-vocabulary-of-wine.html | 'Value' Joins the Vocabulary of Wine | False | By Lawrence M. Fisher | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/hockey-when-rangers-go-head-head-with-jagr-they-go-bottoms-up-penguins-go-up-3-2.html | HOCKEY; When Rangers Go Head to Head With Jagr . . . They Go Bottoms Up And Penguins Go Up, 3-2 | False | By Filip Bondy | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/opinion/president-bush-and-the-sewer.html | President Bush and the Sewer | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/cubist-collection-brings-21.5-million-at-auction.html | Cubist Collection Brings $21.5 Million at Auction | False | By Carol Vogel | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/goldriver-lp-reports-earnings-for-qtr-to-march-31.html | Goldriver L.P. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/allied-waste-industries-reports-earnings-for-qtr-to-march-31.html | Allied Waste Industries reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/lexington-precision-reports-earnings-for-qtr-to-march-31.html | Lexington Precision reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/company-news-price-cut-is-set-on-an-aids-drug.html | COMPANY NEWS; Price Cut Is Set on an AIDS Drug | False | By Milt Freudenheim | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/versa-technologies-reports-earnings-for-qtr-to-march-31.html | Versa Technologies reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/westernbank-reports-earnings-for-qtr-to-march-31.html | WesternBank reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/world/muizenberg-journal-south-african-students-learn-to-learn-together.html | Muizenberg Journal; South African Students Learn to Learn Together | False | By Joseph Berger | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/strapped-for-funds-3-musical-groups-bow-out-or-cut-back.html | Strapped for Funds, 3 Musical Groups Bow Out or Cut Back | False | By Allan Kozinn | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/plm-international-reports-earnings-for-qtr-to-march-31.html | PLM International reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/key-rates-766992.html | Key Rates | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/some-old-complaints-arise-over-heileman-s-new-brew.html | Some Old Complaints Arise Over Heileman's New Brew | False | By Eben Shapiro | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/delta-natural-gas-reports-earnings-for-qtr-to-march-31.html | Delta Natural Gas reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/the-media-business-advertising-warner-s-sequel-weapon-cuts-down-promotion-costs.html | THE MEDIA BUSINESS: ADVERTISING; Warner's Sequel Weapon Cuts Down Promotion Costs | False | By Geraldine Fabrikant | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/west-coast-bancorp-reports-earnings-for-qtr-to-march-31.html | West Coast Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/books/books-of-the-times-mcmurtry-s-sequel-to-terms-of-endearment.html | Books of The Times; McMurtry's Sequel to 'Terms of Endearment' | False | By Michiko Kakutani | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/us/the-1992-campaign-white-house-bush-announces-new-effort-to-immunize-children.html | THE 1992 CAMPAIGN: White House; Bush Announces New Effort to Immunize Children | False | By Robert Pear | 1992-05-14 | TX 3-312222 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/usa-waster-services-inc-reports-earnings-for-qtr-to-march-31.html | USA Waster Services Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/baseball-will-gooden-cry-uncle.html | BASEBALL; Will Gooden Cry, 'Uncle'? | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/envirosource-inc-reports-earnings-for-qtr-to-march-31.html | EnviroSource Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/arts/clasical-music-in-review.html | Clasical Music in Review | False | By Bernard Holland | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/credit-markets-treasury-prices-slightly-higher.html | CREDIT MARKETS; Treasury Prices Slightly Higher | False | By Kenneth N. Gilpin | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/national-convenience-stores-reports-earnings-for-qtr-to-march-31.html | National Convenience Stores reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/nyregion/judge-overturns-us-rule-blocking-offensive-educational-material-on-aids.html | Judge Overturns U.S. Rule Blocking 'Offensive' Educational Material on AIDS | False | By Robert D. McFadden | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/science/magnetic-crystals-guides-for-animals-found-in-humans.html | Magnetic Crystals, Guides for Animals, Found in Humans | False | By Sandra Blakeslee | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/science/shuttle-again-fails-to-capture-stranded-satellite.html | Shuttle Again Fails to Capture Stranded Satellite | False | By William J. Broad | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/sports/yacht-racing-cayard-new-world-discovery-by-italians.html | YACHT RACING; Cayard: New World Discovery By Italians | False | By Barbara Lloyd | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/healthvest-reports-earnings-for-qtr-to-march-31.html | Healthvest reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/world/thais-plan-a-way-to-end-army-rule.html | Thais Plan a Way to End Army Rule | False | By Henry Kamm | 1992-05-14 | TX 3-312222 | | |
| 1992-05-12 | 1992-05-12 | https://www.nytimes.com/1992/05/12/business/biscayne-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Biscayne Holdings Inc. reports earnings for Qtr to March 31 | False | | 1992-05-14 | TX 3-312222 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/applied-materials-reports-earnings-for-qtr-to-april-26.html | Applied Materials reports earnings for Qtr to April 26 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/quotation-of-the-day-663392.html | Quotation of the Day | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/briefs-034792.html | BRIEFS | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/ow-office-warehouse-inc-reports-earnings-for-qtr-to-march-28.html | OW Office Warehouse Inc. reports earnings for Qtr to March 28 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/bush-plans-to-join-other-leaders-at-earth-summit-in-brazil-in-june.html | Bush Plans to Join Other Leaders At Earth Summit in Brazil in June | False | By Keith Schneider | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/regional-bancorp-reports-earnings-for-qtr-to-march-31.html | Regional Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/baseball-american-league-a-s-streak-ends-at-5-as-olerud-homers.html | BASEBALL: AMERICAN LEAGUE; A's Streak Ends at 5 As Olerud Homers | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/kelley-oil-gas-partners-reports-earnings-for-qtr-to-march-31.html | Kelley Oil & Gas Partners reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/school-boards-vary-widely-on-budgets.html | School Boards Vary Widely On Budgets | False | By Joseph Berger | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/us-facilities-corp-reports-earnings-for-qtr-to-march-31.html | US Facilities Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/surprising-costs-found-for-hiv.html | SURPRISING COSTS FOUND FOR H.I.V. | False | By Warren E. Leary | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/news/review-television-edge-in-final-outing-scolds-the-news-media.html | Review/Television; 'Edge,' in Final Outing, Scolds the News Media | False | By John J. O'Connor | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/sports-people-pro-football-marino-is-angry-at-noll.html | SPORTS PEOPLE: PRO FOOTBALL; Marino Is Angry at Noll | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/the-odor-at-fulton-fish-market.html | The Odor at Fulton Fish Market | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-virgin-megastore-to-enter-us-market-in-a-big-way.html | COMPANY NEWS; Virgin Megastore to Enter U.S. Market in a Big Way | False | By Agis Salpukas | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/credit-markets-treasury-notes-and-bonds-gain.html | CREDIT MARKETS; Treasury Notes and Bonds Gain | False | By Kenneth N. Gilpin | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/about-new-york-casting-a-credit-line-to-the-redlined.html | ABOUT NEW YORK; Casting a Credit Line to the Redlined | False | By Douglas Martin | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/credit-markets-rhode-island-bonds-priced.html | CREDIT MARKETS; Rhode Island Bonds Priced | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/contractor-is-labeled-as-corrupt.html | Contractor Is Labeled As Corrupt | False | By Calvin Sims | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/news/perennial-candidate-takes-on-new-guises.html | Perennial Candidate Takes On New Guises | False | By Deirdre Carmody | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/rps-realty-trust-reports-earnings-for-qtr-to-march-31.html | RPS Realty Trust reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/l-too-early-to-celebrate-release-of-syrian-jews-331192.html | Too Early to Celebrate Release of Syrian Jews | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/increase-approved-in-fees-banks-pay-to-insure-deposits.html | INCREASE APPROVED IN FEES BANKS PAY TO INSURE DEPOSITS | False | By Stephen Labaton | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/IHT-small-ec-nations-put-up-their-guard-against-smaller-role.html | Small EC Nations Put Up Their Guard Against Smaller Role | False | By Charles Goldsmith, International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/editors-note-691992.html | Editors' Note | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/trans-lux-corp-reports-earnings-for-qtr-to-march-31.html | Trans-Lux Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/education/an-ohio-college-says-women-learn-differently-so-it-teaches-that-way.html | An Ohio College Says Women Learn Differently, So It Teaches That Way | False | By Susan Chira | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/food-notes-191292.html | Food Notes | False | By Florence Fabricant | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/brascan-ltd-reports-earnings-for-qtr-to-march-31.html | Brascan Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/sports-people-hockey-whalers-dismiss-general-manager.html | SPORTS PEOPLE: HOCKEY; Whalers Dismiss General Manager | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/dinkins-library-plan-is-challenged-and-defended.html | Dinkins Library Plan Is Challenged and Defended | False | By James C. McKinley Jr. | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-retailers-results-show-some-recovery.html | COMPANY NEWS; Retailers' Results Show Some Recovery | False | By Stephanie Strom | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/commencement-barnard-chief-urges-women-to-be-leaders.html | COMMENCEMENT; Barnard Chief Urges Women To Be Leaders | False | By Marvine Howe | 1992-05-18 | TX 3-312277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/IHT-management-is-upbeat-despite-signs-of-a-slow-start-euro-disney-growing.html | Management Is Upbeat Despite Signs of a Slow Start: Euro Disney: Growing Pains? | False | By Barry James, International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/harper-group-inc-reports-earnings-for-qtr-to-march-31.html | Harper Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/about-the-weather.html | About the Weather | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/sports-people-hockey-flyers-coach-has-pact-extended.html | SPORTS PEOPLE: HOCKEY; Flyers' Coach Has Pact Extended | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/bridge-998592.html | Bridge | False | By Alan Truscott | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/worldbusiness/IHT-du-pont-takes-a-tour-of-sports-sponsorship.html | Du Pont Takes a Tour Of Sports Sponsorship | False | By Samuel Abt, International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/handy-harman-reports-earnings-for-qtr-to-march-31.html | Handy & Harman reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/ann-taylor-stores-corp-reports-earnings-for-qtr-to-may-2.html | Ann Taylor Stores Corp. reports earnings for Qtr to May 2 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/education/record-school-construction.html | Record School Construction | False | By William Celis 3d | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/after-the-riots-accord-is-outlined-on-moves-to-help-the-nation-s-cities.html | AFTER THE RIOTS; ACCORD IS OUTLINED ON MOVES TO HELP THE NATION'S CITIES | False | By Andrew Rosenthal | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/unilab-corp-reports-earnings-for-qtr-to-march-31.html | Unilab Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/vintage-petroleum-reports-earnings-for-qtr-to-march-31.html | Vintage Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/vidmark-inc-reports-earnings-for-qtr-to-march-31.html | Vidmark Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/education/california-braces-for-battle-over-school-vouchers.html | California Braces for Battle Over School Vouchers | False | By Robert Reinhold | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/after-the-riots-victims-of-rioting-buried-but-bitter-questions-linger.html | AFTER THE RIOTS; Victims of Rioting Buried, But Bitter Questions Linger | False | By Maria Newman | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-the-lion-stalks-the-hunter-will-combining-2-flops-be-a-hit.html | COMPANY NEWS: The Lion Stalks the Hunter; Will Combining 2 Flops Be a Hit? | False | By Richard W. Stevenson | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/tj-systems-corp-reports-earnings-for-qtr-to-march-31.html | TJ Systems Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/transactions-202192.html | Transactions | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/media-business-advertising-nbc-likes-young-viewers-judging-its-fall-plans.html | THE MEDIA BUSINESS: ADVERTISING; NBC Likes Young Viewers, Judging From Its Fall Plans | False | By Stuart Elliott | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/cycling-on-the-longest-day-lemond-shortens-gap.html | CYCLING; On the Longest Day, LeMond Shortens Gap | False | By Frank Litsky | 1992-05-18 | TX 3-312277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-general-mills-in-venture-with-pepsico.html | COMPANY NEWS; General Mills In Venture With Pepsico | False | By Eben Shapiro | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/transalta-utilities-corp-reports-earnings-for-qtr-to-march-31.html | Transalta Utilities Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/after-the-riots-4-held-in-attack-at-riots-outset.html | AFTER THE RIOTS; 4 HELD IN ATTACK AT RIOTS OUTSET | False | By Seth Mydans | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/ex-judge-given-albany-s-task-for-districting.html | Ex-Judge Given Albany's Task For Districting | False | By Kevin Sack | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/danger-of-floods-worries-islanders.html | DANGER OF FLOODS WORRIES ISLANDERS | False | By Paul Lewis | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/pollution-blights-investment-too-in-east-europe.html | Pollution Blights Investment, Too, in East Europe | False | By Marlise Simons | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/symbolics-inc-reports-earnings-for-qtr-to-march-29.html | Symbolics Inc. reports earnings for Qtr to March 29 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-apple-ruling-reconsidered.html | COMPANY NEWS; Apple Ruling Reconsidered | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/dynascan-corp-reports-earnings-for-qtr-to-march-31.html | Dynascan Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/obituaries/theodora-k-sklover-ex-film-aide-was-53.html | Theodora K. Sklover; Ex-Film Aide Was 53 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/kentucky-central-life-reports-earnings-for-qtr-to-march-31.html | Kentucky Central Life reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-ericsson-to-supply-planned-tokyo-cellular-system.html | COMPANY NEWS; ERICSSON TO SUPPLY PLANNED TOKYO CELLULAR SYSTEM | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/parcells-is-named-tv-game-analyst.html | Parcells Is Named TV Game Analyst | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/health/personal-health-053392.html | Personal Health | False | By Jane E. Brody | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/chase-of-stolen-car-results-in-a-death.html | Chase of Stolen Car Results in a Death | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/citicorp-offers-some-shareholders-a-swap.html | Citicorp Offers Some Shareholders a Swap | False | By Floyd Norris | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/to-our-readers.html | To Our Readers | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-puget-sound-power-promotes-president-to-chief-executive.html | COMPANY NEWS; Puget Sound Power Promotes President to Chief Executive | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/united-thermal-corp-reports-earnings-for-qtr-to-march-31.html | United Thermal Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/results-plus-204892.html | RESULTS PLUS | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/20-year-old-gift-leads-to-dispute-with-sierra-club.html | 20-Year-Old Gift Leads to Dispute With Sierra Club | False | By Roberto Suro | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/transmedia-network-inc-reports-earnings-for-qtr-to-march-31.html | Transmedia Network Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/the-1992-campaign-front-runner-clinton-begins-search-to-pick-running-mate.html | THE 1992 CAMPAIGN: Front-Runner; Clinton Begins Search To Pick Running Mate | False | By Gwen Ifill | 1992-05-18 | TX 3-312277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/clearly-canadian-beverage-reports-earnings-for-qtr-to-march-31.html | Clearly Canadian Beverage reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/basketball-dunleavy-leaves-the-lakers-coachless.html | BASKETBALL; Dunleavy Leaves The Lakers Coachless | False | By Michael Martinez | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/economic-scene-fixing-prices-for-virtue-s-sake.html | Economic Scene; Fixing Prices For Virtue's Sake? | False | By Peter Passell | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/hockey-sore-subject-for-messier.html | HOCKEY; Sore Subject For Messier | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/public-private-the-first-stone.html | Public & Private; The First Stone | False | By Anna Quindlen | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/ivax-corp-ax-reports-earnings-for-qtr-to-march-31.html | IVAX Corp.(AX) reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/space-agency-plans-to-send-crew-of-3-to-grab-wobbling-satellite.html | Space Agency Plans to Send Crew of 3 to Grab Wobbling Satellite | False | By William J. Broad | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/amtrak-s-envious-look-at-post-office.html | Amtrak's Envious Look at Post Office | False | By James Dao | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/congressional-roundup-secret-cia-file-shows-agents-followed-oswald-before-1963-088692.html | Congressional Roundup: Secret C.I.A. File Shows Agents Followed Oswald Before 1963; Voter Registration | False | By Clifford Krauss | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/worldbusiness/IHT-asia-to-pay-more-for-gas.html | Asia to Pay More for Gas | False | By Michael Richardson, International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/baseball-magdan-dives-and-mets-prevail.html | BASEBALL; Magdan Dives, And Mets Prevail | False | By Joe Sexton | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/primark-corp-reports-earnings-for-qtr-to-march-31.html | Primark Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/the-media-business-advertising-addenda-new-campaign-by-northwest.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaign By Northwest | False | By Stuart Elliott | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/baseball-yankees-stop-losing-on-a-deft-perez-start.html | BASEBALL; Yankees Stop Losing On a Deft Perez Start | False | By Jack Curry | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/new-rochelle-portrait-black-white-city-forced-square-image-racial-tolerance-with.html | New Rochelle: A Portrait in Black and White; A City Is Forced to Square an Image of Racial Tolerance With a Night of Lawlessness | False | By Lynda Richardson | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/one-dream-ritz-of-african-restaurants.html | One Dream: Ritz of African Restaurants | False | By Molly O'Neill | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/voit-corp-reports-earnings-for-qtr-to-march-27.html | Voit Corp. reports earnings for Qtr to March 27 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/arts/meredith-willson-salute-to-star-barbara-cook.html | Meredith Willson Salute To Star Barbara Cook | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/metropolitan-diary-114992.html | Metropolitan Diary | False | By Ron Alexander | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/worldbusiness/IHT-us-firms-plan-joint-snack-unit.html | U.S. Firms Plan Joint Snack Unit | False | , International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/IHT-shocking-but-all-too-familiar-scene-in-bastia-the-instant-result.html | Shocking - but All Too Familiar - Scene in Bastia: The Instant Result: Tragedy | False | By Rob Hughes, International Herald Tribune | 1992-05-18 | TX 3-312277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/sports-people-hockey-another-bout-for-canadiens-corson.html | SPORTS PEOPLE: HOCKEY; Another Bout for Canadiens' Corson | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/yacht-racing-in-3d-cup-race-america-recovers-nerve-and-lead.html | YACHT RACING; In 3d Cup Race, America Recovers Nerve and Lead | False | By Barbara Lloyd | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/baseball-national-league-dodgers-stop-skid-on-gross-s-3-hitter.html | BASEBALL: NATIONAL LEAGUE; Dodgers Stop Skid On Gross's 3-Hitter | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/florio-signs-bill-to-strengthen-death-penalty.html | Florio Signs Bill To Strengthen Death Penalty | False | By Jerry Gray | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/business-technology-ultrasound-guides-a-drill-to-unclog-heart-arteries.html | BUSINESS TECHNOLOGY; Ultrasound Guides a Drill To Unclog Heart Arteries | False | By Lawrence M. Fisher | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/alliant-techsystems-reports-earnings-for-qtr-to-march-31.html | Alliant Techsystems reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/methodists-again-say-no-to-homosexuality.html | Methodists Again Say No to Homosexuality | False | By Peter Steinfels | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/sports-of-the-times-karateball-just-isn-t-basketball.html | Sports of The Times; Karateball Just Isn't Basketball | False | By Dave Anderson | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/style/IHT-casanova-murder-in-hollywood.html | Casanova, Murder in Hollywood | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/l-big-bang-doesn-t-equate-with-start-of-time-centuries-of-testing-330392.html | Big Bang Doesn't Equate With Start of Time; Centuries of Testing | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/arts/the-pop-life-110692.html | The Pop Life | False | By Peter Watrous | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/congressional-roundup-secret-cia-file-shows-agents-followed-oswald-before-1963-095992.html | Congressional Roundup: Secret C.I.A. File Shows Agents Followed Oswald Before 1963; Budget Amendment | False | By Steven Greenhouse | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/news/caesareans-decline-but-rate-is-called-too-high.html | Caesareans Decline, but Rate Is Called Too High | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/arts/john-lund-actor-is-dead-at-81-leading-man-in-1940-s-and-50-s.html | John Lund, Actor, Is Dead at 81; Leading Man in 1940's and 50's | False | By William Grimes | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/penney-jc-co-n-reports-earnings-for-qtr-to-april-25.html | Penney (J.C.) Co. (N) reports earnings for Qtr to April 25 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/insituform-group-ltd-reports-earnings-for-qtr-to-march-31.html | Insituform Group Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/western-gas-resources-reports-earnings-for-qtr-to-march-31.html | Western Gas Resources reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/portage-industries-reports-earnings-for-qtr-to-march-31.html | Portage Industries reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/hong-kong-backs-expulsion-of-boat-people.html | Hong Kong Backs Expulsion of Boat People | False | By Barbara Basler | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/child-support-and-the-irs.html | Child Support and the I.R.S. | False | | 1992-05-18 | TX 3-312277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/the-media-business-advertising-addenda-griffin-bacal-creates-new-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Griffin Bacal Creates New Units | False | By Stuart Elliott | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-utility-reports-second-sale-of-its-pollution-allowances.html | COMPANY NEWS; Utility Reports Second Sale Of Its Pollution Allowances | False | By Matthew L. Wald | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/efforts-intensify-to-end-newspaper-labor-dispute.html | Efforts Intensify to End Newspaper Labor Dispute | False | By Ralph Blumenthal | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/southwest-gas-corp-reports-earnings-for-qtr-to-march-31.html | Southwest Gas Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/dollar-general-reports-earnings-for-qtr-to-april-30.html | Dollar General reports earnings for Qtr to April 30 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/lean-on-croatia-too.html | Lean on Croatia, Too | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/zero-corp-reports-earnings-for-qtr-to-march-31.html | Zero Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/recoton-corp-reports-earnings-for-qtr-to-march-31.html | Recoton Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/where-some-will-go-for-the-gold-many-will-go-out-to-eat.html | Where Some Will Go for the Gold, Many Will Go Out to Eat | False | By Bryan Miller | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/eci-telecom-ltd-reports-earnings-for-qtr-to-march-31.html | ECI Telecom Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/l-new-york-s-convention-timed-plan-on-homeless-is-makeshift-315092.html | New York's Convention-Timed Plan on Homeless Is Makeshift | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/supercuts-inc-reports-earnings-for-qtr-to-march-31.html | Supercuts Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/business-technology-laser-repair-of-eyes-shows-promise.html | BUSINESS TECHNOLOGY; Laser Repair of Eyes Shows Promise | False | By Milt Freudenheim | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/berlitz-international-reports-earnings-for-qtr-to-march-31.html | Berlitz International reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/IHT-stray-cleric-puts-irish-cardinal-on-defense.html | Stray Cleric Puts Irish Cardinal On Defense | False | By James F. Clarity, International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/waban-inc-reports-earnings-for-qtr-to-april-25.html | Waban Inc. reports earnings for Qtr to April 25 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/theater/theater-in-review-159992.html | Theater in Review | False | By Mel Gussow | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/congressional-roundup-secret-cia-file-shows-agents-followed-oswald-before-1963-732092.html | Congressional Roundup: Secret C.I.A. File Shows Agents Followed Oswald Before 1963; New B-2 Bombers | False | By Eric Schmitt | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/the-1992-campaign-perot-in-new-york-keeps-message-simple.html | THE 1992 CAMPAIGN; Perot, in New York, Keeps Message Simple | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-05-18 | TX 3-312277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/lomas-nettleton-mortgage-reports-earnings-for-qtr-to-march-31.html | Lomas & Nettleton Mortgage reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/at-lunch-with-michael-tolkin-a-writer-s-view-from-the-edge-of-the-playground.html | AT LUNCH WITH MICHAEL TOLKIN; A Writer's View From the Edge Of the Playground | False | By Bernard Weinraub | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/theater/theater-in-review-343592.html | Theater in Review | False | By Stephen Holden | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/charter-co-reports-earnings-for-qtr-to-march-31.html | Charter Co. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/us-summons-ambassador-to-yugoslavia-over-bosnia.html | U.S. Summons Ambassador To Yugoslavia Over Bosnia | False | By Barbara Crossette | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/new-york-is-urged-to-outlaw-surrogate-parenting-for-pay.html | New York Is Urged to Outlaw Surrogate Parenting for Pay | False | By Kevin Sack | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/IHT-a-ukvietnamese-pact-to-force-refugees-home.html | A U.K.-Vietnamese Pact to Force Refugees Home | False | By Laurence Zuckerman, International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/us-to-halt-food-aid-program-for-lebanon.html | U.S. to Halt Food Aid Program for Lebanon | False | By Ihsan A. Hijazi | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/c-corrections-149192.html | Corrections | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/business-digest-718492.html | BUSINESS DIGEST | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/elaborate-sting-operation-brings-arrests-illegal-dumping-toxic-wastes-businesses.html | Elaborate Sting Operation Brings Arrests in Illegal Dumping of Toxic Wastes by Businesses | False | By Josh Barbanel | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/IHT-social-democrats-aim-at-kohl-amid-latest-german-strike-threat.html | Social Democrats Aim at Kohl Amid Latest German Strike Threat | False | By Richard E. Smith, International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/execution-appeal-denied-in-virginia.html | EXECUTION APPEAL DENIED IN VIRGINIA | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/the-war-democrats-1992-style.html | The War Democrats, 1992 Style | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/tjx-companies-reports-earnings-for-qtr-to-april-25.html | TJX Companies reports earnings for Qtr to April 25 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/l-non-kosher-gefilte-fish-075492.html | Non-Kosher Gefilte Fish? | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/what-makes-samson-run-amok-he-s-manic-in-jerusalem.html | What Makes 'Samson' Run Amok? He's Manic in Jerusalem | False | By Clyde Haberman | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/miami-can-teach-la.html | Miami Can Teach L.A. | False | By Paul S. Grogan | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/police-shoot-suspect-on-a-brooklyn-street.html | Police Shoot Suspect On a Brooklyn Street | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/dvi-health-services-corp-reports-earnings-for-qtr-to-march-31.html | DVI Health Services Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/the-1992-campaign-clinton-is-victor-in-two-primaries.html | THE 1992 CAMPAIGN; CLINTON IS VICTOR IN TWO PRIMARIES | False | By B. Drummond Ayres Jr. | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/dinkins-seeks-spotlight-for-urban-ills.html | Dinkins Seeks Spotlight for Urban Ills | False | By Lindsey Gruson | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/sbarro-inc-reports-earnings-for-qtr-to-april-19.html | Sbarro Inc. reports earnings for Qtr to April 19 | False | | 1992-05-18 | TX 3-312277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/movies/review-film-heroism-and-humor-as-paraplegics-learn.html | Review/Film; Heroism and Humor As Paraplegics Learn | False | By Vincent Canby | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/c-corrections-156492.html | Corrections | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/sports-people-college-basketball-oklahoma-city-coach-goes-to-baylor.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Oklahoma City Coach Goes to Baylor | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/apple-suit-by-quorum.html | Apple Suit By Quorum | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/philanthropies-pledge-to-help-gorbachev-build-a-firm-foundation.html | Philanthropies Pledge to Help Gorbachev Build a Firm Foundation | False | By Francis X. Clines | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/elbit-ltd-reports-earnings-for-qtr-to-march-31.html | Elbit Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/sports-people-swimming-sanders-dropping-out-of-stanford.html | SPORTS PEOPLE: SWIMMING; Sanders Dropping Out of Stanford | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/l-big-bang-doesn-t-equate-with-start-of-time-328192.html | Big Bang Doesn't Equate With Start of Time | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-764892.html | COMPANY NEWS | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/no-customers-but-cray-computer-is-not-ready-to-quit.html | No Customers, but Cray Computer Is Not Ready to Quit | False | By John Markoff | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/theater/theater-in-review-342792.html | Theater in Review | False | By D.j.r. Bruckner | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/marcade-group-reports-earnings-for-year-to-feb-1.html | Marcade Group reports earnings for Year to Feb 1 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/valspar-corp-reports-earnings-for-qtr-to-april-24.html | Valspar Corp. reports earnings for Qtr to April 24 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-he-doesn-t-call-them-dirty-deals.html | COMPANY NEWS; He Doesn't Call Them Dirty Deals | False | By Matthew L. Wald | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/from-first-lady-to-flesh-and-blood-icon.html | From First Lady to Flesh-and-Blood Icon | False | By Alison Mitchell | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/limited-inc-reports-earnings-for-qtr-to-may-2.html | Limited Inc. reports earnings for Qtr to May 2 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/los-angeles-dos-and-donts.html | Los Angeles Do's and Don'ts | False | By William Greider | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/l-demanding-access-in-desperate-ways-332092.html | Demanding Access in Desperate Ways | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/kent-electronics-reports-earnings-for-qtr-to-march-28.html | Kent Electronics reports earnings for Qtr to March 28 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/inside-676592.html | INSIDE | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/congressional-roundup-secret-cia-file-shows-agents-followed-oswald-before-1963-063092.html | Congressional Roundup; Secret C.I.A. File Shows Agents Followed Oswald Before 1963 | False | By David Johnston | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/basketball-mean-sort-of-matchup-jordan-confronts-ewing.html | BASKETBALL; Mean Sort of Matchup: Jordan Confronts Ewing | False | By Harvey Araton | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/basketball-fitch-says-he-made-the-decision-to-step-down-as-coach-of-the-nets.html | BASKETBALL; Fitch Says He Made the Decision to Step Down as Coach of the Nets | False | By Robert Mcg. Thomas Jr. | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-05-18 | TX 3-312277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/westport-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Westport Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/books/books-of-the-times-experimental-novel-of-hungary-s-trek-to-freedom.html | Books Of The Times; Experimental Novel of Hungary's Trek to Freedom | False | By Herbert Mitgang | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/style/chronicle-054192.html | CHRONICLE | False | By Nadine Brozan | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/spelling-entertainment-inc-reports-earnings-for-qtr-to-march-31.html | Spelling Entertainment Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/trico-products-reports-earnings-for-qtr-to-march-31.html | Trico Products reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/style/chronicle-327392.html | CHRONICLE | False | By Nadine Brozan | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/worldbusiness/IHT-us-inflation-stays-modest-as-prices-rise-02.html | U.S. Inflation Stays Modest as Prices Rise 0.2% | False | By Lawrence Malkin, International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/horse-racing-notebook-new-glitch-technology-s-sore-hoof.html | HORSE RACING: NOTEBOOK; New Glitch: Technology's Sore Hoof | False | By Joseph Durso | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/news/study-revives-debate-on-need-for-mammograms-before-50.html | Study Revives Debate on Need For Mammograms Before 50 | False | By Elisabeth Rosenthal | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/urban-car-thief-elusive-treacherous-prey.html | Urban Car Thief: Elusive, Treacherous Prey | False | By Iver Peterson | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/windmere-corp-reports-earnings-for-qtr-to-march-31.html | Windmere Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/germany-focuses-on-german-unity-european-unity-will-wait.html | Germany Focuses on German Unity; European Unity Will Wait | False | By Craig R. Whitney | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/1992-campaign-campaign-finances-leading-gop-fund-raisers-have-links-failed-banks.html | THE 1992 CAMPAIGN: Campaign Finances; Leading G.O.P. Fund-Raisers Have Links to Failed Banks | False | By Jeff Gerth | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/radical-overhaul-proposed-in-system-of-child-support.html | Radical Overhaul Proposed In System of Child Support | False | By Jason Deparle | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/moscow-journal-capitalists-take-to-streets-creating-quite-a-crush.html | Moscow Journal; Capitalists Take to Streets, Creating Quite a Crush | False | By Celestine Bohlen | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/the-purposeful-cook-for-warmer-weather-pizza-with-fruits-of-farm-and-sea.html | THE PURPOSEFUL COOK; For Warmer Weather, Pizza With Fruits of Farm and Sea | False | By Jacques Pepin | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/movies/critic-s-notebook-at-cannes-tim-robbins-proves-a-double-threat.html | Critic's Notebook; At Cannes, Tim Robbins Proves a Double Threat | False | By Janet Maslin | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/l-how-algren-put-it-344392.html | How Algren Put It | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/cd-s-and-bank-funds-off-on-weak-demand-for-loans.html | C.D.'s and Bank Funds Off On Weak Demand for Loans | False | By Robert Hurtado | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/venture-stores-reports-earnings-for-qtr-to-may-2.html | Venture Stores reports earnings for Qtr to May 2 | False | | 1992-05-18 | TX 3-312277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/archives/campus-journal-dartmouth-review-glowers-at-harvard-prank.html | Campus Journal; Dartmouth Review Glowers at Harvard Prank | True | By Nancy Walser, | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/ldds-communications-inc-reports-earnings-for-qtr-to-march-31.html | LDDS Communications Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/books/book-notes-100092.html | Book Notes | False | By Esther B. Fein | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/l-demanding-access-in-desperate-ways-if-troops-then-guns-333892.html | Demanding Access in Desperate Ways; If Troops, Then Guns | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/amre-inc-reports-earnings-for-qtr-to-march-29.html | Amre Inc. reports earnings for Qtr to March 29 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/l-demanding-access-in-desperate-ways-culture-of-violence-334692.html | Demanding Access in Desperate Ways; Culture of Violence | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/making-albany-make-the-hard-choices.html | Making Albany Make the Hard Choices | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/wine-talk-158092.html | Wine Talk | False | By Frank J. Prial | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/basketball-a-fine-night-for-jordan-frustration-for-ewing.html | BASKETBALL; A Fine Night for Jordan, Frustration for Ewing | False | By Clifton Brown | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/national-intergroup-reports-earnings-for-qtr-to-march-31.html | National Intergroup reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/arts/competitive-auction-yields-30-million.html | Competitive Auction Yields $30 Million | False | By Carol Vogel | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/olympics-laettner-and-drexler-are-added-to-team.html | OLYMPICS; Laettner And Drexler Are Added To Team | False | By Michael Janofsky | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/syracuse-hospital-admits-causing-death-of-patient.html | Syracuse Hospital Admits Causing Death of Patient | False | By Jane Fritsch | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/executive-changes-013492.html | Executive Changes | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/credit-markets-top-yield-6.45-for-florida-bonds.html | CREDIT MARKETS; Top Yield 6.45% For Florida Bonds | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/us/the-1992-campaign-debate-bush-to-make-no-decision-until-august-on-debating.html | THE 1992 CAMPAIGN: Debate; Bush to Make No Decision Until August on Debating | False | By Karen de Witt | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/foote-cone-belding-reports-earnings-for-qtr-to-march-31.html | Foote, Cone & Belding reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-march-31.html | Greenery Rehabilitation Group reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/fear-of-serb-onslaught-increases-as-europe-s-monitors-quit-bosnia.html | Fear of Serb Onslaught Increases As Europe's Monitors Quit Bosnia | False | By Chuck Sudetic | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/market-place-trump-s-new-boast-bonds-do-well.html | Market Place; Trump's New Boast: Bonds Do Well | False | By Diana B. Henriques | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/style/IHT-malkovich-lost-in-midatlantic.html | Malkovich, Lost in Mid-Atlantic | False | , International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/sports/IHT-moromania-rages-in-italy-lo-gardini-is-a-hero-again.html | 'Moromania' Rages in Italy, Lo' Gardini Is a Hero Again | False | By Laura Colby, International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/minerex-resources-reports-earnings-for-qtr-to-march-31.html | Minerex Resources reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/IHT-seoul-might-prefer-to-live-with-a-pyongyang-bomb.html | Seoul Might Prefer to Live With a Pyongyang Bomb | False | By Andrew Mack, International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/garden/60-minute-gourmet-107692.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/news-summary-659592.html | NEWS SUMMARY | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/laser-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Laser Industries Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/iraqi-kurds-prepare-for-first-free-elections.html | Iraqi Kurds Prepare for First Free Elections | False | By Leslie Weaver, | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/company-news-hewlett-packard-introduces-new-work-stations.html | COMPANY NEWS; HEWLETT-PACKARD INTRODUCES NEW WORK STATIONS | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/54-qatar-citizens-petition-emir-for-free-elections.html | 54 Qatar Citizens Petition Emir for Free Elections | False | By Youssef M. Ibrahim | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/news/review-television-a-show-brought-to-you-by-the-letters-s-e-x.html | Review/Television; A Show Brought to You By the Letters S, E, X | False | By Walter Goodman | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/dillard-department-stores-reports-earnings-for-qtr-to-may-2.html | Dillard Department Stores reports earnings for Qtr to May 2 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/maitland-a-edey-former-editor-of-time-life-books-dies-at-82.html | Maitland A. Edey, Former Editor Of Time-Life Books, Dies at 82 | False | By Lee A. Daniels | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/worldbusiness/IHT-baa-outlines-a-new-terminal-for-heathrow.html | BAA Outlines A New Terminal For Heathrow | False | By Erik Ipsen, International Herald Tribune | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/anti-corruption-campaigner-and-general-lead-in-early-philippine-returns.html | Anti-Corruption Campaigner and General Lead in Early Philippine Returns | False | By Philip Shenon | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/credit-markets.html | CREDIT MARKETS; | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/key-rates-040192.html | Key Rates | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/nyregion/metro-digest-736292.html | METRO DIGEST | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/health-risk-management-reports-earnings-for-qtr-to-march-31.html | Health Risk Management reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/valley-forge-corp-reports-earnings-for-qtr-to-march-31.html | Valley Forge Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/arts/arts-chief-vetoes-2-approved-grants.html | Arts Chief Vetoes 2 Approved Grants | False | By William H. Honan | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/opinion/l-big-bang-doesn-t-equate-with-start-of-time-a-flawed-theory-329092.html | Big Bang Doesn't Equate With Start of Time; A Flawed Theory | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/berry-petroleum-reports-earnings-for-qtr-to-march-31.html | Berry Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/business/real-estate-development-near-dulles-airport-lags.html | Real Estate; Development Near Dulles Airport Lags | False | By Heidi Daniel | 1992-05-18 | TX 3-312277 | | |
| 1992-05-13 | 1992-05-13 | https://www.nytimes.com/1992/05/13/world/belgrade-shocked-by-european-move.html | BELGRADE SHOCKED BY EUROPEAN MOVE | False | By John F. Burns | 1992-05-18 | TX 3-312277 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/worldbusiness/IHT-pat-robertson-takes-upi-into-his-fold.html | Pat Robertson Takes UPI Into His Fold | False | By Lawrence Malkin, International Herald Tribune | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/hockey-just-try-to-stop-them-now.html | HOCKEY; Just Try To Stop Them Now | False | By Alex Yannis | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/scherer-rp-n-reports-earnings-for-qtr-to-march-31.html | Scherer (R.P.) (N) reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/essay-vp-morning-line.html | Essay; V.P. Morning Line | False | By William Safire | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/crownx-reports-earnings-for-qtr-to-march-31.html | Crownx reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/europe-proposes-taxes-on-fuels-tied-to-warming.html | Europe Proposes Taxes on Fuels Tied to Warming | False | By Marlise Simons | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/trinity-industries-reports-earnings-for-qtr-to-march-31.html | Trinity Industries reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/mor-flo-industries-reports-earnings-for-qtr-to-march-31.html | Mor-Flo Industries reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/events-art-and-design-to-see-study-and-buy.html | Events: Art and Design, To See, Study and Buy | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/news-summary-455592.html | NEWS SUMMARY | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/about-the-weather.html | About the Weather | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/safeguards-were-dodged-in-drug-case.html | Safeguards Were Dodged In Drug Case | False | By Craig Wolff | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/korea-returns-15-it-calls-us-dead.html | KOREA RETURNS 15 IT CALLS U.S. DEAD | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-fao-schwarz-appoints-a-new-president.html | COMPANY NEWS; F.A.O. Schwarz Appoints a New President | False | By Stephanie Strom | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/l-speaking-in-tongues-547692.html | Speaking in Tongues? | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/reviews-dance-philadelphia-troupe-offers-a-social-protest-work.html | Reviews/Dance; Philadelphia Troupe Offers a Social-Protest Work | False | By Anna Kisselgoff | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/on-pro-basketball-noo-yawk-s-knicks-enraging-second-city.html | ON PRO BASKETBALL; Noo Yawk's Knicks Enraging Second City | False | By Harvey Araton | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/ultra-bancorp-reports-earnings-for-qtr-to-march-31.html | Ultra Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-reichmann-troubles-roil-canada.html | COMPANY NEWS; Reichmann Troubles Roil Canada | False | By Clyde H. Farnsworth | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/c-corrections-466692.html | Corrections | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/commencement-president-of-columbia-recalls-rushdie-s-plight.html | COMMENCEMENT; President of Columbia Recalls Rushdie's Plight | False | By Lee A. Daniels | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/microsemi-corp-reports-earnings-for-qtr-to-march-29.html | Microsemi Corp. reports earnings for Qtr to March 29 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/north-canadian-oils-reports-earnings-for-qtr-to-march-31.html | North Canadian Oils reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/topics-of-the-times-the-glory-that-was-rail.html | Topics Of The Times; The Glory That Was Rail | False | | 1992-05-18 | TX 3-322952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/hadco-corp-reports-earnings-for-qtr-to-may-2.html | Hadco Corp. reports earnings for Qtr to May 2 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/republic-waste-industries-reports-earnings-for-qtr-to-march-31.html | Republic Waste Industries reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/intermediaries-are-optimistic-in-dispute-at-the-times.html | Intermediaries Are Optimistic In Dispute At The Times | False | By Ralph Blumenthal | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/conwest-exploration-reports-earnings-for-qtr-to-march-31.html | Conwest Exploration reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/mcorp-reports-earnings-for-qtr-to-march-31.html | MCorp reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/hathaway-corp-reports-earnings-for-qtr-to-march-31.html | Hathaway Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/the-media-business-top-editor-at-wall-street-journal-resigns.html | THE MEDIA BUSINESS; Top Editor at Wall Street Journal Resigns | False | By Geraldine Fabrikant | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/philadelphia-bombing-survivor-leaves-prison.html | Philadelphia Bombing Survivor Leaves Prison | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/the-los-angeles-law-use-it.html | The Los Angeles Law: Use It | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/derlan-industries-reports-earnings-for-qtr-to-march-31.html | Derlan Industries reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/lebanese-leader-names-new-prime-minister.html | Lebanese Leader Names New Prime Minister | False | By Ihsan A. Hijazi | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/gap-inc-reports-earnings-for-qtr-to-may-2.html | Gap Inc. reports earnings for Qtr to May 2 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/responding-to-rights-issues-west-suspends-aid-to-malawi.html | Responding to Rights Issues, West Suspends Aid to Malawi | False | By Alan Riding | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/needle-swaps-to-be-revived-to-curb-aids.html | Needle Swaps To Be Revived To Curb AIDS | False | By Mireya Navarro | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/gerber-products-reports-earnings-for-qtr-to-march-31.html | Gerber Products reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/loral-corp-reports-earnings-for-qtr-to-march-31.html | Loral Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/currents-how-to-avoid-the-cry-of-nimby.html | CURRENTS; How to Avoid the Cry of 'Nimby!' | False | By Suzanne Stephens | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/mayflower-group-inc-reports-earnings-for-qtr-to-march-31.html | Mayflower Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/tiffany-co-reports-earnings-for-qtr-to-april-30.html | Tiffany & Co. reports earnings for Qtr to April 30 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/hospital-visits-show-abuse-of-drugs-is-still-on-the-rise.html | Hospital Visits Show Abuse Of Drugs Is Still on the Rise | False | By Joseph B. Treaster | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/news/review-television-onscreen-journalism-show-biz-or-news.html | Review/Television; Onscreen Journalism: Show Biz Or News? | False | By John J. O'Connor | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/cycling-these-days-fignon-is-simply-charming.html | CYCLING; These Days, Fignon Is Simply Charming | False | By Frank Litsky | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/morningstar-group-reports-earnings-for-qtr-to-march-31.html | Morningstar Group reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/market-place-artful-valuations-in-a-bankruptcy.html | Market Place; Artful Valuations In a Bankruptcy | False | By Floyd Norris | 1992-05-18 | TX 3-322952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/after-the-riots-los-angeles-riots-spurring-big-rise-in-sales-of-guns.html | AFTER THE RIOTS; LOS ANGELES RIOTS SPURRING BIG RISE IN SALES OF GUNS | False | By Timothy Egan | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/fuel-riots-erupt-in-nigeria-s-biggest-city.html | Fuel Riots Erupt in Nigeria's Biggest City | False | By Kenneth B. Noble | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/cease-fire-brings-bit-of-calm-but-no-confidence-to-sarajevo.html | Cease-Fire Brings Bit of Calm but No Confidence to Sarajevo | False | By John F. Burns | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/currents-new-yorks-pointed-graphics.html | CURRENTS; New York's Pointed Graphics | False | By Suzanne Stephens | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/al-labs-reports-earnings-for-qtr-to-march-31.html | A.L. Labs reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/velcro-industries-nv-reports-earnings-for-qtr-to-march-31.html | Velcro Industries NV reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/twa-hopes-to-cut-costs-with-short-term-jet-deals.html | T.W.A. Hopes to Cut Costs With Short-Term Jet Deals | False | By Agis Salpukas | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/tii-industries-reports-earnings-for-qtr-to-march-27.html | TII Industries reports earnings for Qtr to March 27 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/enhance-financial-services-group-reports-earnings-for-qtr-to-march-31.html | Enhance Financial Services Group reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-head-of-lee-jeans-moves-to-maker-of-youthwear.html | COMPANY NEWS; Head of Lee Jeans Moves To Maker of Youthwear | False | By Stephanie Strom | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/ism-information-reports-earnings-for-qtr-to-march-31.html | ISM Information reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/c-corrections-468292.html | Corrections | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-president-for-handy-harman.html | COMPANY NEWS; President for Handy & Harman | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/c-corrections-467492.html | Corrections | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/docket.html | DOCKET | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/to-our-readers.html | To Our Readers | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/the-un-today.html | The U.N. Today | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/theater/a-quarter-century-as-a-theater-person-in-a-movie-town.html | A Quarter-Century As a Theater Person In a Movie Town | False | By Bernard Weinraub | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-price-of-486sx-chip-to-be-cut-by-more-than-half.html | COMPANY NEWS; PRICE OF 486SX CHIP TO BE CUT BY MORE THAN HALF | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/cara-operations-reports-earnings-for-qtr-to-march-29.html | Cara Operations reports earnings for Qtr to March 29 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/pay-of-college-graduates-is-outpaced-by-inflation.html | Pay of College Graduates Is Outpaced by Inflation | False | By Louis Uchitelle | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/credit-markets-health-care-chain-places-debentures.html | CREDIT MARKETS; Health-Care Chain Places Debentures | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-scios-and-nova-pharmaceuticals-to-merge.html | COMPANY NEWS; Scios and Nova Pharmaceuticals to Merge | False | By Lawrence M. Fisher | 1992-05-18 | TX 3-322952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/women-of-the-year.html | Women of the Year | False | By Linda Divall | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/pop-and-jazz-in-review-554992.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/l-japan-s-peacekeeping-role-in-nobel-mold-028292.html | Japan's Peacekeeping Role in Nobel Mold | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/basketball-knicks-protest-jackson-s-remarks.html | BASKETBALL; Knicks Protest Jackson's Remarks | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/the-media-business-advertising-addenda-accounts-465892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/currents-skinny-garden-skinny-tool-shed.html | CURRENTS; Skinny Garden, Skinny Tool Shed | False | By Suzanne Stephens | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/movies/review-film-a-black-cast-in-a-present-day-earnest.html | Review/Film; A Black Cast in a Present-Day 'Earnest' | False | By Stephen Holden | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/methanex-reports-earnings-for-qtr-to-march-31.html | Methanex reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/music-notes-keeping-up-with-meredith-monk.html | Music Notes; Keeping Up with Meredith Monk | False | By Allan Kozinn | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/republicans-pressed-on-plans-for-cuts.html | Republicans Pressed on Plans for Cuts | False | By Jerry Gray | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/deb-shops-reports-earnings-for-qtr-to-april-30.html | Deb Shops reports earnings for Qtr to April 30 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/executive-changes-578092.html | Executive Changes | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/ben-b-bodne-88-who-owned-algonquin-hotel-for-4-decades.html | Ben B. Bodne, 88, Who Owned Algonquin Hotel for 4 Decades | False | By Bruce Lambert | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/north-american-ventures-reports-earnings-for-qtr-to-march-29.html | North American Ventures reports earnings for Qtr to March 29 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/hispanic-culture-festival.html | Hispanic Culture Festival | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/offshore-logistics-reports-earnings-for-qtr-to-march-31.html | Offshore Logistics reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/a-gardener-s-world-technicolor-then-fade-to-white.html | A GARDENER'S WORLD; Technicolor, Then Fade to White | False | By Allen Lacy | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/lotus-in-management-shift.html | Lotus in Management Shift | False | AP | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/IHT-minister-stresses-need-to-pay-for-unification-ease-pressure-on-rates.html | Minister Stresses Need To Pay for Unification, Ease Pressure on Rates: Bonn Moves To Contain Increases In Spending | False | By Richard E. Smith, International Herald Tribune | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/crown-life-reports-earnings-for-qtr-to-march-31.html | Crown Life reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/accel-international-reports-earnings-for-qtr-to-march-31.html | Accel International reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/teleglobe-reports-earnings-for-qtr-to-march-31.html | Teleglobe reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/the-1992-campaign-clinton-hub-is-little-rock.html | THE 1992 CAMPAIGN; Clinton Hub Is Little Rock | False | | 1992-05-18 | TX 3-322952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/business/madison-gas-electric-reports-earnings-for-qtr-to-march-31.html | Madison Gas & Electric reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/business/trans-world-music-reports-earnings-for-qtr-to-may-2.html | Trans World Music reports earnings for Qtr to May 2 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/review-dance-love-duty-and-spectacle-in-19th-century-royal-india.html | Review/Dance; Love, Duty and Spectacle In 19th-Century Royal India | False | By Jack Anderson | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-supercomputer-maker-s-earnings-below-projections.html | COMPANY NEWS; SUPERCOMPUTER MAKER'S EARNINGS BELOW PROJECTIONS | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/abroad-at-home-public-keep-out.html | Abroad at Home; Public Keep Out | False | By Anthony Lewis | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/l-noisy-night-life-208692.html | Noisy Night Life | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/seeking-limits-to-a-drug-monopoly.html | Seeking Limits to a Drug Monopoly | False | By Philip J. Hilts | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/american-oil-gas-reports-earnings-for-qtr-to-march-31.html | American Oil & Gas reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/IHT-small-rises-in-inflation-and-sales-build-hopes-for-one-more-rate-cut-us.html | Small Rises in Inflation And Sales Build Hopes For One More Rate Cut: U.S. Recovery Continues at Modest Clip, Figures Show | False | By Lawrence Malkin, International Herald Tribune | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/noise-experts-agree-america-is-land-of-battered-eardrums.html | Noise Experts Agree: America Is Land of Battered Eardrums | False | By Malcolm W. Browne | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/2-kings-compete-for-holy-shrines.html | 2 KINGS COMPETE FOR HOLY SHRINES | False | By Youssef M. Ibrahim | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/review-music-another-voyage-into-the-new-at-6th-bang-on-a-can-festival.html | Review/Music; Another Voyage Into the New At 6th Bang on a Can Festival | False | By Edward Rothstein | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/sceptre-resources-reports-earnings-for-qtr-to-march-31.html | Sceptre Resources reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/new-court-order-heightens-confusion-on-redistricting.html | New Court Order Heightens Confusion on Redistricting | False | By Todd S. Purdum | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/atmos-energy-corp-reports-earnings-for-qtr-to-march-31.html | Atmos Energy Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/consumer-rates-tax-exempt-yields-decline-in-reverse-of-3-week-trend.html | CONSUMER RATES; Tax-Exempt Yields Decline In Reverse of 3-Week Trend | False | By Robert Hurtado | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/oncogene-science-inc-reports-earnings-for-qtr-to-march-31.html | Oncogene Science Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/holnam-inc-reports-earnings-for-qtr-to-march-31.html | Holnam Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/tpi-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | TPI Enterprises Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/united-fire-casualty-co-reports-earnings-for-qtr-to-march-31.html | United Fire & Casualty Co. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/inside-539092.html | INSIDE | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/great-american-communications-reports-earnings-for-qtr-to-march-31.html | Great American Communications reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/howell-industries-reports-earnings-for-qtr-to-april-30.html | Howell Industries reports earnings for Qtr to April 30 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-march-31.html | ICN Pharmaceuticals Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/piedmont-management-reports-earnings-for-qtr-to-march-31.html | Piedmont Management reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/pilgrim-s-pride-corp-reports-earnings-for-qtr-to-march-28.html | Pilgrim's Pride Corp. reports earnings for Qtr to March 28 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/after-the-riots-back-to-politics-as-usual-parties-dispute-urban-plans.html | AFTER THE RIOTS; Back to Politics as Usual, Parties Dispute Urban Plans | False | By Clifford Krauss | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-march-31.html | Royal Dutch/Shell Group of Cos. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/metall-mining-reports-earnings-for-qtr-to-march-31.html | Metall Mining reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/metro-digest-560892.html | METRO DIGEST | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/unions-often-put-at-risk-in-company-takeovers.html | Unions Often Put at Risk In Company Takeovers | False | By Peter T. Kilborn | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/r-b-inc-reports-earnings-for-qtr-to-march-28.html | R & B Inc. reports earnings for Qtr to March 28 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/phlcorp-reports-earnings-for-qtr-to-march-31.html | PHLCorp reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/sports-of-the-times-rangers-exit-more-painful-than-usual.html | Sports of The Times; Rangers' Exit More Painful Than Usual | False | By Dave Anderson | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/hispanic-rally-protests-effort-by-hasidim-for-co-op-grant.html | Hispanic Rally Protests Effort By Hasidim for Co-op Grant | False | By Steven Lee Myers | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/campbell-s-net-up-19.8-in-3d-quarter.html | Campbell's Net Up 19.8% in 3d Quarter | False | By Eben Shapiro | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/matthew-meyer-87-newspaper-executive.html | Matthew Meyer, 87, Newspaper Executive | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/comverse-technology-inc-reports-earnings-for-qtr-to-march-31.html | Comverse Technology Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/thomson-corp-reports-earnings-for-qtr-to-march-31.html | Thomson Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/wicat-systems-reports-earnings-for-qtr-to-march-31.html | Wicat Systems reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/fay-s-inc-reports-earnings-for-qtr-to-april-25.html | Fay's Inc. reports earnings for Qtr to April 25 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/football-coslet-beaming-over-jets-rookie-crop.html | FOOTBALL; Coslet Beaming Over Jets' Rookie Crop | False | By Timothy W. Smith | 1992-05-18 | TX 3-322952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/pioneer-financial-services-inc-reports-earnings-for-qtr-to-march-31.html | Pioneer Financial Services Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/sentence-and-fine-in-gasoline-tax-case.html | Sentence and Fine In Gasoline Tax Case | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/numac-oil-gas-reports-earnings-for-qtr-to-march-31.html | Numac Oil & Gas reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/quiet-tibetan-influx-devout-exiled-but-kept-out-by-us.html | Quiet Tibetan Influx; Devout, Exiled but Kept Out by U.S. | False | By Deborah Sontag | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/bridge-947692.html | Bridge | False | By Alan Truscott | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/review-dance-city-ballet-goes-back-to-its-repertory.html | Review/Dance; City Ballet Goes Back to Its Repertory | False | By Jennifer Dunning | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/districting-accord-in-albany-detoured-by-political-details.html | Districting Accord in Albany Detoured by Political Details | False | By Kevin Sack | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/state-o-maine-reports-earnings-for-qtr-to-feb-29.html | State-O-Maine reports earnings for Qtr to Feb 29 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/southern-electronics-reports-earnings-for-qtr-to-march-31.html | Southern Electronics reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/style/chronicle-710492.html | CHRONICLE | False | By Nadine Brozan | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/new-york-bancorp-reports-earnings-for-qtr-to-march-31.html | New York Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/house-committee-pares-bush-defense-budget.html | House Committee Pares Bush Defense Budget | False | By Eric Schmitt | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/topics-of-the-times-meddle-medal-mettle.html | Topics Of The Times; Meddle, Medal, Mettle | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/federal-industries-reports-earnings-for-qtr-to-march-31.html | Federal Industries reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/gorbachev-in-new-york-warns-yeltsin-on-social-instability.html | Gorbachev, in New York, Warns Yeltsin on Social Instability | False | By Francis X. Clines | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/l-women-have-little-to-lose-in-reporting-rape-trust-your-instincts-540992.html | Women Have Little to Lose in Reporting Rape; Trust Your Instincts | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/quotation-of-the-day-472592.html | Quotation of the Day | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/3-astronauts-in-space-walk-grab-errant-satellite.html | 3 Astronauts, in Space Walk, Grab Errant Satellite | False | By William J. Broad | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/trade-talks-with-chile-are-planned.html | Trade Talks With Chile Are Planned | False | By Steven Greenhouse | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/the-1992-campaign-clinton-wins-in-two-primaries.html | THE 1992 CAMPAIGN; Clinton Wins in Two Primaries | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/credit-markets-arkansas-best-s-initial-offering.html | CREDIT MARKETS; Arkansas Best's Initial Offering | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/comcoa-inc-reports-earnings-for-qtr-to-april-19.html | Comcoa Inc. reports earnings for Qtr to April 19 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/french-assembly-supports-european-union.html | French Assembly Supports European Union | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/t-sf-communications-corp-reports-earnings-for-qtr-to-march-31.html | T/SF Communications Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/basketball-knicks-looking-for-ewing-to-regain-scoring-touch.html | BASKETBALL; Knicks Looking for Ewing to Regain Scoring Touch | False | By Clifton Brown | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/el-paso-refinery-reports-earnings-for-qtr-to-march-31.html | El Paso Refinery reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/atlas-corp-reports-earnings-for-qtr-to-march-31.html | Atlas Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/continental-airlines-reports-earnings-for-qtr-to-march-31.html | Continental Airlines reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/boston-bancorp-reports-earnings-for-qtr-to-april-30.html | Boston Bancorp reports earnings for Qtr to April 30 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/baseball-nokes-s-slam-is-especially-grand.html | BASEBALL; Nokes's Slam Is Especially Grand | False | By Jack Curry | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/theater/article-211692-no-title.html | Article 211692 -- No Title | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/icot-corp-reports-earnings-for-qtr-to-april-25.html | Icot Corp. reports earnings for Qtr to April 25 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/l-women-have-little-to-lose-in-reporting-rape-025892.html | Women Have Little to Lose in Reporting Rape | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/l-women-have-little-to-lose-in-reporting-rape-in-complete-control-542592.html | Women Have Little to Lose in Reporting Rape; In Complete Control? | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/canada-town-grieves-again-for-its-miners.html | Canada Town Grieves Again For Its Miners | False | By Clyde H. Farnsworth | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/leucadia-national-corp-reports-earnings-for-qtr-to-march-31.html | Leucadia National Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/movies/home-video-146292.html | Home Video | False | By Peter M. Nichols | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/the-media-business-whittle-to-lay-off-workers-and-focus-on-electronics.html | THE MEDIA BUSINESS; Whittle to Lay Off Workers And Focus on Electronics | False | By Deirdre Carmody | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/un-rules-out-a-force-to-halt-bosnia-fighting.html | U.N. Rules Out A Force to Halt Bosnia Fighting | False | By Paul Lewis | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/american-exploration-co-reports-earnings-for-qtr-to-march-31.html | American Exploration Co. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/cisco-systems-reports-earnings-for-qtr-to-april-26.html | Cisco Systems reports earnings for Qtr to April 26 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/campbell-soup-reports-earnings-for-qtr-to-april-26.html | Campbell Soup reports earnings for Qtr to April 26 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/bf-realty-holdings-reports-earnings-for-year-to-dec-31.html | BF Realty Holdings reports earnings for Year to Dec 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/american-vehicle-sales-down-0.3-in-early-may.html | American Vehicle Sales Down 0.3% in Early May | False | By Doron P. Levin | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/schultz-sav-o-stores-reports-earnings-for-qtr-to-april-18.html | Schultz Sav-O Stores reports earnings for Qtr to April 18 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/c-corrections-469092.html | Corrections | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/reward-is-offered-for-exxon-executive.html | Reward Is Offered for Exxon Executive | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/communists-in-laos-steer-economy-by-capitalist-lights-not-the-red-star.html | Communists in Laos Steer Economy By Capitalist Lights, Not the Red Star | False | By Henry Kamm | 1992-05-18 | TX 3-322952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/sea-containers-ltd-reports-earnings-for-qtr-to-march-31.html | Sea Containers Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/ffp-partners-lp-reports-earnings-for-qtr-to-march-29.html | FFP Partners L.P. reports earnings for Qtr to March 29 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/consolidated-carma-reports-earnings-for-qtr-to-march-31.html | Consolidated Carma reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/molson-cos-reports-earnings-for-year-to-march-31.html | Molson Cos. reports earnings for Year to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/trilon-financial-reports-earnings-for-qtr-to-march-31.html | Trilon Financial reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/horse-racing-alydeed-may-give-preakness-the-zip-it-needs.html | HORSE RACING; Alydeed May Give Preakness the Zip It Needs | False | By Joseph Durso | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-detecting-fraudulent-calls-for-a-price.html | COMPANY NEWS; DETECTING FRAUDULENT CALLS -- FOR A PRICE | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/in-races-for-house-incumbents-running-scared.html | In Races for House, Incumbents Running Scared | False | By Andrew L. Yarrow | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/tidewater-inc-reports-earnings-for-qtr-to-march-31.html | Tidewater Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/horn-hardart-co-reports-earnings-for-qtr-to-march-28.html | Horn & Hardart Co. reports earnings for Qtr to March 28 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/north-european-oil-royalty-reports-earnings-for-qtr-to-april-30.html | North European Oil Royalty reports earnings for Qtr to April 30 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/front-runners-are-nip-and-tuck-as-philippine-returns-trickle-in.html | Front-Runners Are Nip and Tuck As Philippine Returns Trickle In | False | By Philip Shenon | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/franklin-holding-corp-reports-earnings-for-year-to-march-31.html | Franklin Holding Corp. reports earnings for Year to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/marsh-supermarkets-inc-reports-earnings-for-qtr-to-march-28.html | Marsh Supermarkets Inc. reports earnings for Qtr to March 28 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/sand-cookies-and-a-hearty-taste-of-life.html | Sand, Cookies And a Hearty Taste of Life | False | By Carol Lawson | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/what-s-so-funny-ask-the-young.html | What's So Funny? Ask The Young | False | By Lena Williams | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/devcon-international-reports-earnings-for-qtr-to-march-31.html | Devcon International reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/triangle-corp-reports-earnings-for-qtr-to-march-31.html | Triangle Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/electrochemical-industries-frutarom-ltd-reports-earnings-for-qtr-to-march-31.html | Electrochemical Industries Frutarom Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/stanley-interiors-corp-reports-earnings-for-qtr-to-march-29.html | Stanley Interiors Corp. reports earnings for Qtr to March 29 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/robert-reed-actor-dead-at-59-the-father-of-the-brady-bunch.html | Robert Reed, Actor, Dead at 59; The Father of 'The Brady Bunch' | False | By Jacques Steinberg | 1992-05-18 | TX 3-322952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/dibrell-brothers-reports-earnings-for-qtr-to-march-31.html | Dibrell Brothers reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/inside-564692.html | INSIDE | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/briefs-037792.html | BRIEFS | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/nu-west-industries-reports-earnings-for-qtr-to-march-31.html | Nu-West Industries reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/consolidated-enfield-reports-earnings-for-qtr-to-march-31.html | Consolidated Enfield reports earnings for qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/after-the-riots-prosecutor-seeks-retrial-of-officer-in-king-beating.html | AFTER THE RIOTS; Prosecutor Seeks Retrial of Officer in King Beating | False | By Seth Mydans | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/post-office-criticized-for-opening-its-address-list.html | Post Office Criticized for Opening Its Address List | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/worldbusiness/IHT-ec-aims-to-tie-energy-tax-to-us-and-japan.html | EC Aims to Tie Energy Tax to U.S. and Japan | False | By Tom Redburn, International Herald Tribune | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/sierra-on-line-inc-reports-earnings-for-qtr-to-march-31.html | Sierra On-Line Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/1992-campaign-campaign-finance-senate-sustains-president-s-veto-bill-limit.html | THE 1992 CAMPAIGN: Campaign Finance; Senate Sustains President's Veto Of Bill to Limit Election Spending | False | By Adam Clymer | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/unit-corp-reports-earnings-for-qtr-to-march-31.html | Unit Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/yacht-racing-success-has-not-spoiled-melges-s-folk-hero-style.html | YACHT RACING; Success Has Not Spoiled Melges's Folk-Hero Style | False | By Barbara Lloyd | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/currents-glass-case-shows-off-jewelry.html | CURRENTS; Glass 'Case' Shows Off Jewelry | False | By Suzanne Stephens | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/golf-youth-takes-big-swing-into-the-lpga-spotlight.html | GOLF; Youth Takes Big Swing Into the L.P.G.A. Spotlight | False | By Jaime Diaz | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/time-warner-refinancing.html | Time Warner Refinancing | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/l-women-have-little-to-lose-in-reporting-rape-tell-boys-not-to-rape-027492.html | Women Have Little to Lose in Reporting Rape; Tell Boys Not to Rape | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-march-31.html | Sonesta International Hotels Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/caldor-corp-reports-earnings-for-qtr-to-may-2.html | Caldor Corp. reports earnings for Qtr to May 2 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-456692.html | COMPANY NEWS | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/herbalife-international-reports-earnings-for-qtr-to-march-31.html | Herbalife International reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/scitex-corp-reports-earnings-for-qtr-to-march-31.html | Scitex Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/brady-wh-co-o-reports-earnings-for-qtr-to-april-30.html | Brady (W.H.) Co. (O) reports earnings for Qtr to April 30 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/chyron-corp-reports-earnings-for-qtr-to-march-31.html | Chyron Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/britain-plans-an-identity-check-on-europeans.html | Britain Plans an Identity Check on Europeans | False | By Craig R. Whitney | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/retail-sales-rose-0.9-in-april.html | Retail Sales Rose 0.9% In April | False | By Robert D. Hershey Jr. | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/government-agency-ferreted-out-names-of-its-gay-workers.html | Government Agency Ferreted Out Names Of Its Gay Workers | False | By Warren E. Leary | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-tv-venture-is-criticized-for-promises-to-investors.html | COMPANY NEWS; TV Venture Is Criticized For Promises to Investors | False | By Edmund L. Andrews | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/the-media-business-advertising-addenda-sage-revived-by-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sage Revived By Executives | False | By Stuart Elliott | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/power-financial-reports-earnings-for-qtr-to-march-31.html | Power Financial reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/cbi-industries-reports-earnings-for-qtr-to-march-31.html | CBI Industries reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/inside-103192.html | INSIDE | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/hockey-rangers-52-years-of-futility-and-still-counting.html | HOCKEY; Rangers: 52 Years Of Futility and Still Counting | False | By Filip Bondy | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/l-the-strong-point-of-behavioral-taxes-029092.html | The Strong Point Of Behavioral Taxes | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/style/chronicle-471292.html | CHRONICLE | False | By Nadine Brozan | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/pop-and-jazz-in-review-157892.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/stuart-entertainment-inc-reports-earnings-for-qtr-to-march-31.html | Stuart Entertainment Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/results-plus-213292.html | RESULTS PLUS | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/thermo-process-systems-reports-earnings-for-qtr-to-march-28.html | Thermo Process Systems reports earnings for Qtr to March 28 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/arctco-inc-reports-earnings-for-qtr-to-march-31.html | Arctco Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/aegon-insurance-group-reports-earnings-for-qtr-to-march-31.html | Aegon Insurance Group reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/calendar-garden-tours-and-terrace-lessons.html | Calendar: Garden Tours And Terrace Lessons | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/style/chronicle-472092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/officer-faces-second-trial.html | Officer Faces Second Trial | False | | 1992-05-18 | TX 3-322952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/l-board-of-education-s-process-may-be-untidy-but-it-works-024092.html | Board of Education's Process May Be Untidy, but It Works | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/icn-biomedicals-reports-earnings-for-qtr-to-march-31.html | ICN Biomedicals reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/southland-corp-reports-earnings-for-qtr-to-march-31.html | Southland Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/baseball-bell-boosts-pirates-in-atlanta-slugfest.html | BASEBALL; Bell Boosts Pirates In Atlanta Slugfest | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/hal-inc-reports-earnings-for-qtr-to-march-31.html | HAL Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/along-road-to-beatification-controversy-for-the-church.html | Along Road to Beatification, Controversy for the Church | False | By Alan Cowell | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/the-media-business-advertising-a-dispute-in-the-public-relations-industry.html | THE MEDIA BUSINESS: ADVERTISING; A Dispute in the Public Relations Industry | False | By Stuart Elliott | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/victoria-financal-corp-reports-earnings-for-qtr-to-march-31.html | Victoria Financal Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/navigators-group-inc-reports-earnings-for-qtr-to-march-31.html | Navigators Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-cellular-safety-first-the-life-you-save-may-be-on-the-phone.html | COMPANY NEWS: Cellular Safety First; The Life You Save May Be on the Phone | False | By Anthony Ramirez | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/world/rio-journal-cleaning-the-environment-for-environmentalists.html | Rio Journal; Cleaning the Environment for Environmentalists | False | By James Brooke | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/parker-parsley-petroleum-reports-earnings-for-qtr-to-march-31.html | Parker & Parsley Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/babbage-s-inc-reports-earnings-for-qtr-to-may-2.html | Babbage's Inc. reports earnings for Qtr to May 2 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/c-corrections-470492.html | Corrections | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/lands-end-reports-earnings-for-qtr-to-may-1.html | Lands' End reports earnings for Qtr to May 1 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/starrett-housing-corp-reports-earnings-for-qtr-to-march-31.html | Starrett Housing Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/fa-tucker-group-reports-earnings-for-qtr-to-march-31.html | F.A. Tucker Group reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/company-news-ibm-cites-brisk-sales-for-new-pc-software.html | COMPANY NEWS; I.B.M. Cites Brisk Sales For New PC Software | False | By John Markoff | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/deep-doubts-about-a-death.html | Deep Doubts About a Death | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/with-eye-on-riots-dinkins-announces-loan-plan-for-poor-areas.html | With Eye on Riots, Dinkins Announces Loan Plan for Poor Areas | False | By Dennis Hevesi | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/credit-markets-mortgage-bonds-from-new-mexico.html | CREDIT MARKETS; Mortgage Bonds From New Mexico | False | | 1992-05-18 | TX 3-322952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/less-or-more-style-rules.html | Less or More, Style Rules | False | By Suzanne Slesin | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/l-in-defense-of-clutter-546892.html | In Defense of Clutter | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/on-baseball-a-goal-for-the-game-helping-the-children.html | ON BASEBALL; A Goal for the Game: Helping the Children | False | By Claire Smith | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/business-digest-583792.html | BUSINESS DIGEST | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/credit-markets-prices-of-treasury-securities-up.html | CREDIT MARKETS; Prices of Treasury Securities Up | False | By Kenneth N. Gilpin | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/boston-journal-the-young-are-given-a-refuge-in-music.html | Boston Journal; The Young Are Given A Refuge In Music | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/don-t-blame-lbj.html | Don't Blame L.B.J. | False | By Joseph A. Califano Jr. | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/florio-signs-bills-on-child-abuse-and-exploitation.html | Florio Signs Bills on Child Abuse and Exploitation | False | By Jerry Gray | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/grab-bag-defense-to-close-in-westchester-murder-trial.html | Grab-Bag Defense to Close In Westchester Murder Trial | False | By William Glaberson | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/the-1992-campaign-media-wave-of-future-education-gives-clinton-a-bumpy-ride.html | THE 1992 CAMPAIGN: Media; Wave of Future Education Gives Clinton a Bumpy Ride | False | By Gwen Ifill | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/currents-how-other-half-roughed-it.html | CURRENTS; How Other Half Roughed It | False | By Suzanne Stephens | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/novo-nordisk-reports-earnings-for-qtr-to-march-31.html | Novo Nordisk reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/robec-inc-reports-earnings-for-qtr-to-march-31.html | Robec Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/growing.html | Growing | False | By Anne Raver | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/canadian-marconi-reports-earnings-for-year-to-march-31.html | Canadian Marconi reports earnings for Year to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/perini-corp-reports-earnings-for-qtr-to-march-31.html | Perini Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/pop-and-jazz-in-review-127692.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/markel-corp-reports-earnings-for-qtr-to-march-31.html | Markel Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/ackerley-communications-reports-earnings-for-qtr-to-march-31.html | Ackerley Communications reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/arts/another-spirited-auction-brings-33.8-million.html | Another Spirited Auction Brings $33.8 Million | False | By Carol Vogel | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/books/pantheon-buys-rights-to-rushdie-s-next-book.html | Pantheon Buys Rights To Rushdie's Next Book | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/devon-energy-reports-earnings-for-qtr-to-march-31.html | Devon Energy reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/books/books-of-the-times-the-facts-and-feelings-from-mary-mccarthy.html | Books of The Times; The Facts and Feelings From Mary McCarthy | False | By Christopher Lehmann-Haupt | 1992-05-18 | TX 3-322952 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/the-media-business-advertising-addenda-kraft-natural-cheese-shifted-to-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kraft Natural Cheese Shifted to Thompson | False | By Stuart Elliott | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/sports/baseball-cone-goes-sidearm-and-padres-go-deep.html | BASEBALL; Cone Goes Sidearm and Padres Go Deep | False | By Joe Sexton | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/hughes-supply-reports-earnings-for-qtr-to-april-30.html | Hughes Supply reports earnings for Qtr to April 30 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/us/the-1992-campaign-third-party-candidate-perot-encounters-maze-of-ballot-rules.html | THE 1992 CAMPAIGN: Third-Party Candidate; Perot Encounters Maze of Ballot Rules | False | By Steven A. Holmes | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/key-rates-032692.html | Key Rates | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/us-intec-inc-reports-earnings-for-qtr-to-march-31.html | U.S. Intec Inc. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/upper-east-side-journal-4-year-old-from-senegal-adds-to-school-s-mosaic.html | UPPER EAST SIDE JOURNAL; 4-Year-Old From Senegal Adds to School's Mosaic | False | By Sara Rimer | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/lowe-s-companies-reports-earnings-for-qtr-to-april-30.html | Lowe's Companies reports earnings for Qtr to April 30 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/opinion/spare-the-horses-and-new-yorkers.html | Spare the Horses -- and New Yorkers | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/nvr-lp-reports-earnings-for-qtr-to-march-31.html | NVR L.P. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/advanced-telecommunications-corp-reports-earnings-for-qtr-to-march-31.html | Advanced Telecommunications Corp. reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/business/ampal-american-israel-reports-earnings-for-qtr-to-march-31.html | Ampal-American Israel reports earnings for Qtr to March 31 | False | | 1992-05-18 | TX 3-322952 | | |
| 1992-05-14 | 1992-05-14 | https://www.nytimes.com/1992/05/14/nyregion/mandela-presses-dinkins-not-to-lift-city-sanctions.html | Mandela Presses Dinkins Not to Lift City Sanctions | False | By James C. McKinley Jr. | 1992-05-18 | TX 3-322952 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/the-spoken-word.html | The Spoken Word | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/movies/review-film-this-time-round-the-mongol-hordes-are-women.html | Review/Film; This Time Round the Mongol Hordes Are Women | False | By Caryn James | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/l-run-it-not-buy-it-039492.html | Run It, Not Buy It | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/movies/review-film-glover-and-gibson-together-again-lethal-weapon-3.html | Review/Film; Glover and Gibson Together Again: 'Lethal Weapon 3' | False | By Vincent Canby | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/l-king-verdict-shows-uncertainty-of-jury-trials-030092.html | King Verdict Shows Uncertainty of Jury Trials | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/us-comment-on-old-issue-inflames-israelis.html | U.S. Comment on Old Issue Inflames Israelis | False | By Clyde Haberman | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/accused-officer-was-spared-drug-test-in-88.html | Accused Officer Was Spared Drug Test in '88 | False | By Craig Wolff | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-intel-stock-drops-as-chip-competition-intensifies.html | COMPANY NEWS; Intel Stock Drops as Chip Competition Intensifies | False | By Lawrence M. Fisher | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/baseball-with-zero-to-go-on-franco-amazes.html | BASEBALL; With Zero to Go On, Franco Amazes | False | By Joe Sexton | 1992-06-02 | TX 3-314916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/subway-felonies-decline-in-first-3-months-of-year.html | Subway Felonies Decline In First 3 Months of Year | False | By Alan Finder | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/style/IHT-making-business-trips-less-taxing.html | Making Business Trips Less Taxing | False | By Roger Collis, International Herald Tribune | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/grand-jury-inquiry-reportedly-shifts-to-robb.html | Grand Jury Inquiry Reportedly Shifts to Robb | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/1992-campaign-president-bush-uses-fishing-demonstration-speak-about-urban.html | THE 1992 CAMPAIGN: The President; Bush Uses Fishing Demonstration To Speak About Urban Problems | False | By Andrew Rosenthal | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/morty-manford-41-a-lawyer-and-early-gay-rights-advocate.html | Morty Manford, 41, a Lawyer And Early Gay-Rights Advocate | False | By Bruce Lambert | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/sports-weekend-preakness-turns-into-jewel-with-some-flaws.html | SPORTS WEEKEND; Preakness Turns Into Jewel With Some Flaws | False | By Joseph Durso | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-media-business-advertising-addenda-doyle-top-choice-of-art-directors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doyle Top Choice Of Art Directors | False | By Stuart Elliott | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/failure-new-order-yugoslav-carnage-poses-painful-questions-for-western-alliance.html | Failure of the New Order; Yugoslav Carnage Poses Painful Questions For Western Alliance and United Nations | False | By Barbara Crossette | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/riots-continue-in-nigeria-over-shortage-of-gasoline.html | Riots Continue in Nigeria Over Shortage of Gasoline | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/the-1992-campaign-clinton-picks-up-brown-1-800-idea.html | THE 1992 CAMPAIGN; Clinton Picks Up Brown 1-800 Idea | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/jackson-journal-again-hope-fails-at-a-shopping-mall.html | Jackson Journal; Again, Hope Fails at a Shopping Mall | False | By Jonathan P. Hicks | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/basketball-could-lindros-help-rangers-fill-their-empty-cup.html | BASKETBALL; Could Lindros Help Rangers Fill Their Empty Cup? | False | By Filip Bondy | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/robert-lipsyte-graves-can-t-operate-the-remote-control.html | ROBERT LIPSYTE; Graves Can't Operate The Remote Control | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-media-business-advertising-addenda-2-boston-agencies-announce-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Boston Agencies Announce Merger | False | By Stuart Elliott | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/for-hard-hit-cos-cob-library-is-worst-loss.html | For Hard-Hit Cos Cob, Library Is Worst Loss | False | By Constance L. Hays | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/witch-hunt-at-fema.html | Witch Hunt at FEMA | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/theater/review-theater-a-garcia-lorca-tragedy-of-blood-lust-and-death.html | Review/Theater; A Garcia Lorca Tragedy of Blood Lust and Death | False | By Mel Gussow | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/results-plus-900092.html | RESULTS PLUS | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/sports-of-the-times-the-knicks-postponing-the-party.html | Sports Of The Times; The Knicks Postponing The Party | False | BY George Vecsey | 1992-06-02 | TX 3-314916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/mexico-ordering-changes-for-state-run-oil-company.html | Mexico Ordering Changes for State-Run Oil Company | False | By Tim Golden | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-microsoft-widens-use-of-operating-system-software.html | COMPANY NEWS; MICROSOFT WIDENS USE OF OPERATING SYSTEM SOFTWARE | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/art-in-review-036092.html | Art in Review | False | By Holland Cotter | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/economic-scene-issues-entwined-home-and-abroad.html | Economic Scene; Issues Entwined, Home and Abroad | False | By Leonard Silk | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/quotation-of-the-day-943992.html | Quotation of the Day | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/prime-wall-street-east-renaissance-may-end-downtown-brooklyn-s-dark-ages.html | The Prime of 'Wall Street East'; A Renaissance May End Downtown Brooklyn's Dark Ages | False | By Steven Lee Myers | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/girl-s-plan-to-save-for-college-runs-afoul-of-welfare-rules.html | Girl's Plan to Save for College Runs Afoul of Welfare Rules | False | By Constance L. Hays | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/dinkins-set-to-lift-curbs-on-pretoria.html | Dinkins Set To Lift Curbs On Pretoria | False | By Calvin Sims | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/obituaries/judith-brown-60-figurative-sculptor-worked-in-metals.html | Judith Brown, 60, Figurative Sculptor; Worked in Metals | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/IHT-a-thin-reed-of-hope-for-hong-kong.html | A Thin Reed Of Hope for Hong Kong | False | By George Hicks, International Herald Tribune | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/news/art-in-review-775092.html | Art in Review | False | By Charles Hagen | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/clean-needles-for-health.html | Clean Needles for Health | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/books/books-of-the-times-it-gets-bigger-weirder-and-tenser.html | Books of The Times; It Gets Bigger, Weirder and Tenser | False | By Michiko Kakutani | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/obituaries/ben-b-bodne-88-president-and-owner-of-algonquin-hotel.html | Ben B. Bodne, 88, President and Owner Of Algonquin Hotel | False | By Bruce Lambert | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/fcc-plan-to-ease-tv-owner-rule.html | F.C.C. Plan To Ease TV Owner Rule | False | By Edmund L. Andrews | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/astronauts-make-a-new-space-walk-after-rescue-feat.html | ASTRONAUTS MAKE A NEW SPACE WALK AFTER RESCUE FEAT | False | By William J. Broad | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-media-business-advertising-addenda-accounts-987692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/style/chronicle-991492.html | CHRONICLE | False | By Marvine Howe | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/lyle-alzado-43-fierce-lineman-who-turned-steroid-foe-is-dead.html | Lyle Alzado, 43, Fierce Lineman Who Turned Steroid Foe, Is Dead | False | By Robert Mcg. Thomas Jr. | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/after-the-riots-house-backs-an-aid-package-for-chicago-and-los-angeles.html | AFTER THE RIOTS; House Backs an Aid Package For Chicago and Los Angeles | False | By Adam Clymer | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/rostenkowski-is-subpoenaed-in-post-office-inquiry.html | Rostenkowski Is Subpoenaed in Post Office Inquiry | False | By David Johnston | 1992-06-02 | TX 3-314916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/news/joffrey-ballet-cancels-its-los-angeles-season.html | Joffrey Ballet Cancels Its Los Angeles Season | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/c-corrections-872192.html | Corrections | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/news-summary-929392.html | NEWS SUMMARY | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/review-opera-toward-tibet-and-enlightenment.html | Review/Opera; Toward Tibet and Enlightenment | False | By Edward Rothstein | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-the-hand-that-shakes-digital-up.html | COMPANY NEWS; The Hand That Shakes Digital Up | False | By Glenn Rifkin | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/baseball-variety-at-the-top-as-4-share-lpga-lead.html | BASEBALL; Variety at the Top as 4 Share L.P.G.A. Lead | False | By Jaime Diaz | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/paper-brinkmanship-times-drivers-are-joined-fear-both-would-lose-all-labor-war.html | Paper Brinkmanship Times and Drivers Are Joined in Fear Both Would Lose All-Out Labor War | False | By Alex S. Jones | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/senate-rivals-focus-attacks-on-ferraro.html | Senate Rivals Focus Attacks On Ferraro | False | By Todd S. Purdum | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/IHT-in-the-kuril-conundrum-okinawa-offers-instruction.html | In the Kuril Conundrum, Okinawa Offers Instruction | False | By Hans Binnendijk, International Herald Tribune | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/city-council-gives-horses-freer-rein.html | City Council Gives Horses Freer Rein | False | By James Bennet | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/obituaries/richard-derr-74-a-longtime-actor-on-stage-and-film.html | Richard Derr, 74, A Longtime Actor On Stage and Film | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/the-name-game-in-macedonia.html | The Name Game in Macedonia | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/restaurants-816092.html | Restaurants | False | By Bryan Miller | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/news/on-healthy-indoor-air-and-avoiding-suits.html | On Healthy Indoor Air, and Avoiding Suits | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/real-estate-giant-in-canada-enters-bankruptcy-filing.html | REAL ESTATE GIANT IN CANADA ENTERS BANKRUPTCY FILING | False | By Richard D. Hylton | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/obituaries/john-w-devine-63-a-former-magistrate.html | John W. Devine, 63, A Former Magistrate | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/traffic-alert-229492.html | Traffic Alert | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/market-place-head-of-fund-has-soft-spot-for-macy-s.html | Market Place; Head of Fund Has Soft Spot For Macy's | False | By Susan Antilla | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/tv-weekend-blythe-danner-s-turn-as-the-troubled-mother.html | TV Weekend; Blythe Danner's Turn As the Troubled Mother | False | By John J. O'Connor | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/metro-digest-154992.html | METRO DIGEST | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/the-riots-underclass-vs-immigrants.html | The Riots: Underclass vs. Immigrants | False | By Edward N. Luttwak | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/cuomo-calls-for-federal-effort-to-contain-health-care-costs.html | Cuomo Calls for Federal Effort To Contain Health-Care Costs | False | By James Dao | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/l-cable-can-t-take-the-place-of-public-television-044092.html | Cable Can't Take the Place of Public Television | False | | 1992-06-02 | TX 3-314916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/IHT-almost-on-the-town-with-dietrich.html | Almost on the Town With Dietrich | | By John Godfrey Morris, International Herald Tribune | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/police-hold-2-in-brooklyn-robbery-and-shootout.html | Police Hold 2 in Brooklyn Robbery and Shootout | False | By Dennis Hevesi | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/our-towns-cup-of-tea-with-a-splash-of-serenity.html | OUR TOWNS; Cup of Tea With a Splash of Serenity | False | By Andrew H. Malcolm | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/2-big-party-candidates-concede-in-manila.html | 2 Big-Party Candidates Concede in Manila | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/study-sees-no-new-transmissions-of-hiv-by-health-care-workers.html | Study Sees No New Transmissions Of H.I.V. by Health-Care Workers | False | By Lawrence K. Altman | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/foreign-affairs-letter-from-germany.html | Foreign Affairs; Letter From Germany | False | By Leslie H. Gelb | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/basketball-jazz-and-trail-blazers-win-to-advance-to-conference-finals.html | BASKETBALL; Jazz and Trail Blazers Win to Advance to Conference Finals | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/yacht-racing-man-goes-overboard-but-america-closes-in.html | Yacht Racing Man Goes Overboard, But America Closes In | False | By Barbara Lloyd | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-917592.html | COMPANY NEWS | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/gorbachev-s-tux-moscow-could-care-less.html | Gorbachev's Tux? Moscow Could Care Less | False | By Serge Schmemann | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/theater/review-theater-diversities-of-america-in-one-person-shows.html | Review/Theater; Diversities of America In One-Person Shows | False | By Frank Rich | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/IHT-parents-debt-plan-may-shape-fosters.html | Parent's Debt Plan May Shape Foster's | | By Michael Richardson, International Herald Tribune | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/gorbachev-asks-us-congress-to-seize-historic-moment-and-aid-russia.html | Gorbachev Asks U.S. Congress to Seize 'Historic Moment' and Aid Russia | False | By Francis X. Clines | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | | , International Herald Tribune | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/hockey-jagr-s-edge-is-tied-to-history.html | HOCKEY; Jagr's Edge Is Tied to History | False | By Joe Lapointe | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/study-finds-a-liquid-diet-works-but-not-for-the-50-who-quit.html | Study Finds a Liquid Diet Works (But Not for the 50% Who Quit) | False | By Jane E. Brody | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/cheaper-health-care-for-the-rich.html | Cheaper Health Care (for the Rich) | False | By Henry E. Simmons | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/german-government-employees-reject-pact.html | German Government Employees Reject Pact | False | By Ferdinand Protzman, | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/shimoda-journal-festival-for-a-truism-japan-opens-doors-slowly.html | Shimoda Journal; Festival for a Truism: Japan Opens Doors Slowly | False | By James Sterngold | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-media-business-advertising-addenda-new-commercials-aim-at-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Commercials Aim at Executives | False | By Stuart Elliott | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/obituaries/guy-henle-71-editor-of-consumer-reports.html | Guy Henle, 71, Editor Of Consumer Reports | False | | 1992-06-02 | TX 3-314916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/l-don-t-pressure-ukraine-on-nuclear-arms-037892.html | Don't Pressure Ukraine on Nuclear Arms | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/review-art-restating-and-adapting-images-of-china-s-past.html | Review/Art; Restating and Adapting Images of China's Past | False | By Holland Cotter | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/news/art-in-review-033592.html | Art in Review | False | By Holland Cotter | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/news/critic-s-choice-9th-avenue-food-festival.html | Critic's Choice; 9th Avenue Food Festival | False | By Bryan Miller | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/after-the-riots-riots-ground-zero-street-of-hopelessness.html | AFTER THE RIOTS; Riots' Ground Zero: Street of Hopelessness | False | By Seth Mydans | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/new-mozambique-ordeal-drought-comes-atop-war.html | New Mozambique Ordeal: Drought Comes Atop War | False | By Christopher S. Wren | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/news/art-in-review-035192.html | Art in Review | False | By Charles Hagen | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/bridge-396792.html | Bridge | False | By Alan Truscott | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/baseball-after-a-change-of-seasons-mcgwire-s-fortunes-have-turned-golden.html | BASEBALL; After a Change of Seasons, McGwire's Fortunes Have Turned Golden | False | By Michael Martinez | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/would-she-spank-me.html | Would She Spank Me? | False | By Robert Plunket | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/baseball-bullpen-fails-braves-again.html | BASEBALL; Bullpen Fails Braves Again | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/movies/review-film-in-thailand-a-prostitute-with-a-heart-that-s-cold.html | Review/Film; In Thailand, A Prostitute With a Heart That's Cold | False | By Vincent Canby | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-iacocca-delivers-a-fiery-swan-song.html | COMPANY NEWS; Iacocca Delivers a Fiery Swan Song | False | By Doron P. Levin | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-exxon-is-expected-to-eliminate-1500-us-jobs.html | COMPANY NEWS; EXXON IS EXPECTED TO ELIMINATE 1,500 U.S. JOBS | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/cycling-lemond-takes-lead-and-role-of-favorite.html | CYCLING; LeMond Takes Lead And Role Of Favorite | False | By Frank Litsky | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/leading-burmese-dissenter-urges-a-change.html | Leading Burmese Dissenter Urges a Change | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/sounds-around-town-770992.html | Sounds Around Town | False | By Stephen Holden | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/many-golfers-irate-over-plan-to-computerize-sign-up-system.html | Many Golfers Irate Over Plan To Computerize Sign-Up System | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/c-corrections-868392.html | Corrections | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/obituaries/willard-k-rice-86-a-retired-stockbroker.html | Willard K. Rice, 86, A Retired Stockbroker | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/key-rates-337192.html | Key Rates | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/filing-is-expected-to-affect-banks-more-than-property.html | Filing Is Expected to Affect Banks More Than Property | False | By Allen R. Myerson | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/IHT-just-44-of-public-workers-back-last-weeks-accord-german-union-rejects.html | Just 44% of Public Workers Back Last Week's Accord : German Union Rejects Pay Deal | False | By Richard E. Smith, International Herald Tribune | 1992-06-02 | TX 3-314916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/briefs-478592.html | BRIEFS | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/white-house-on-conflicting-paths-as-it-agrees-to-protection-for-owl.html | White House on Conflicting Paths As It Agrees to Protection for Owl | False | By Keith Schneider | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/movies/critic-s-notebook-les-1001-mysteries-of-the-cannes-film-festival.html | Critic's Notebook; Les 1,001 Mysteries of the Cannes Film Festival | False | By Janet Maslin | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/georgia-jury-gets-child-abuse-case.html | Georgia Jury Gets Child Abuse Case | False | By Peter Applebome | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/rule-on-hoaxes-in-broadcasts.html | Rule on Hoaxes In Broadcasts | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/on-pro-basketball-blood-sweat-and-fears-for-the-bulls.html | ON PRO BASKETBALL; Blood, Sweat And Fears For the Bulls | False | By Harvey Araton | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/article-709192-no-title.html | Article 709192 -- No Title | False | By Eric Asimov | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/olympics-tv-sports-pay-per-view-triplecast-won-t-pay-own-way.html | OLYMPICS: TV SPORTS; Pay-Per-View Triplecast Won't Pay Own Way | False | By Richard Sandomir | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-breaking-the-ice-from-olympic-gold-to-advertising-at-last.html | COMPANY NEWS: Breaking the Ice; From Olympic Gold To Advertising, at Last | False | By Stuart Elliott | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/movies/review-film-cabeza-de-vaca-s-journey-to-16th-century-mexico.html | Review/Film; Cabeza de Vaca's Journey To 16th-Century Mexico | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/basketball-knicks-discover-100-ways-to-force-7th-game.html | BASKETBALL; Knicks Discover 100 Ways to Force 7th Game | False | By Clifton Brown | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/news/art-in-review-034392.html | Art in Review | False | By Holland Cotter | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-delay-on-orders-for-new-video-telephone-system.html | COMPANY NEWS; DELAY ON ORDERS FOR NEW VIDEO TELEPHONE SYSTEM | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/baryshnikov-to-dance-with-city-ballet.html | Baryshnikov to Dance With City Ballet | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/l-king-verdict-shows-uncertainty-of-jury-trials-prosecutorial-appeals-031992.html | King Verdict Shows Uncertainty of Jury Trials; Prosecutorial Appeals | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/football-new-hands-on-handley-spells-out-line-changes.html | FOOTBALL; New 'Hands-On' Handley Spells Out Line Changes | False | By Gerald Eskenazi | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/review-art-spanish-revolts-and-revelations.html | Review/Art; Spanish Revolts and Revelations | False | By Michael Kimmelman | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-mysterious-world-of-the-reichmann-brothers.html | The Mysterious World Of the Reichmann Brothers | False | By Jonathan Fuerbringer | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1992-06-02 | TX 3-314916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/pop-jazz-2-veterans-of-the-road-sing-of-contented-losers-tales.html | Pop/Jazz; 2 Veterans of the Road Sing Of Contented Losers' Tales | False | By Karen Schoemer | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/c-corrections-875692.html | Corrections | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/l-king-verdict-shows-uncertainty-of-jury-trials-jurors-make-mistakes-032792.html | King Verdict Shows Uncertainty of Jury Trials; Jurors Make Mistakes | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-sears-shareholders-strike-discordant-note.html | COMPANY NEWS; Sears Shareholders Strike Discordant Note | False | By Jerry Schwartz | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/affordable-housing-remaking-bronx-shells-into-homes.html | Affordable Housing; Remaking Bronx Shells Into Homes | False | By Rachelle Garbarine | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/intense-fighting-in-sarajevo-traps-350-from-un-staff.html | Intense Fighting in Sarajevo Traps 350 From U.N. Staff | False | By John F. Burns | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/inside-949892.html | INSIDE | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/genoa-spruces-up-to-remember-native-son.html | Genoa Spruces Up to Remember Native Son | False | By Alan Cowell | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/the-media-business-advertising-loneliness-in-a-long-running-pitch.html | THE MEDIA BUSINESS: ADVERTISING; Loneliness in a Long-Running Pitch | False | By Stuart Elliott | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-tax-credits-of-8.5-billion-received-by-22-drug-makers.html | COMPANY NEWS; Tax Credits of $8.5 Billion Received by 22 Drug Makers | False | By Milt Freudenheim | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/south-africa-is-one-issue-away-from-accord.html | South Africa Is One Issue Away From Accord | False | By Christopher S. Wren | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/world/search-suspended-at-canadian-mine.html | SEARCH SUSPENDED AT CANADIAN MINE | False | By Clyde H. Farnsworth | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/li-rattled-as-a-jet-detour-becomes-a-flight-path.html | L.I. Rattled as a Jet Detour Becomes a Flight Path | False | By Josh Barbanel | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/on-my-mind-the-absent-americans.html | On My Mind; The Absent Americans | False | By A. M. Rosenthal | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/news/bar-small-claim-turns-into-brouhaha-over-welfare-individual-rights-judicial.html | At the Bar; A small claim turns into a brouhaha over welfare, individual rights and judicial freedom. | False | By David Margolick | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/credit-markets-fed-easing-is-seen-as-less-likely.html | CREDIT MARKETS; Fed Easing Is Seen as Less Likely | False | By Kenneth N. Gilpin | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/executive-changes-454892.html | Executive Changes | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/worldbusiness/IHT-in-europe-a-new-focus-on-joblessness.html | In Europe, a New Focus on Joblessness | False | By Erik Ipsen, International Herald Tribune | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/heroes-and-murphy-in-space.html | Heroes, and Murphy, in Space | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/review-art-body-body-everywhere-whole-and-fragmented.html | Review/Art; Body, Body Everywhere, Whole and Fragmented | False | By Roberta Smith | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/business-digest-151492.html | BUSINESS DIGEST | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/ex-prosecutor-asserts-us-frustrated-bcci-inquiry.html | Ex-Prosecutor Asserts U.S. Frustrated B.C.C.I. Inquiry | False | By Steve Lohr | 1992-06-02 | TX 3-314916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/the-1992-campaign-the-challenger-clinton-offers-national-education-plan.html | THE 1992 CAMPAIGN: The Challenger; Clinton Offers National Education Plan | False | By Gwen Ifill | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/opinion/l-connecticut-contractor-to-make-bridge-repairs-045992.html | Connecticut Contractor To Make Bridge Repairs | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/sounds-around-town-014992.html | Sounds Around Town | False | By Peter Watrous | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/college-baseball-for-rams-pitcher-control-may-mean-walking-away.html | COLLEGE BASEBALL; For Rams Pitcher, Control May Mean Walking Away | False | By Malcolm Moran | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/commencements-joy-mixes-with-sadness-at-nyu-graduation.html | COMMENCEMENTS; Joy Mixes With Sadness at N.Y.U. Graduation | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/business/company-news-colt-s-new-chief-likes-to-fix-businesses.html | COMPANY NEWS; Colt's New Chief Likes to Fix Businesses | False | By Adam Bryant | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/style/chronicle-523492.html | CHRONICLE | False | By Marvine Howe | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/sports/sports-people-boxing-cooper-and-moorer-and-the-future.html | SPORTS PEOPLE: BOXING; Cooper and Moorer, and the Future | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/arts/review-dance-a-role-debut-in-firebird.html | Review/Dance; A Role Debut in 'Firebird' | False | By Jennifer Dunning | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/archives/when-a-forfeiture-means-uprooting-the-innocent.html | When a Forfeiture Means Uprooting the Innocent | True | By Sally Johnson, | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/style/chronicle-989292.html | CHRONICLE | False | By Marvine Howe | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/3-more-get-maximum-sentences-in-slaying-of-tourist-from-utah.html | 3 More Get Maximum Sentences In Slaying of Tourist From Utah | False | By Ronald Sullivan | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/nyregion/about-the-weather.html | About the Weather | False | | 1992-06-02 | TX 3-314916 | | |
| 1992-05-15 | 1992-05-15 | https://www.nytimes.com/1992/05/15/us/after-the-riots-census-reveals-a-city-of-displacement.html | AFTER THE RIOTS; Census Reveals a City of Displacement | False | By Felicity Barringer | 1992-06-02 | TX 3-314916 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/your-money/IHT-asset-plays-start-to-look-up.html | Asset Plays Start to Look Up | | By William Ellington, International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/obituaries/don-brown-85-dies-former-assemblyman.html | Don Brown, 85, Dies; Former Assemblyman | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/empire-in-trouble-canadian-financial-markets-remain-composed.html | EMPIRE IN TROUBLE; Canadian Financial Markets Remain Composed | False | By Clyde H. Farnsworth | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/prices-rise-for-most-treasury-securities.html | Prices Rise for Most Treasury Securities | False | By Kenneth N. Gilpin | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/arts-panel-protests-the-denial-of-2-grants.html | Arts Panel Protests The Denial Of 2 Grants | False | By William H. Honan | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/world/un-negotiates-another-tenuous-truce-in-bosnia.html | U.N. Negotiates Another Tenuous Truce in Bosnia | False | By John F. Burns | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/company-news-orion-backed-in-dispute-with-showtime.html | COMPANY NEWS; ORION BACKED IN DISPUTE WITH SHOWTIME | False | | 1992-05-21 | TX 3-314291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/empire-in-trouble-teetering-giant-worries-new-york-city-officials.html | EMPIRE IN TROUBLE; Teetering Giant Worries New York City Officials | False | By Todd S. Purdum | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/boxing-records-weren-t-taken-says-king-s-spokesman.html | BOXING; Records Weren't Taken, Says King's Spokesman | False | By Phil Berger | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/l-now-give-stability-a-chance-in-lebanon-391792.html | Now Give Stability a Chance in Lebanon | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/us/1992-campaign-campaign-finances-exemption-allowing-big-spenders-skirt-curbs-aid.html | THE 1992 CAMPAIGN: Campaign Finances; Exemption Is Allowing Big Spenders To Skirt Curbs on Aid to Candidates | False | By Neil A. Lewis | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/progress-reported-in-newspaper-drivers-dispute.html | Progress Reported in Newspaper Drivers' Dispute | False | By Ralph Blumenthal | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/sports-people-basketball-west-remains-general-manager-of-lakers.html | SPORTS PEOPLE: BASKETBALL; West Remains General Manager of Lakers | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/judge-tells-city-to-obey-charter-and-set-up-new-budget-office.html | Judge Tells City to Obey Charter And Set Up New Budget Office | False | By Josh Fritsch | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/dinkins-and-fernandez-meet-on-budget-tensions.html | Dinkins and Fernandez Meet on Budget Tensions | False | By Joseph Berger | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/laugh-riot-in-los-angeles.html | Laugh Riot in Los Angeles | False | By Mark Horowitz | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/obituaries/charles-g-stanton-advertising-salesman-35.html | Charles G. Stanton, Advertising Salesman, 35 | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/world/nie-rongzhen-93-last-marshal-of-china-s-communist-revolution.html | Nie Rongzhen, 93, Last Marshal Of China's Communist Revolution | False | By Nicholas D. Kristof | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/us/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/IHT-john-paul-widening-a-divide-to-beatify-opus-dei-founder.html | John Paul, Widening a Divide, To Beatify Opus Dei Founder | False | By Barry James, International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/trucker-who-rarely-backs-down.html | Trucker Who Rarely Backs Down | False | By Jon Nordheimer | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/why-i-m-not-marching-in-washington.html | Why I'm Not Marching in Washington | False | By Charles Millard | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/basketball-ewing-hurting-but-he-s-game-for-a-showdown.html | BASKETBALL; Ewing Hurting, but He's Game for a Showdown | False | By Clifton Brown | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/world/gorbachev-exits-on-a-kennedy-theme.html | Gorbachev Exits on a Kennedy Theme | False | By Adam Clymer | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/key-rates-763192.html | Key Rates | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/us/los-angeles-officer-will-be-tried-again-over-taped-beating.html | Los Angeles Officer Will Be Tried Again Over Taped Beating | False | By Robert Reinhold | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/classical-music-in-review-343792.html | Classical Music in Review | False | By Bernard Holland | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/l-french-get-graphic-about-the-dandelion-392592.html | French Get Graphic About the Dandelion | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/l-token-convenience-398492.html | Token Convenience | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/patents-a-variation-of-vitamin-d-aids-bones.html | Patents; A Variation Of Vitamin D Aids Bones | False | By Edmund L. Andrews | 1992-05-21 | TX 3-314291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/dinkins-delays-action-on-homeless-panel-s-ideas.html | Dinkins Delays Action on Homeless Panel's Ideas | False | By Celia W. Dugger | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/abandoned-firehouse-is-occupied-and-cleaned.html | Abandoned Firehouse Is Occupied and Cleaned | False | By Mary B. W. Tabor | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/us/the-1992-campaign-candidate-s-record-clinton-is-queried-on-draft-notice.html | THE 1992 CAMPAIGN: Candidate's Record; CLINTON IS QUERIED ON DRAFT NOTICE | False | By Gwen Ifill | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/world/yeltsin-angrily-assails-his-critics-and-gorbachev.html | Yeltsin Angrily Assails His Critics and Gorbachev | False | By Steven Erlanger | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/baseball-cardinals-haven-t-run-out-of-rallies.html | BASEBALL; Cardinals Haven't Run Out of Rallies | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/basketball-bird-inspired-celtics-force-a-seventh-game.html | BASKETBALL; Bird-Inspired Celtics Force a Seventh Game | False | By Malcolm Moran | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/company-news-exxon-to-trim-1000-white-collar-jobs.html | COMPANY NEWS; Exxon to Trim 1,000 White-Collar Jobs | False | By Matthew L. Wald | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/a-ride-to-oldtime-brooklyn.html | A Ride to Old-Time Brooklyn | False | By John Tauranac | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/olympics-daly-confident-in-a-qualified-way.html | OLYMPICS; Daly Confident in a Qualified Way | False | By Michael Janofsky | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/your-money-a-good-mix-social-action-with-profits.html | Your Money; A Good Mix: Social Action With Profits | False | By Jan M. Rosen | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/sports-people-auto-racing-rutherford-s-new-deal-for-an-old-car.html | SPORTS PEOPLE: AUTO RACING; Rutherford's New Deal for an Old Car | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/warriors-in-circulation-battles-fight-for-different-views-of-the-future.html | Warriors in Circulation Battles Fight for Different Views of the Future | False | By Diana Jean Schemo | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/review-dance-locomotion-that-s-driven-by-the-eccentric.html | Review/Dance; Locomotion That's Driven by the Eccentric | False | By Jennifer Dunning | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/us/herbert-kolsky-75-noted-for-research-on-applied-physics.html | Herbert Kolsky, 75; Noted for Research On Applied Physics | False | By Bruce Lambert | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/world/flight-of-haitians-suddenly-resumes.html | FLIGHT OF HAITIANS SUDDENLY RESUMES | False | By Howard W. French | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/us/the-1992-campaign-robb-is-said-to-be-target-of-an-inquiry-on-wilder-phone-tap.html | THE 1992 CAMPAIGN; Robb Is Said to Be Target of an Inquiry on Wilder Phone Tap | False | By Steven A. Holmes | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/treat-guns-like-cars.html | Treat Guns Like Cars | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/your-money/IHT-a-high-cost-for-low-inflation.html | A High Cost For Low Inflation | False | By D.c., International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/results-plus-973192.html | RESULTS PLUS | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/keating-in-law-enters-plea-and-will-assist-prosecutors.html | Keating In-Law Enters Plea And Will Assist Prosecutors | False | By Richard W. Stevenson | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/world/security-council-adopts-measure-to-pursue-peace-efforts-in-bosnia.html | Security Council Adopts Measure to Pursue Peace Efforts in Bosnia | False | By Paul Lewis | 1992-05-21 | TX 3-314291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/style/chronicle-384492.html | CHRONICLE | False | By Nadine Brozan | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/worldbusiness/IHT-tokyo-will-not-fine-building-firms.html | Tokyo Will Not Fine Building Firms | False | , International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/charges-filed-in-crackdown-at-corrections.html | Charges Filed In Crackdown At Corrections | False | By Selwyn Raab | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/boxing-moorer-gets-cooper-in-5th.html | BOXING; Moorer Gets Cooper in 5th | False | By Phil Berger | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/IHT-for-vietnam-hopes-of-dragonhood.html | For Vietnam, Hopes of Dragonhood | False | By Clare Hollingsworth, International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/patents-an-electrical-device-to-help-ease-pain.html | Patents; An Electrical Device To Help Ease Pain | False | By Edmund L. Andrews | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/traffic-alert-732192.html | Traffic Alert | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/sports-people-boxing-new-tyson-trial-denied-appeal-to-start.html | SPORTS PEOPLE: BOXING; New Tyson Trial Denied; Appeal to Start | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/florio-says-he-will-veto-republicans-one-cent-cut-in-sales-tax.html | Florio Says He Will Veto Republicans' One-Cent Cut in Sales Tax | False | By Jerry Gray | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/transactions-158292.html | TRANSACTIONS | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/hockey-for-rangers-roger-is-it-over-and-out.html | HOCKEY; For Rangers' Roger, Is It Over and Out? | False | By Filip Bondy | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/style/IHT-somber-films-by-new-directors.html | Somber Films by New Directors | False | By Joan Dupont, International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/world/manila-candidate-charging-fraud-calls-protests.html | Manila Candidate, Charging Fraud, Calls Protests | False | By Philip Shenon | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/obituaries/beth-anspach-bernstein-psychoanalyst-76.html | Beth Anspach Bernstein, Psychoanalyst, 76 | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/us/inquiry-on-lawmakers-expenses-is-said-to-focus-on-possible-theft.html | Inquiry on Lawmakers' Expenses Is Said to Focus on Possible Theft | False | By David Johnston | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/us/founder-of-a-network-for-abused-children-is-acquitted-of-cruelty.html | Founder of a Network for Abused Children Is Acquitted of Cruelty | False | By Peter Applebome | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/worldbusiness/IHT-new-debt-worries-rattle-tokyo-stocks.html | New Debt Worries Rattle Tokyo Stocks | False | By Steven Brull, International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/classical-music-in-review-346192.html | Classical Music in Review | False | By James R. Oestreich | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/classical-music-in-review-354292.html | Classical Music in Review | False | By Bernard Holland | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/us/san-francisco-police-chief-is-dismissed.html | San Francisco Police Chief Is Dismissed | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/bank-panel-chairman-is-denied-documents.html | Bank Panel Chairman Is Denied Documents | False | By Martin Tolchin | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/quotation-of-the-day-367992.html | Quotation of the Day | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/news/faraway-flowers.html | FARAWAY FLOWERS | False | By Andree Brooks | 1992-05-21 | TX 3-314291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/yacht-racing-the-final-sail-america3-goes-for-the-cup-clincher.html | YACHT RACING; The Final Sail? America3 Goes for the Cup Clincher | False | By Barbara Lloyd | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/company-human-factor-sorts-new-ncr-teller-machine-offers-banking-video.html | COMPANY NEWS; A Human Factor, of Sorts; New NCR Teller Machine Offers Banking by Video | False | By John Markoff | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/empire-in-trouble-big-canadian-developer-trying-to-confine-bankruptcy-damage.html | EMPIRE IN TROUBLE; Big Canadian Developer Trying To Confine Bankruptcy Damage | False | By Richard D. Hylton | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/world/revolt-in-capital-of-azerbaijan.html | Revolt in Capital of Azerbaijan | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/empire-trouble-reichmans-bankruptcy-move-seeking-best-two-legal-systems.html | EMPIRE IN TROUBLE; Reichmans' Bankruptcy Move: Seeking the Best of Two Legal Systems | False | By Alison Leigh Cowan | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/sports-of-the-times-what-are-the-rules-exactly.html | Sports of The Times; What Are The Rules, Exactly? | False | By William C. Rhoden | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/news/getting-a-sunless-tan-is-easier-than-ever.html | Getting a Sunless Tan Is Easier Than Ever | False | By Terry Trucco | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/l-now-more-than-ever-those-without-backyards-need-parks-397692.html | Now More Than Ever, Those Without Backyards Need Parks | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/theater/les-miz-of-and-by-but-not-for-the-french.html | 'Les Miz': Of and By But Not For the French | False | By Alan Riding | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/news-summary-302492.html | NEWS SUMMARY | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/bruce-hopkins-44-who-helped-form-transvestite-opera.html | Bruce Hopkins, 44, Who Helped Form Transvestite Opera | False | By Stephen Holden | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/IHT-western-defense-a-uk-counterattack.html | Western Defense: A U.K. Counterattack | False | By Joseph Fitchett, International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/classical-music-in-review-342992.html | Classical Music in Review | False | By Allan Kozinn | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/world/south-africa-talks-in-deadlock-de-klerk-confers-with-mandela.html | South Africa Talks in Deadlock; De Klerk Confers With Mandela | False | By Christopher S. Wren | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/your-money/IHT-strategies-for-high-low-or-no-inflation.html | Strategies for High, Low, or No Inflation | False | By Barbara Rosen, International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/driver-dies-after-hitting-wall-in-indianapolis-500-practice.html | Driver Dies After Hitting Wall In Indianapolis 500 Practice | False | By Joseph Siano | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/IHT-in-britain-a-struggle-to-stay-afloat.html | In Britain, A Struggle To Stay Afloat | False | By Erik Ipsen, International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/theater/review-theater-trying-to-be-whimsical-with-a-bit-of-cannibalism.html | Review/Theater; Trying to Be Whimsical With a Bit of Cannibalism | False | By Mel Gussow | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/world/for-burmese-dissidents-wheel-reinvents-words.html | For Burmese Dissidents, Wheel Reinvents Words | False | By Philip Shenon | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/review-music-variety-from-the-adaptable-london.html | Review/Music; Variety From the Adaptable London | False | By Bernard Holland | 1992-05-21 | TX 3-314291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/review-music-wistful-irish-folk-rock.html | Review/Music; Wistful Irish Folk-Rock | False | By Jon Pareles | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/fort-tryon-park-twice-reborn.html | Fort Tryon Park, Twice Reborn | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/arts/classical-music-in-review-350092.html | Classical Music in Review | False | By Allan Kozinn | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/landlords-guilty-of-bias-in-brooklyn.html | Landlords Guilty of Bias in Brooklyn | False | By Alison Mitchell | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/world/japan-to-aid-new-market-economies.html | Japan to Aid New Market Economies | False | By David E. Sanger | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/c-corrections-314392.html | Corrections | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/l-medical-overtreatment-of-elderly-is-common-394192.html | Medical Overtreatment of Elderly Is Common | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/company-news-plan-for-big-job-cuts-in-filing-with-sec.html | COMPANY NEWS; PLAN FOR BIG JOB CUTS IN FILING WITH S.E.C. | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/style/chronicle-386092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/about-those-nukes.html | About Those Nukes . . . | False | By Jerry F. Hough | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/golf-top-of-the-leader-board-is-filled-with-distinction.html | GOLF; Top of the Leader Board Is Filled With Distinction | False | By Jaime Diaz | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/duties-set-on-canada-lumber.html | Duties Set On Canada Lumber | False | By Steven Greenhouse | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/metro-digest-403992.html | METRO DIGEST | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/empire-in-trouble-bank-stocks-decline-little-on-o-y-filing.html | EMPIRE IN TROUBLE; Bank Stocks Decline Little on O.&Y. Filing | False | By Susan Antilla | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/about-new-york-shattered-lives-testify-to-brutal-path-of-bullets.html | ABOUT NEW YORK; Shattered Lives Testify to Brutal Path of Bullets | False | By Douglas Martin | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/the-ageless-27th-amendment.html | The Ageless 27th Amendment | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/your-money/IHT-funds-to-fall-back-on-a-bears-eye-view.html | Funds to Fall Back On: A Bear's Eye View | False | By Conrad De Aenlle, International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/us/1992-campaign-white-house-bush-tightrope-pittsburgh-juggling-politics-compassion.html | THE 1992 CAMPAIGN: White House; Bush on Tightrope in Pittsburgh, Juggling Politics and Compassion | False | By Michael Wines | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/observer-won-t-sparklers-do.html | Observer; Won't Sparklers Do? | False | By Russell Baker | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/horse-racing-preakness-is-packed-with-hope-and-horses.html | HORSE RACING; Preakness Is Packed With Hope And Horses | False | By Joseph Durso | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/l-medical-overtreatment-of-elderly-is-common-hospice-can-help-395092.html | Medical Overtreatment of Elderly Is Common; Hospice Can Help | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/wife-of-missing-executive-reports-message.html | Wife of Missing Executive Reports Message | False | By Jacques Steinberg | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/empire-in-trouble-leading-the-olympia-york-team.html | EMPIRE IN TROUBLE; Leading the Olympia & York Team | False | | 1992-05-21 | TX 3-314291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/c-corrections-313592.html | Corrections | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/inside-304092.html | INSIDE | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/suzuki-in-hungary-team-spirit-sags.html | Suzuki in Hungary: Team Spirit Sags | False | By Roger Cohen | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/news/tiny-cd-player-will-record-too.html | Tiny CD Player Will Record, Too | False | By Barbara Lloyd | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/us/methodists-retain-ties-to-abortion-rights-group.html | Methodists Retain Ties to Abortion Rights Group | False | By Peter Steinfels | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/11-closings-the-impact-rumbles-in-region.html | 11 Closings: The Impact Rumbles In Region | False | By Ian Fisher | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/obituaries/matsumi-kanemitsu-69-artist-who-worked-in-four-mediums.html | Matsumi Kanemitsu, 69, Artist Who Worked in Four Mediums | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/world/managua-journal-mayor-cleans-up-city-but-some-don-t-like-him.html | Managua Journal; Mayor Cleans Up City, but Some Don't Like Him | False | By Shirley Christian | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/news/free-exam-for-fighting-skin-cancer.html | Free Exam for Fighting Skin Cancer | False | By Deborah Blumenthal | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/theater/review-theater-age-desire-and-song-in-a-florida-retirement-community.html | Review/Theater; Age, Desire and Song in a Florida Retirement Community | False | By Stephen Holden | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/cycling-a-punch-overshadows-the-pedaling.html | CYCLING; A Punch Overshadows the Pedaling | False | By Frank Litsky | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/us/working-nights-a-special-report-lives-upside-down-to-help-a-world-go-round.html | WORKING NIGHTS: A Special Report; Lives Upside Down to Help a World Go Round | False | By Peter T. Kilborn | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/yanks-and-ushers-reach-an-accord.html | Yanks and Ushers Reach an Accord | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/l-letter-on-lizzie-borden-the-murder-weapon-mystery-359392.html | Letter: On Lizzie Borden; The Murder Weapon Mystery | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/sports-people-basketball-top-center-signs-letter-with-syracuse.html | SPORTS PEOPLE: BASKETBALL; Top Center Signs Letter With Syracuse | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/keith-funston-head-of-big-board-through-50s-revival-dies-at-81.html | Keith Funston, Head of Big Board Through '50s Revival, Dies at 81 | False | By Barnaby J. Feder | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/bridge-791792.html | Bridge | False | By Alan Truscott | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/empire-in-trouble-huge-project-in-london-faces-uncertain-future.html | EMPIRE IN TROUBLE; Huge Project in London Faces Uncertain Future | False | By Steven Prokesch | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/nyregion/nassau-plans-to-borrow-to-cover-budget-deficit.html | Nassau Plans to Borrow To Cover Budget Deficit | False | By Josh Barbanel | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/world/israeli-charges-pressure-by-us.html | ISRAELI CHARGES PRESSURE BY U.S. | False | By Clyde Haberman | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/us/mayors-to-march-in-capital.html | Mayors to March in Capital | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/business-digest-396792.html | BUSINESS DIGEST | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/opinion/l-medical-overtreatment-of-elderly-is-common-living-will-solution-396892.html | Medical Overtreatment of Elderly Is Common; Living Will Solution | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/baseball-yanks-win-with-holding-pattern.html | BASEBALL; Yanks Win With Holding Pattern | False | By Claire Smith | 1992-05-21 | TX 3-314291 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/IHT-olympia-york-seeks-debt-shield-worry-but-no-panic-on-bankruptcy-filing.html | Olympia & York Seeks Debt Shield: Worry, but No Panic, On Bankruptcy Filing | False | By Lawrence Malkin, International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/news/one-investor-s-guide-to-making-money.html | One Investor's Guide to Making Money | False | By Jan M. Rosen | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/alexander-s-shuts-all-its-11-stores-plans-liquidation.html | ALEXANDER'S SHUTS ALL ITS 11 STORES; PLANS LIQUIDATION | False | By Stephanie Strom | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/sports-people-boxing-berbick-sentenced-to-4-years-in-prison.html | SPORTS PEOPLE: BOXING; Berbick Sentenced to 4 Years in Prison | False | | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/business/worldbusiness/IHT-a-split-grows-in-tokyo-over-priming-the-pump.html | A Split Grows in Tokyo Over Priming the Pump | False | By Steven Brull, International Herald Tribune | 1992-05-21 | TX 3-314291 | | |
| 1992-05-16 | 1992-05-16 | https://www.nytimes.com/1992/05/16/sports/baseball-saberhagen-is-ailing-but-pecota-eases-pain.html | BASEBALL; Saberhagen Is Ailing, But Pecota Eases Pain | False | By Joe Sexton | 1992-05-21 | TX 3-314291 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-debra-g-capstick-and-tony-j-lee.html | WEDDINGS; Debra G. Capstick and Tony J. Lee | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/outdoors-in-fly-fishing-the-fly-comes-before-the-fish.html | OUTDOORS; In Fly-Fishing, the Fly Comes Before the Fish | False | By Peter Bodo | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/new-lebanese-premier-announces-a-cabinet.html | New Lebanese Premier Announces a Cabinet | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-they-can-look-it-up.html | CHILDREN'S BOOKS; They Can Look It Up | False | By Justin Kaplan | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/all-the-pretty-horses.html | 'All the Pretty Horses' | False | Reviewed by Madison Smartt Bell | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/hockey-new-cast-of-characters-skating-in-bruins-den.html | HOCKEY; New Cast of Characters Skating in Bruins' Den | False | By Joe Lapointe | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/l-salem-is-my-dwelling-place-071892.html | 'Salem Is My Dwelling Place' | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/the-nation-a-surge-of-incumbents-opts-out.html | THE NATION; A Surge of Incumbents Opts Out | False | By Adam Clymer | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/absence-of-blacks-in-ads-costs-developer.html | Absence of Blacks in Ads Costs Developer | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/high-riding-hamptons-settle-down-but-how-far-down.html | High-Riding Hamptons Settle Down, but How Far Down? | False | By Diana Jean Schemo | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-stephanie-long-thomas-p-kikis.html | WEDDINGS; Stephanie Long, Thomas P. Kikis | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/c-corrections-977092.html | Corrections | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/mozart-fete-inspirits-sea-cliff-players.html | Mozart Fete Inspirits Sea Cliff Players | False | By Barbara Kaplan Lane | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-prisoner-with-time-for-tourists.html | The Prisoner With Time for Tourists | False | By Anne Burke | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/theater/sunday-view-and-now-a-word-from-off-broadway.html | SUNDAY VIEW; And Now, a Word From Off Broadway | False | By David Richards | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/egos-ids-mirabella-wins-fight-for-a-star-star.html | EGOS & IDS; Mirabella Wins Fight for a Star Star | False | By Degen Pener | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-justine-cuccia-g-s-banning-3d.html | WEDDINGS; Justine Cuccia, G. S. Banning 3d | False | | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/bush-overrides-agency-on-pollution-restrictions.html | Bush Overrides Agency on Pollution Restrictions | False | By Janet Battaile | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/l-gay-art-past-vs-present-047592.html | GAY ART; Past vs. Present | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-tales-from-the-baby-factory-531092.html | TALES FROM THE BABY FACTORY | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/signals-is-it-retro.html | SIGNALS; Is It Retro? | False | By Woody Hochswender | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/l-authenticity-tests-626992.html | Authenticity Tests | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/glass-blower-thrives-in-a-corporate-post.html | Glass Blower Thrives in a Corporate Post | False | By Penny Singer | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/mutual-funds-another-new-face-at-magellan.html | Mutual Funds; Another New Face at Magellan | False | By Carole Gould | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-penalties-as-compensation-333592.html | Penalties As Compensation? | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/t-magazine/france-a-table-at-the-waters-edge.html | France: A Table At the Water's Edge | False | BY MacDonald Harris | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/taking-london-by-dorm.html | Taking London by Dorm | False | By Suzanne Cassidy | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/television-big-movies-on-little-budgets.html | TELEVISION; Big Movies on Little Budgets | False | By Bruce Weber | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/canadians-may-get-to-vote-in-constitution-referendum.html | Canadians May Get to Vote In Constitution Referendum | False | By Clyde H. Farnsworth | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-dina-b-zarin-benjamin-b-potter.html | WEDDINGS; Dina B. Zarin, Benjamin B. Potter | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-toronto.html | The Thrifty Traveler in 10 World Cities; Toronto | False | By Clyde H. Farnsworth | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-e-terri-herman-and-timothy-john-hurley.html | WEDDINGS; E. Terri Herman and Timothy John Hurley | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-from-russia-with-cash-arrests-of-spies-suggest-the-game-is-still-on.html | MAY 10-16: From Russia With Cash; Arrests of Spies Suggest The Game Is Still On | False | By Roger Cohen | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/banished-for-their-fathers-sins.html | Banished for Their Fathers' Sins | False | By Brenda Fowler | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-follow-the-paw-prints.html | CHILDREN'S BOOKS; Follow the Paw Prints | False | By Zack Rogow | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/basketball-the-rebound-of-the-celtic-legend.html | BASKETBALL; The Rebound of the Celtic Legend | False | By Malcolm Moran | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/basketball-ewing-feels-good-enough.html | BASKETBALL; Ewing Feels Good Enough | False | By Clifton Brown | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/young-tennis-star-57-0-promises-future-returns.html | Young Tennis Star, 57-0, Promises Future Returns | False | By Dave Ruden | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-marea-armenti-t-e-dumbauld.html | WEDDINGS; Marea Armenti, T. E. Dumbauld | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/builders-rally-to-free-up-pine-barrens-development.html | Builders Rally To Free Up Pine Barrens Development | False | By John Rather | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/south-africans-recess-still-at-odds-on-a-constitution-2-top-leaders-balm-wounds.html | South Africans Recess, Still at Odds on a Constitution; 2 Top Leaders Balm Wounds | False | By Christopher S. Wren | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/the-executive-life-a-human-whirlwind-in-south-central-la.html | The Executive Life; A Human Whirlwind In South-Central L.A. | False | By Anne Thompson | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/l-olympic-tickets-545992.html | Olympic Tickets | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/ideas-trends-supreme-court-v-prisoner-appeals-indigent-defendants-overworked.html | IDEAS & TRENDS: The Supreme Court v. Prisoner Appeals; Indigent Defendants, Overworked Lawyers | False | By Peter Applebome | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/connecticut-guide-628692.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/c-corrections-124892.html | Corrections | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-patricia-constantikes-frank-colella.html | WEDDINGS; Patricia Constantikes, Frank Colella | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-recall-context-of-graves-s-slash-332792.html | Recall Context Of Graves's Slash | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/update-baby-jane-doe-turns-9-this-year.html | UPDATE; 'Baby Jane Doe' Turns 9 This Year | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/dance-where-terpsichore-spends-the-summer.html | DANCE; Where Terpsichore Spends the Summer | False | By Gwin Joh Chin | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/1992-campaign-california-politicians-warily-gauge-effects-los-angeles-s-rioting.html | THE 1992 CAMPAIGN: California; Politicians Warily Gauge the Effects Of Los Angeles's Rioting at the Polls | False | By R. W. Apple Jr. | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/theater-evoking-billie-holiday-in-anecdote-and-song.html | THEATER; Evoking Billie Holiday In Anecdote and Song | False | By Alvin Klein | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/li-choral-society-is-ever-upbeat-at-50.html | L.I. Choral Society Is Ever Upbeat at 50 | False | By Barbara Delatiner | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-helen-runnells-r-f-dubois-jr.html | WEDDINGS; Helen Runnells, R. F. DuBois Jr. | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/making-a-difference-cleaning-up-on-pollution.html | Making a Difference; Cleaning Up on Pollution | False | By Matthew L. Wald | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/wall-street-for-2-brewers-stocks-a-week-of-ferment.html | Wall Street; For 2 Brewers' Stocks, a Week of Ferment | False | By Diana B. Henriques | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/transactions-838292.html | TRANSACTIONS | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/confronting-school-ills-alabama-looks-to-tax.html | Confronting School Ills, Alabama Looks to Tax | False | By Ronald Smothers | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/t-magazine/savannah-civilities.html | Savannah Civilities | False | BY William Weaver | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/travel-advisory-five-new-maps-with-attitude.html | TRAVEL ADVISORY; Five New Maps With Attitude | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/c-corrections-054892.html | Corrections | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-pamela-v-rubin-bruce-gilchrist.html | WEDDINGS; Pamela V. Rubin, Bruce Gilchrist | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/nature-s-cupboard-swings-wide-in-spring.html | Nature's Cupboard Swings Wide in Spring | False | By Carolyn Battista | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/l-insurers-and-lawyers-throw-the-dirt-back-at-polluters-shifting-the-burden-968092.html | Insurers and Lawyers Throw the Dirt Back at Polluters; Shifting the Burden | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/abroad-at-home-the-new-world-order.html | Abroad at Home; The New World Order | False | By Anthony Lewis | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-about-cars-a-quick-trip-through-the-mailbag-337892.html | ABOUT CARS; A Quick Trip Through the Mailbag | False | By Marshall Schuon | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/music-cape-may-festival-branches-out-a-bit.html | MUSIC; Cape May Festival Branches Out a Bit | False | By Rena Fruchter | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/california-with-a-new-york-edge.html | California With a New York Edge | False | By Hendrik Hertzberg | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/q-and-a-616192.html | Q and A | False | By Carl Sommers | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/dietrich-buried-in-berlin-and-sentiment-is-mixed.html | Dietrich Buried in Berlin, and Sentiment Is Mixed | False | By Stephen Kinzer | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/negotiators-report-progress-in-talks-on-drivers-dispute.html | Negotiators Report Progress In Talks On Drivers Dispute | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/westchester-guide-870092.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/c-corrections-329192.html | Corrections | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/ideas-trends-the-riots-bring-a-rush-to-arm-and-new-debate.html | IDEAS & TRENDS; The Riots Bring A Rush to Arm And New Debate | False | By Erik Eckholm | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/dr-arthur-b-voorhees-jr-70-developer-of-artificial-arteries.html | Dr. Arthur B. Voorhees Jr., 70; Developer of Artificial Arteries | False | By Bruce Lambert | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/hispanic-leaders-shun-dinkins-s-caribbean-trip.html | Hispanic Leaders Shun Dinkins's Caribbean Trip | False | By Calvin Sims | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/art-view-the-louvre-honors-a-patron-saint-of-french-painting.html | ART VIEW; The Louvre Honors A Patron Saint Of French Painting | False | By John Russell | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/russians-not-what-they-used-to-be-in-laos-too.html | Russians Not What They Used to Be in Laos, Too | False | By Henry Kamm | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/scientists-dissect-sounds-of-music.html | SCIENTISTS DISSECT SOUNDS OF MUSIC | False | By Malcolm W. Browne | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/what-was-so-bad-about-the-80s-anyway.html | What Was So Bad About the 80's, Anyway? | False | By Aaron Wildavsky | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/dance-view-leading-city-ballet-into-a-grand-jete.html | DANCE VIEW; Leading City Ballet Into a Grand Jete | False | By Anna Kisselgoff | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/travel-advisory-wimbledon-making-a-day-for-the-queue.html | TRAVEL ADVISORY; Wimbledon Making a Day For the Queue | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-penn-station-ii-a-post-office.html | MAY 10-16; Penn Station II: A Post Office? | False | By James Dao | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-the-philippines-if-she-loses-the-winner-may-wish-he-had-instead.html | MAY 10-16: The Philippines; If She Loses, the Winner May Wish He Had Instead | False | By Philip Shenon | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/chess-under-the-gun-some-real-bloopers.html | CHESS; Under the Gun, Some Real Bloopers | False | By Robert Byrne | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/stamps-the-first-lady-who-endorsed-bitters.html | STAMPS; The First Lady Who Endorsed Bitters | False | By Barth Healey | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/as-cannons-roar-un-leaves-bosnia.html | AS CANNONS ROAR, U.N. LEAVES BOSNIA | False | By John F. Burns | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/l-a-lifetime-fighting-racism-was-it-worth-it-373992.html | A Lifetime Fighting Racism: Was It Worth It? | False | | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/forum-a-dogfight-over-deregulation-the-new-deal-on-fares-deserves-a.html | FORUM; A Dogfight Over Deregulation: The New Deal On Fares Deserves Applause... | False | By Alfred E. Kahn | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-bangkok.html | The Thrifty Traveler in 10 World Cities; Bangkok | False | By Philip Shenon | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/your-own-account-shedding-the-fear-of-speaking.html | Your Own Account; Shedding the Fear of Speaking | False | By Mary Rowland | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-a-stitch-in-time-516692.html | A STITCH IN TIME | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/golfing-fan-fills-in-the-missing-links.html | Golfing Fan Fills In the Missing Links | False | By Jack Cavanaugh | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-congress-risking-an-amendment-to-balance-the-budget.html | MAY 10-16: Congress; Risking an Amendment To Balance the Budget | False | By Steven Greenhouse | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-paris.html | The Thrifty Traveler in 10 World Cities; Paris | False | By Alan Riding | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/egos-ids-is-that-all-there-is.html | EGOS & IDS; Is That All There Is? | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-sara-white-paul-lennon.html | WEDDINGS; Sara White, Paul Lennon | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/c-corrections-973792.html | Corrections | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/sports-people-basketball-tarpley-ejected-in-first-usbl-game.html | SPORTS PEOPLE: BASKETBALL; Tarpley Ejected in First U.S.B.L. Game | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/movies/film-view-on-the-beach-at-cannes-with-the-american-force.html | FILM VIEW; On the Beach at Cannes With the American Force | False | By Janet Maslin | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-mexico-city.html | GETTING OUT OF TOWN; Mexico City | False | BY Tim Golden | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/fasion-report-from-paris.html | FASION; Report from Paris | False | By Carrie Donovan | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/after-cold-war-views-africa-stranded-superpowers-africa-seeks-identity.html | AFTER THE COLD WAR: Views From Africa; Stranded by Superpowers, Africa Seeks an Identity | False | By Jane Perlez | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/archives/theater-when-the-goeverywhere-song-grew-exclusive.html | THEATER; When the Go-Everywhere Song Grew Exclusive | True | By Ethan Mordden | 1992-05-29 | | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/the-sexes-free-sex-not-now-love.html | THE SEXES; Free Sex? Not Now, Love | False | By Trish Hall | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/l-insurers-and-lawyers-throw-the-dirt-back-at-polluters-unfair-and-unfeasible-969992.html | Insurers and Lawyers Throw the Dirt Back at Polluters; Unfair and Unfeasible | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/raid-on-indian-casino-inflames-issue-of-self-rule.html | Raid on Indian Casino Inflames Issue of Self-Rule | False | By Dirk Johnson | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/making-a-difference-mr-yost-s-new-line.html | Making a Difference; Mr. Yost's New Line | False | By Barnaby J. Feder | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/on-sunday-young-hopes-ride-on-a-bus-to-washington.html | On Sunday; Young Hopes Ride on a Bus To Washington | False | By Michael Winerip | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-nancy-jill-pato-ronald-goldberg.html | WEDDINGS; Nancy Jill Pato, Ronald Goldberg | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-cynthia-chooljian-dane-haumesser.html | WEDDINGS; Cynthia Chooljian, Dane Haumesser | False | | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/using-the-theater-as-a-tool-to-build-up-character.html | Using the Theater as a Tool To Build Up Character | False | By Roberta Hershenson | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/wall-street-once-again-a-troubled-behemoth.html | Wall Street; Once Again, a Troubled Behemoth | False | By Diana B. Henriques | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/l-finding-those-who-owe-child-support-810692.html | Finding Those Who Owe Child Support | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/how-we-suffer-now.html | How We Suffer Now | False | By Michael Vincent Miller | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/market-watch-mickey-mouse-the-big-board-and-innovation.html | MARKET WATCH; Mickey Mouse, The Big Board And Innovation | False | By Floyd Norris | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/sports-people-boxing-pazienza-sets-his-return-to-the-ring.html | SPORTS PEOPLE: BOXING; Pazienza Sets His Return to the Ring | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/backtalk-running-the-bases-against-the-color-line.html | BACKTALK; Running the Bases Against the Color Line | False | By Garland Jeffreys | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/pillow-fight.html | Pillow Fight | False | By Jennet Conant | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-a-stitch-in-time-522092.html | A STITCH IN TIME | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/egos-ids-requiem-for-a-heavy-or-lighter-weight.html | EGOS & IDS; Requiem for a Heavy, or Lighter, Weight | False | By Degen Pener | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/new-doubts-in-new-jersey-about-cuts-in-sales-tax.html | New Doubts in New Jersey About Cuts in Sales Tax | False | By Jerry Gray | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/hosteling-not-for-the-young-only.html | Hosteling: Not for the Young Only | False | By Katherine Bishop | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-eunice-johnson-vincent-panetta.html | WEDDINGS; Eunice Johnson, Vincent Panetta | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/neighborhoods-straight-out-of-brooklyn.html | NEIGHBORHOODS; Straight Out of Brooklyn | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/the-man-who-understood-horses.html | The Man Who Understood Horses | False | By Madison Smartt Bell | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/movies/film-view-bite-vs-bark-or-beethoven-vs-ferngully.html | FILM VIEW; Bite vs. Bark Or 'Beethoven' Vs. 'Ferngully' | False | By Caryn James | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/in-the-region-new-jersey-recent-sales-072692.html | In the Region: New Jersey; Recent Sales | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/c-corrections-053092.html | Corrections | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cathy A. Coleman | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/wine-a-new-surge-of-interest-in-the-south-of-france.html | WINE; A New Surge of Interest in the South of France | False | By Geoff Kalish | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/public-private-the-old-block.html | Public & Private; The Old Block | False | By Anna Quindlen | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/horse-racing-when-a-derby-winner-is-still-ignored.html | HORSE RACING; When a Derby Winner Is Still Ignored | False | By Gerald Eskenazi | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/osborn-elliott-surveys-his-troops.html | Osborn Elliott Surveys His Troops | False | By James Bennet | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/gorky-had-deep-blue-eyes.html | Gorky Had Deep Blue Eyes | False | By John A. C. Greppin | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-kristina-grimm-r-h-mccooey-jr.html | WEDDINGS; Kristina Grimm, R. H. McCooey Jr. | False | | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/art-view-in-boston-a-blend-of-wit-and-pathos.html | ART VIEW; In Boston, A Blend of Wit And Pathos | False | By Michael Kimmelman | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/baseball-fickle-finger-concerns-saberhagen.html | BASEBALL; Fickle Finger Concerns Saberhagen | False | By Joe Sexton | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-nhl-thuggery-caught-on-video-334363.html | N.H.L. Thuggery Caught on Video | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/children-s-books-the-march-of-the-tongue-depressors.html | CHILDREN'S BOOKS; The March of the Tongue Depressors | False | By Richard J. Meislin | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/whats-doing-in-vancouver.html | WHAT'S DOING IN; Vancouver | False | By Moira Farrow | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/topics-of-the-times-mr-mcdade-s-duty.html | Topics of The Times; Mr. McDade's Duty | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/travel-advisory-clay-shooting-in-virginia.html | TRAVEL ADVISORY; Clay Shooting In Virginia | False | By Janet Nelson | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/dining-out-globetrotting-chefs-ambitious-dishes.html | DINING OUT; Globe-Trotting Chef's Ambitious Dishes | False | By Anne Semmes | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/postings-east-side-project-endangered-properties-list.html | POSTINGS: East Side Project; Endangered-Properties List | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/recession-is-ravaging-architectural-firms.html | Recession Is Ravaging Architectural Firms | False | By David W. Dunlap | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/notebook-red-sox-hurt-by-a-power-failure.html | NOTEBOOK; Red Sox Hurt by a Power Failure | False | By Murray Chass | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/s-a-schelkunoff-95-researcher-and-developer-of-coaxial-cable.html | S. A. Schelkunoff, 95, Researcher And Developer of Coaxial Cable | False | By Bruce Lambert | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/northeast-notebook-boston-50unit-coop-by-a-nonprofit.html | NORTHEAST NOTEBOOK: Boston; 50-Unit Co-op By a Nonprofit | False | By Susan Diesenhouse | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-a-stitch-in-time-521292.html | A STITCH IN TIME | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/evening-hours-think-young.html | EVENING HOURS; Think Young | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/c-corrections-978892.html | Corrections | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-dr-popovitch-dr-ikeguchi.html | WEDDINGS; Dr. Popovitch, Dr. Ikeguchi | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/focus-a-risk-rewarded-on-san-francisco-bay.html | FOCUS; A Risk Rewarded on San Francisco Bay | False | By John McCloud | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-cape-town.html | GETTING OUT OF TOWN; Cape Town | False | BY Christopher Wren | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/a-daunting-challenge-for-graduates.html | A Daunting Challenge for Graduates | False | By Elsa Brenner | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-elena-piropato-randolph-pierce.html | WEDDINGS; Elena Piropato, Randolph Pierce | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/out-there-rome-empty-sound-stage.html | OUT THERE; ROME; Empty Sound Stage | False | By Alan Cowell | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/lacrosse-scorer-enters-the-record-book-at-opportune-time-for-tigers.html | LACROSSE; Scorer Enters the Record Book At Opportune Time for Tigers | False | By William N. Wallace | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/theater-eleemosynary-3-women-and-power-of-words.html | THEATER; 'Eleemosynary,' 3 Women and Power of Words | False | By Alvin Klein | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/history-has-questions-for-gorbachev-what-does-he-know-and-when-will-we-know-it.html | History Has Questions for Gorbachev; What Does He Know and When Will We Know It? | False | By Stephen Sestanovich | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-rome.html | The Thrifty Traveler in 10 World Cities; Rome | False | By Alan Cowell | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-ms-vanderbilt-arthur-fried.html | WEDDINGS; Ms. Vanderbilt, Arthur Fried | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/swiss-undergoing-an-identity-crisis.html | SWISS UNDERGOING AN IDENTITY CRISIS | False | By Roger Cohen | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/ideas-trends-accreditation-questions-at-the-top-on-hospital-policy.html | IDEAS & TRENDS: Accreditation; Questions At the Top On Hospital Policy | False | By Martin Gottlieb | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/industry-retools-as-the-pentagon-cuts-back.html | Industry Retools as the Pentagon Cuts Back | False | By Kathleen Saluk Failla | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-cardigan-s-the-true-fit-336092.html | Cardigan's The True Fit | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-a-gramma-and-bubee.html | CHILDREN'S BOOKS; A Gramma and Bubee | False | By Maryln Schwartz | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-girls-and-their-dogs.html | CHILDREN'S BOOKS; Girls and Their Dogs | False | By Paul Zelinsky | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/l-beyond-the-transcripts-of-court-reporters-340292.html | Beyond the Transcripts Of Court Reporters | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/families-share-burden-in-alzheimers-disease-care.html | Families Share Burden In Alzheimer's Disease Care | False | By Susan Stern | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/open-season-on-fare-beaters.html | Open Season on Fare Beaters | False | By Alan Finder | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/theater/c-corrections-052192.html | Corrections | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/which-way-civil-rights-battle-was-easy-next-problems-ghetto.html | Which Way Out?; The Civil Rights Battle Was Easy Next to the Problems of the Ghetto | False | By Jason Deparle | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-karen-k-kidder-martin-holub.html | WEDDINGS; Karen K. Kidder, Martin Holub | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/c-correction-075092.html | CORRECTION | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/l-contemplating-women-s-lives-069692.html | Contemplating Women's Lives | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/sued-on-implants-doctor-is-apparently-a-suicide.html | Sued on Implants, Doctor Is Apparently a Suicide | False | By James Dao | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/it-started-with-an-earthquake.html | It Started With an Earthquake | False | By Jack Zipes | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/baseball-national-league-bonds-s-power-show-not-enough-for-pirates.html | BASEBALL: NATIONAL LEAGUE; Bonds's Power Show Not Enough for Pirates | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/saigon-in-transition-and-in-a-hurry.html | Saigon, in Transition and in a Hurry | False | BY Steven Erlanger | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/dressing-up-the-wells-of-england.html | Dressing Up the Wells of England | False | By Sue Stiles | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/votes-in-congress-280092.html | VOTES IN CONGRESS | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-about-cars-a-quick-trip-through-the-mailbag-battle-of-the-tanks-338692.html | ABOUT CARS: A Quick Trip Through the Mailbag, Battle of the Tanks | False | By Marshall Schuon | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/dad-and-apple-pie-the-tables-are-turning-in-child-rearing.html | Dad and Apple Pie: The Tables Are Turning in Child Rearing | False | By Jackie Fitzpatrick | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/l-world-view-a-night-in-romania-051392.html | WORLD VIEW; A Night In Romania | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/sports-people-baseball-longhorn-prospect-may-spurn-football.html | SPORTS PEOPLE: BASEBALL; Longhorn Prospect May Spurn Football | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-shut-your-eyes-spin-then-face-north.html | MAY 10-16; Shut Your Eyes, Spin, Then Face North | False | By Sandra Blakeslee | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/living-the-wrong-dream.html | Living the Wrong Dream | False | By Esther B. Fein | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-grace-ellen-poole-alexander-benn.html | WEDDINGS; Grace Ellen Poole, Alexander Benn | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-about-cars-a-quick-trip-through-the-mailbag-chapter-one-343292.html | ABOUT CARS: A Quick Trip Through the Mailbag, Chapter One | False | By Marshall Schuon | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/topics-of-the-times-yankee-doodles.html | Topics of The Times; Yankee-doodles | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-ms-kugelman-patrick-freydberg.html | WEDDINGS; Ms. Kugelman, Patrick Freydberg | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-hamlet-was-a-great-dane.html | CHILDREN'S BOOKS; Hamlet Was A Great Dane | False | By Judith Rovenger | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/archives/recordings-view-the-beastie-boys-are-still-winging-it.html | RECORDINGS VIEW; The Beastie Boys Are Still Winging It | True | By James Bernard | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/legislators-face-their-critics-on-housing.html | Legislators Face Their Critics On Housing | False | By Tessa Melvin | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/l-an-unrivaled-midwestern-creation-131092.html | An Unrivaled Midwestern Creation | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/crossovers-anonymous.html | Crossovers Anonymous | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/news-summary-515492.html | NEWS SUMMARY | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/children-s-books-what-is-pink.html | CHILDREN'S BOOKS; What Is Pink? | False | By Liz Rosenberg | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/archives/up-and-coming-alexander-ritter-a-ballet-dancer-caught-up-in-an.html | UP AND COMING: Alexander Ritter; A Ballet Dancer Caught Up in an Anniversary Waltz | True | By Pamela Kripke | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-chicago.html | GETTING OUT OF TOWN; Chicago | False | BY Isabel Wilkerson | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/new-jersey-q-a-the-rev-buster-soaries-for-minister-civil-rights-is.html | New Jersey Q & A: The Rev. Buster Soaries; For Minister, Civil Rights Is Not the Issue | False | By Tom Groenfeldt | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/business-diary-may-10-15.html | Business Diary/May 10-15 | False | By Joel Kurtzman | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/art-sculptures-by-marisol-with-their-hints-of-the-macabre.html | ART; Sculptures by Marisol, With Their Hints of the Macabre | False | By Vivien Raynor | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/sports-people-track-and-field-ryun-scores-materialism-in-sports.html | SPORTS PEOPLE: TRACK AND FIELD; Ryun Scores Materialism in Sports | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/residential-resales-658892.html | Residential Resales | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-rio-de-janeiro.html | GETTING OUT OF TOWN; Rio de Janeiro | False | BY James Brooke | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/travel-advisory-the-bible-lands-museum-opens-in-jerusalem.html | TRAVEL ADVISORY; The Bible Lands Museum Opens in Jerusalem | False | | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-their-first-purple-cows.html | CHILDREN'S BOOKS; Their First Purple Cows | False | By Peter F. Neumeyer | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-amanda-kelly-h-courtemanche.html | WEDDINGS; Amanda Kelly, H. Courtemanche | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/firehouse-lessons-in-food-and-fitness.html | Firehouse Lessons in Food and Fitness | False | By Elizabeth Ginsburg | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/golf-king-leaves-challengers-in-her-bogey-less-wake.html | GOLF; King Leaves Challengers In Her Bogey-less Wake | False | By Jaime Diaz | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/l-declining-living-standards-account-for-sharp-rise-in-tb-cases-371292.html | Declining Living Standards Account for Sharp Rise in TB Cases | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-riding-ugly-527192.html | RIDING UGLY | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/after-the-pay-revolution-job-titles-won-t-matter.html | After the Pay Revolution, Job Titles Won't Matter | False | By Andrea Gabor | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/the-view-from-katonah-a-retrospective-opens-village-library-s-new.html | THE VIEW FROM: KATONAH; A Retrospective Opens Village Library's New Rooms | False | By Lynne Ames | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/baseball-american-league-orioles-are-the-first-to-solve-mcdowell.html | BASEBALL: AMERICAN LEAGUE; Orioles Are the First to Solve McDowell | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/tennis-sampras-is-finally-ready-to-dig-in-and-play-on-the-clay.html | TENNIS; Sampras Is Finally Ready to Dig In and Play on the Clay | False | By Robin Finn | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/l-insurers-and-lawyers-throw-the-dirt-back-at-polluters-an-absurd-conclusion-970292.html | Insurers and Lawyers Throw the Dirt Back at Polluters; An Absurd Conclusion | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/l-gay-art-pasadena-s-pluses-048392.html | GAY ART; Pasadena's Pluses | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-tales-from-the-baby-factory-532892.html | TALES FROM THE BABY FACTORY | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/streetscapes-public-school-165-the-palace-design-proves-a-durable-one.html | Streetscapes: Public School 165; The 'Palace Design' Proves a Durable One | False | By Christopher Gray | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/regulator-lowers-estimate-of-costs-of-savings-bailout.html | REGULATOR LOWERS ESTIMATE OF COSTS OF SAVINGS BAILOUT | False | By Stephen Labaton | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-a-stitch-in-time-518292.html | A STITCH IN TIME | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/find-of-the-week-basic-prep-45.html | FIND OF THE WEEK; Basic Prep: $45 | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/archives/classical-music-two-notes-hold-the-key-to-a-modern-masterpiece.html | CLASSICAL MUSIC; Two Notes Hold the Key To a Modern Masterpiece | True | By Jon Alan Conrad | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/movies/l-poison-ivy-lesbianism-not-a-nasty-word-049192.html | 'POISON IVY;' Lesbianism Not a Nasty Word | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-vienna.html | The Thrifty Traveler in 10 World Cities; Vienna | False | By Brenda Fowler | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/us-to-help-retrieve-data-on-iraqi-torture-of-kurds.html | U.S. to Help Retrieve Data on Iraqi Torture of Kurds | False | By Patrick E. Tyler | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/backtalk-toward-an-even-playing-field-for-all.html | BACKTALK; Toward an Even Playing Field for All | False | By Fay Vincent | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/basketball-knicks-leave-mark-on-bulls.html | BASKETBALL; Knicks Leave Mark on Bulls | False | By Harvey Araton | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/l-or-rushing-to-bankruptcy-139692.html | Or Rushing to Bankruptcy | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/sunday-diner-everything-but-the-fog-for-a-proper-british-tea.html | SUNDAY DINER; Everything but the Fog For a Proper British Tea | False | By Liz Logan | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/networking-the-expanding-terrain-of-cd-rom.html | Networking; The Expanding Terrain of CD-ROM | False | By Stephen C. Miller | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/movies/film-view-time-was-dietrich-s-most-ardent-lover.html | FILM VIEW; Time Was Dietrich's Most Ardent Lover | False | By Vincent Canby | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/her-hardest-role-is-a-winning-one.html | Her 'Hardest Role' Is a Winning One | False | By Alvin Klein | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/a-free-concert-in-rye-establishes-a-memorial.html | A Free Concert in Rye Establishes a Memorial | False | By Roberta Hershenson | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/chez-vous-in-the-heart-of-burgundy.html | Chez Vous in the Heart of Burgundy | False | By George Pitcher | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/long-island-qa-john-loret-explorer-and-educator-sounds-warnings-on.html | Long Island Q&A.; John Loret; Explorer and Educator Sounds Warnings on the Environment | False | By Bea Tusiani | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/boxing-moorer-is-a-knockout-in-victory-over-cooper.html | BOXING; Moorer Is a Knockout In Victory Over Cooper | False | By Phil Berger | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/briton-confident-on-vote-for-european-union.html | Briton Confident on Vote for European Union | False | By Craig R. Whitney | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-tokyo.html | The Thrifty Traveler in 10 World Cities; Tokyo | False | By David E. Sanger | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/this-week-moving-outdoors.html | THIS WEEK; Moving Outdoors | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/fidel-came-between-them.html | Fidel Came Between Them | False | By Thulani Davis | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/dining-out-the-other-side-of-xaviars-restaurant.html | DINING OUT; The Other Side of Xaviar's Restaurant | False | By M. H. Reed | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/corporate-laugh-offs-for-aspiring-comics.html | Corporate Laugh Offs For Aspiring Comics | False | By Linda Lynwander | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/l-declining-living-standards-account-for-sharp-rise-in-tb-cases-what-are-priorities-305092.html | Declining Living Standards Account for Sharp Rise in TB Cases; What Are Priorities? | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/stories-for-girls-about-girls-who-write-stories.html | Stories for Girls About Girls Who Write Stories | False | By Perri Klass | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/c-corrections-976192.html | Corrections | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/steeped-in-prejudice.html | Steeped in Prejudice | False | By John W. Christensen | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/what-to-subsidize-in-israel.html | What to Subsidize in Israel | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/after-riots-district-attorney-fond-publicity-may-be-wilting-spotlight-s-heat.html | AFTER THE RIOTS; District Attorney, Fond of Publicity, May Be Wilting in Spotlight's Heat | False | By Richard Perez-Pena | | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-london.html | The Thrifty Traveler in 10 World Cities; London | False | By William E. Schmidt | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/voice-with-broad-echoes-muslim-cleric-hones-fusing-religion-politics.html | A Voice With Broad Echoes; A Muslim Cleric Hones the Fusing of Religion and Politics | False | By Judith Miller | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/postings-estonian-house-beaux-arts-restoration.html | POSTINGS: Estonian House; Beaux-Arts Restoration | False | | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/close-votes-show-methodists-are-evenly-divided.html | Close Votes Show Methodists Are Evenly Divided | False | By Peter Steinfels | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/keeping-seawolf-afloat-battle-budget-democrats-defend-military-hardware.html | Keeping the Seawolf Afloat; In Battle of Budget, Democrats Defend Military Hardware | False | By Clifford Krauss | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/on-the-street-an-illusion-no-not-at-all.html | ON THE STREET; An Illusion? No, Not at All | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/travel-advisory-barbados-acts-to-stem-crime.html | TRAVEL ADVISORY; Barbados Acts To Stem Crime | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-victoria-carothers-kenneth-macdonald.html | WEDDINGS; Victoria Carothers, Kenneth MacDonald | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/theater-review-powerful-performance-in-diary-of-a-madman.html | THEATER REVIEW; Powerful Performance In 'Diary of a Madman' | False | By Leah D. Frank | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-elizabeth-hurley-wray-blattner.html | WEDDINGS; Elizabeth Hurley, Wray Blattner | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/black-and-no-place-to-hide.html | Black and No Place to Hide | False | By Dympna Ugwu-Oju | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/art-richard-prince-art-s-bad-boy-becomes-partly-respectable.html | ART; Richard Prince, Art's Bad Boy, Becomes (Partly) Respectable | False | By Paul Taylor | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/street-rage-invades-a-boston-church-funeral.html | Street Rage Invades a Boston Church Funeral | False | By Fox Butterfield | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/seeing-challenges-instead-of-problems.html | Seeing Challenges Instead of Problems | False | By Ralph Blumenthal | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/the-menaces-of-everyday-life.html | The Menaces of Everyday Life | False | By Joel Conarroe | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/francis-g-fitzpatrick-89-mayor-and-party-leader-in-new-jersey.html | Francis G. Fitzpatrick, 89, Mayor And Party Leader in New Jersey | False | By Bruce Lambert | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/auto-racing-message-at-indy-shifts-to-safety.html | AUTO RACING; Message At Indy Shifts To Safety | False | By Joseph Siano | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/glen-rock-journal-clubs-giant-garage-sale-raises-funds-and-spares.html | Glen Rock Journal; Club's Giant Garage Sale Raises Funds and Spares Merchants | False | By Linda Lynwande | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/puzzle-what-to-do-on-your-summer-vacation.html | PUZZLE; What to Do on Your Summer Vacation | False | By Jesse Green and Meg Wolitzer | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-kristin-cater-james-e-biddle.html | WEDDINGS; Kristin Cater, James C. Biddle | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/why-we-arent-dancing-in-the-streets.html | Why We Aren't Dancing in the Streets | False | By Alan Tonelson | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-the-balkans-peacekeepers-leave-but-not-because-the-job-is-done.html | MAY 10-16: The Balkans; Peacekeepers Leave, But Not Because The Job Is Done | False | By Alan Riding | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-heather-jane-allen-and-ford-smith.html | WEDDINGS; Heather Jane Allen and Ford Smith | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/long-island-journal-753392.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/pop-music-sylvia-syms-one-of-pop-s-great-storytellers.html | POP MUSIC; Sylvia Syms, One of Pop's Great Storytellers | False | By James Gavin | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/in-the-region-long-island-colleges-find-a-degree-of-property-pays.html | In the Region: Long Island; Colleges Find a Degree of Property Pays | False | By Diana Shaman | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-los-angeles-one-officer-in-taped-beating-will-be-tried-again.html | MAY 10-16: Los Angeles; One Officer in Taped Beating Will Be Tried Again | False | By Donald G. McNeil Jr. | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/arts-artifacts-the-enchantment-of-design-on-design.html | ARTS/ARTIFACTS; The Enchantment of Design on Design | False | By Rita Reif | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/the-world-poland-practical-politics-vs-economic-necessity.html | The World; Poland: Practical Politics Vs. Economic Necessity | False | By Stephen Engelberg | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/classical-music-aloft-on-the-breeze-charms-to-soothe-the-savage-breast.html | CLASSICAL MUSIC; Aloft on the Breeze, Charms to Soothe The Savage Breast | False | By Kathryn Shattuck | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/fashion-avenue-s-100-million-woman.html | Fashion Avenue's $100 Million Woman | False | By Stephanie Strom | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/classical-view-slonimsky-you-could-look-him-up.html | CLASSICAL VIEW; Slonimsky: You Could Look Him Up | False | By Edward Rothstein | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/camera-the-global-village-of-photography.html | CAMERA; The Global Village Of Photography | False | By John Durniak | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/come-on-in-sit-right-down-and-pull-up-your-er-monkey.html | Come On In. Sit Right Down And Pull Up Your, er, Monkey? | False | By Ruth Robinson | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-peggy-faesy-jared-mackenzie.html | WEDDINGS; Peggy Faesy, Jared MacKenzie | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/on-language-the-bloopie-awards.html | ON LANGUAGE; The Bloopie Awards | False | By William Safire | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/sports-people-baseball-dodger-pitching-hopeful-arrested.html | SPORTS PEOPLE: BASEBALL; Dodger Pitching Hopeful Arrested | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-meghan-m-miller-christopher-r-creedon.html | WEDDINGS; Meghan M. Miller, Christopher R. Creedon | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/a-refugee-of-the-recession-and-her-14-hour-workday.html | A Refugee of the Recession and Her 14-Hour Workday | False | By Cathy Singer | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/egos-ids-it-came-from-outer-space.html | EGOS & IDS; It Came From Outer Space | False | By Degen Pener | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/indictment-of-congressman-means-little-at-home.html | Indictment of Congressman Means Little at Home | False | By Michael Decourcy Hinds | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/sports-of-the-times-the-photo-that-hangs-above-ewing.html | Sports of The Times; The Photo That Hangs Above Ewing | False | By Dave Anderson | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/c-corrections-974592.html | Corrections | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-ms-hallenbeck-h-m-carlson.html | WEDDINGS; Ms. Hallenbeck, H. M. Carlson | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/forum-dogfight-over-deregulation-new-deal-fares-deserves-applause-only-if-you.html | FORUM; A Dogfight Over Deregulation: The New Deal On Fares Deserves Applause ... Only if You Support Price-Gouging | False | By Donald L. Pevsner | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/l-parents-try-to-unload-duties-on-the-schools-757692.html | Parents Try to Unload Duties on the Schools | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/westchester-qa-shirley-robinson-pippins-training-workers-in-need-of-help.html | WESTCHESTER Q&A;: SHIRLEY ROBINSON PIPPINS; Training Workers in Need of a New Job | False | By Donna Greene | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-rio-de-janeiro.html | The Thrifty Traveler in 10 World Cities; Rio de Janeiro | False | By James Brooke | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-about-cars-a-quick-trip-through-the-mailbag-a-large-point-indeed-341692.html | ABOUT CARS: A Quick Trip Through the Mailbag A Large Point, Indeed | False | By Marshall Schuon | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/coming-to-america.html | Coming to America | False | By Robert Suro | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/l-insurers-and-lawyers-throw-the-dirt-back-at-polluters-why-they-don-t-say-yes-971092.html | Insurers and Lawyers Throw the Dirt Back at Polluters; Why They Don't Say 'Yes' | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/europe-weary-and-burned-is-limiting-its-risk-in-bosnia.html | Europe, Weary and Burned, Is Limiting Its Risk in Bosnia | False | By Alan Riding | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/scofflaws-give-communities-a-new-line-item.html | Scofflaws Give Communities A New Line Item | False | By Robert A. Hamilton | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-riding-ugly-526392.html | RIDING UGLY | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-liesl-schillinger-ian-w-jackman.html | WEDDINGS; Liesl Schillinger, Ian W. Jackman | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/can-a-familiar-milieu-help-an-alzheimer-sufferer.html | Can a Familiar Milieu Help an Alzheimer Sufferer? | False | By Joan Swirsky | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/the-right-response-to-riots.html | The Right Response to Riots | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/saving-the-earth-for-more-than-one-day.html | Saving the Earth for More Than One Day | False | By Merri Rosenberg | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/obituaries/c-harold-taylor-84-a-longtime-lawyer.html | C. Harold Taylor, 84, a Longtime Lawyer | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-stephanie-lorusso-philip-pearson.html | WEDDINGS; Stephanie LoRusso, Philip Pearson | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/theater-round-about-midnight-with-billie-holiday.html | THEATER; Round About Midnight With Billie Holiday | False | By Alvin Klein | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/the-night-madness.html | THE NIGHT; Madness | False | By Bob Morris | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/inside-509092.html | INSIDE | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/l-stressing-the-positives-in-american-society-327592.html | Stressing the Positives In American Society | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/saudi-reform-plan-is-called-empty.html | SAUDI REFORM PLAN IS CALLED 'EMPTY' | False | By Judith Miller | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-a-stitch-in-time-523992.html | A STITCH IN TIME | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/book-discussion-groups-revive-lapsed-readers.html | Book Discussion Groups Revive Lapsed Readers | False | By Jackie Fitzpatrick | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/north-korean-site-has-a-bomb-hints.html | NORTH KOREAN SITE HAS A-BOMB HINTS | False | By Sheryl WuDunn | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/trading-town-s-flea-market.html | Trading Town's Flea Market | False | By Susan Rowland | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/making-a-difference-a-nice-place-to-raise-a-couple-of-hundred-kids.html | Making a Difference; A Nice Place to Raise a Couple of Hundred Kids | False | By Daniel F. Cuff | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/connecticut-qa-dr-jay-brien-ocallaghan-when-parents-are-part-of-the.html | CONNECTICUT Q&A;: DR. JAY BRIEN OCALLAGHAN; When Parents Are Part of the Problem | False | By Clare Collins | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/t-magazine/where-the-map-stopped.html | Where the Map Stopped | False | BY Barbara Kingsolver | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/thing-the-chanel-platform.html | THING; The Chanel Platform | False | By William Grimes | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-amsterdam.html | GETTING OUT OF TOWN; Amsterdam | False | BY Marlise Simons | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/travel-advisory-orchids-unveiled-in-san-francisco.html | TRAVEL ADVISORY; Orchids Unveiled In San Francisco | False | | | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/redistricting-refrain-why-me.html | Redistricting Refrain: Why Me? | False | By Kevin Sack | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/northeast-notebook-north-adams-mass-habitat-comes-to-berkshires.html | NORTHEAST NOTEBOOK: North Adams, Mass.; Habitat Comes To Berkshires | False | By John A. Townes | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/focus-san-francisco-bay-in-a-distressed-city-a-risk-rewarded.html | Focus: San Francisco Bay; In a Distressed City, a Risk Rewarded | False | By John McCloud | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/after-the-riots-unscarred-usc-tries-to-silence-fear-of-riots.html | AFTER THE RIOTS; Unscarred U.S.C. Tries To Silence Fear of Riots | False | | | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-glenn-harrell-john-helmers.html | WEDDINGS; Glenn Harrell, John Helmers | False | | | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/1-about-cars-a-quick-trip-through-the-mailbag-isn-t-anybody-listening-340892.html | ABOUT CARS; A Quick Trip Through the Mailbag Isn't Anybody Listening? | False | By Marshall Schuon | | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/death-penalty-law-tightened.html | Death-Penalty Law Tightened | False | By Jay Romano | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/foraging-picking-up-americana-at-kennedy.html | FORAGING; Picking Up Americana At Kennedy | False | By Cara Greenberg | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/football-ware-works-toward-a-trophy-season.html | FOOTBALL; Ware Works Toward a Trophy Season | False | By Thomas George | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/political-notes-democrats-drop-barrier-to-primary-for-senate.html | POLITICAL NOTES; Democrats Drop Barrier To Primary for Senate | False | By Sam Howe Verhovek | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/art-review-new-artists-invoke-traditions-and-start-in-own.html | ART REVIEW; New Artists Invoke Traditions And Start in Own Directions | False | By Phyllis Braff | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/all-about-ecu-s-a-european-currency-inches-toward-acceptance.html | All About/ECU's; A European Currency Inches Toward Acceptance | False | By Jonathan Fuerbringer | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/paperback-best-sellers-may-17-1992.html | PAPERBACK BEST SELLERS: May 17, 1992 | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/bridge-the-right-inference-drawn-from-the-lead.html | BRIDGE; The Right Inference, Drawn From the Lead | False | By Alan Truscott | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-a-stitch-in-time-519092.html | A STITCH IN TIME | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/big-bankruptcy-dampens-hopes-for-real-estate.html | Big Bankruptcy Dampens Hopes for Real Estate | False | By David W. Dunlap | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/us-removes-anti-drug-radars-from-peru.html | U.S. Removes Anti-Drug Radars From Peru | False | By Nathaniel C. Nash | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/c-corrections-975392.html | Corrections | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/russia-tourism-transformed.html | Russia: Tourism Transformed | False | By Celestine Bohlen | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/cuban-journal-havana-and-beyond.html | Cuban Journal: Havana and Beyond | False | By Mary Morris | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/the-man-who-taught-superman-to-fly.html | The Man Who Taught Superman to Fly | False | By Elaine Budd | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/food-bay-bounty.html | FOOD; Bay Bounty | False | By Molly O'Neill | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/fashion-report-from-milan.html | FASHION; Report from Milan | False | By Woody Hochswender | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/t-magazine/the-tejano-soul-of-san-antonio.html | The Tejano Soul of San Antonio | False | BY Sandra Cisneros | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/the-1992-campaign-political-memo-clinton-seeks-to-reintroduce-himself.html | THE 1992 CAMPAIGN: Political Memo; Clinton Seeks to Reintroduce Himself | False | By Gwen Ifill | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-cultural-baggage-530192.html | CULTURAL BAGGAGE | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/unscrambling-africa.html | Unscrambling Africa | False | By Geoffrey Wheatcroft | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/2-men-die-in-boating-accident-in-jamaica-bay.html | 2 Men Die in Boating Accident in Jamaica Bay | False | By Steven Lee Myers | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/t-magazine/the-marches-italy-as-it-used-to-be.html | The Marches: Italy as It Used to Be | False | BY Dan Hofstadter | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-hillary-barnett-victor-bitar.html | WEDDINGS; Hillary Barnett, Victor Bitar | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/horse-racings-pine-bluff-outruns-alydeed-to-win-preakness.html | HORSE RACINGS; Pine Bluff Outruns Alydeed to Win Preakness | False | By Joseph Durso | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/aging-baby-boomers-take-fresh-look-at-a-milestone.html | Aging Baby Boomers Take Fresh Look at a Milestone | False | By Jane Gross | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/phoenix-theater-picks-3-plays-for-summer.html | Phoenix Theater Picks 3 Plays for Summer | False | By Lynne Ames | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/obituaries/chandler-h-kibbee-retired-executive-84.html | Chandler H. Kibbee, Retired Executive, 84 | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/after-the-riots-short-term-urban-policy.html | AFTER THE RIOTS; Short-Term Urban Policy | False | By Andrew Rosenthal | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/social-events.html | Social Events | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/children-s-books-gotcha-smarty.html | CHILDREN'S BOOKS; Gotcha, Smarty! | False | By Jane Resh Thomas | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/topics-of-the-times-mail-call.html | Topics of The Times; Mail Call | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/l-bring-back-ginger-beer-135392.html | Bring Back Ginger Beer | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/dining-out-north-of-the-border-up-babylon-way.html | DINING OUT; North of the Border, Up Babylon Way | False | By Joanne Starkey | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/home-repair-incessant-dripping-of-hoses-and-faucets.html | HOME REPAIR; Incessant Dripping of Hoses and Faucets | False | By John Warde | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/in-the-region-new-jersey-for-somerset-a-golfhousing-project.html | In the Region: New Jersey; For Somerset, a Golf-Housing Project | False | By Rachelle Garbarine | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/who-killed-medgar-evers.html | Who Killed Medgar Evers? | False | By Michael Dorman | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/baseball-stankiewicz-is-hard-to-spell-but-easy-to-root-for.html | BASEBALL; Stankiewicz Is Hard to Spell but Easy to Root For | False | By Jack Curry | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/sinking-fast.html | Sinking Fast | False | By A. Alvarez | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/what-is-wrong-with-arthur-s-life.html | What Is Wrong With Arthur's Life? | False | By Peter Cameron | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-laurie-morris-anthony-betts.html | WEDDINGS; Laurie Morris, Anthony Betts | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/theater/theater-thespis-and-frisbee-the-play-s-the-thing.html | THEATER; Thespis and Frisbee: The Play's the Thing | False | By Michael Kuby | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/children-s-books-he-s-my-brother.html | CHILDREN'S BOOKS; He's My Brother | False | By Hazel Rochman | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weddings/weddings-susan-r-cole-c-c-callahan.html | WEDDINGS; Susan R. Cole, C. C. Callahan | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/update-a-legal-standoff-on-hertz-surcharges.html | UPDATE; A Legal Standoff On Hertz Surcharges | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/art-what-the-pursuit-of-leisure-required-in-the-19th-century.html | ART; What the Pursuit of Leisure Required in the 19th Century | False | By Vivien Raynor | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/world-markets-tough-sledding-for-canada-s-banks.html | World Markets; Tough Sledding for Canada's Banks | False | By Jonathan Fuerbringer | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/l-dietrich-from-blue-angel-to-stage-door-365892.html | Dietrich, From 'Blue Angel' to Stage Door | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/commencements-fordham-graduates-gladly-ignore-steady-rain.html | COMMENCEMENTS; Fordham Graduates Gladly Ignore Steady Rain | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-laurie-kusch-jonathan-talcott.html | WEDDINGS; Laurie Kusch, Jonathan Talcott | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-lisa-lautenberg-douglas-birer.html | WEDDINGS; Lisa Lautenberg, Douglas Birer | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/making-a-difference-final-piece-of-the-puzzle.html | Making a Difference; Final Piece of the Puzzle | False | By Lawrence M. Fisher | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/talking-age-limits-residents-fight-for-privileges.html | Talking Age Limits; Residents Fight for Privileges | False | By Andree Brooks | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-cultural-baggage-528092.html | CULTURAL BAGGAGE | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-lauren-shenian-patrick-mcmahon.html | WEDDINGS; Lauren Shenian, Patrick McMahon | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/entrepreneurial-woman-comes-of-age.html | Entrepreneurial Woman Comes of Age | False | By Jacqueline Shaheen | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-the-lads-of-the-national-front-525592.html | THE LADS OF THE NATIONAL FRONT | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/the-view-from-sono-cinema-in-south-norwalk-indulging-tastes-for-for.html | THE VIEW FROM: SONO CINEMA IN SOUTH NORWALK; Indulging Tastes for Foreign Films and Obscure American Movies | False | By Cynthia Marshall | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/fresh-air-fund-hosts-to-repeat-shared-blessings.html | Fresh Air Fund Hosts to Repeat Shared Blessings | False | By Mireya Navarro | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/l-insurers-and-lawyers-throw-the-dirt-back-at-polluters-a-hole-in-their-argument-972992.html | Insurers and Lawyers Throw the Dirt Back at Polluters; A Hole in Their Argument | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-deirdre-scudder-peter-martin.html | WEDDINGS; Deirdre Scudder, Peter Martin | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/t-magazine/the-plai-ways-of-ireland.html | The Plai Ways of Ireland | False | BY John McGahern | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-karen-williams-andrew-zuckert.html | WEDDINGS; Karen Williams, Andrew Zuckert | False | | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-mobutu-s-zaire-533692.html | MOBUTU'S ZAIRE | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/the-slogan-search-hasn-t-yet-been-buttoned-up.html | The Slogan Search Hasn't Yet Been Buttoned Up | False | By Elizabeth Kolbert | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/technology-dazzling-graphic-artistry-from-humble-pc-s.html | Technology; Dazzling Graphic Artistry From Humble PC's | False | By Barnaby J. Feder | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/shoppers-world-in-yixing-teapots-the-clays-the-thing.html | SHOPPER'S WORLD; In Yixing Teapots, The Clay's the Thing | False | By Amanda Mayer Stinchecum | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/forum-dont-handcuff-the-healthy-banks.html | FORUM; Don't Handcuff the Healthy Banks | False | By Lawrence J. White | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/update-those-weeklong-repairs-may-be-done-by-95.html | UPDATE; Those Weeklong Repairs May Be Done by '95 | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-cultural-baggage-529892.html | CULTURAL BAGGAGE | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/commercial-property-security-a-bid-to-gain-more-control.html | Commercial Property: Security; A Bid to Gain More Control, Especially After Hours | False | By Joseph P. Griffith | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/conversations-radovan-karadzic-understanding-letting-loose-historic-hatreds.html | Conversations/Radovan Karadzic; Understanding, and Letting Loose, Historic Hatreds in the Balkans | False | By John F. Burns | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/hers-made-to-measure.html | HERS; Made to Measure | False | By Lucy Ferriss | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/postings-london-terrace-troubles-whose-pool-is-it-anyway.html | POSTINGS: London Terrace Troubles; Whose Pool Is It, Anyway? | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/data-bank-may-17-1992.html | Data Bank/May 17, 1992 | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/at-trenton-factory-the-spirit-of-the-past-lives-again-on-stage.html | At Trenton Factory, the Spirit of the Past Lives Again on Stage | False | By Sally Friedman | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-hong-kong.html | GETTING OUT OF TOWN; Hong Kong | False | BY Barbara Basler | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/l-how-to-become-a-prophet-070092.html | How to Become a Prophet | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/thieves-steal-1-million-in-gems.html | Thieves Steal $1 Million in Gems | False | By Steven Lee Myers | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/best-sellers-may-17-1992.html | BEST SELLERS: May 17, 1992 | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/egos-ids-super-croats.html | EGOS & IDS; Super Croats | False | By Degen Pener | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/in-the-region-long-island-recent-sales-073492.html | In the Region: Long Island; Recent Sales | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/quotation-of-the-day-511192.html | Quotation of the Day | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/l-groundwater-621992.html | Groundwater | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-emily-grossman-philip-zisman.html | WEDDINGS; Emily Grossman, Philip Zisman | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/evening-hours-to-the-bard.html | EVENING HOURS; To the Bard | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/bridge-experts-fight-for-us-team-spot.html | Bridge Experts Fight for U.S. Team Spot | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/tv-view-teen-agers-get-down-to-issues.html | TV VIEW; Teen-Agers Get Down To Issues | False | By Karen Schoemer | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/l-prague-hotels-627792.html | Prague Hotels | False | | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/from-city-s-doldrums-to-a-vacation-in-the-sun.html | From City's Doldrums To a Vacation in the Sun | False | By John T. McQuiston | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/l-rushing-to-the-sea-of-quality-143492.html | Rushing to the Sea of Quality | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/results-plus-865092.html | Results Plus | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/grays-anatomy.html | 'Gray's Anatomy' | False | By Spalding Gray | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-barrie-h-daniels-david-c-markowitz.html | WEDDINGS; Barrie H. Daniels, David C. Markowitz | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/yacht-racing-america-successfully-defends-the-cup.html | YACHT RACING; America Successfully Defends The Cup | False | By Barbara Lloyd | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-a-stitch-in-time-520492.html | A STITCH IN TIME | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/l-looking-for-sympathy-145092.html | Looking for Sympathy | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-suzanne-delaney-l-e-mccarthy.html | WEDDINGS; Suzanne Delaney, L. E. McCarthy | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/l-whitney-museum-selectivity-is-key-880093.html | WHITNEY MUSEUM; Selectivity is Key | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/gardening-surviving-the-dreaded-dogwood-disease.html | GARDENING; Surviving the Dreaded Dogwood Disease | False | By Joan Lee Faust | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/l-whitney-museum-selectivity-is-key-880092.html | WHITNEY MUSEUM; Selectivity is Key | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/c-correction-553092.html | Correction | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/dining-out-english-style-inn-with-ambitious-menu.html | DINING OUT; English-Style Inn With Ambitious Menu | False | By Patricia Brooks | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-ms-swinton-randy-schoen.html | WEDDINGS; Ms. Swinton, Randy Schoen | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/sports-people-baseball-trammell-out-with-ankle-fracture.html | SPORTS PEOPLE: BASEBALL; Trammell Out With Ankle Fracture | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/opinion/l-a-lifetime-fighting-racism-was-it-worth-it-marginalized-blacks-304192.html | A Lifetime Fighting Racism: Was It Worth It?; Marginalized Blacks | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-lizabeth-fiedler-stuart-styles.html | WEDDINGS; Lizabeth Fiedler, Stuart Styles | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-bessie-ballantine-adrian-overholser.html | WEDDINGS; Bessie Ballantine, Adrian Overholser | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/if-you-re-thinking-of-living-in-cold-spring-harbor.html | If You're Thinking of Living in: Cold Spring Harbor | False | By Bret Senft | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-presidential-race-clinton-all-but-clinched-ponders-vice-presidents.html | MAY 10-16; Presidential Race; Clinton, All but Clinched, Ponders Vice Presidents | False | By Robin Toner | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/lies-my-mother-told-me.html | Lies My Mother Told Me | False | By Jill Johnston | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/after-the-riots-of-58-riot-deaths-50-have-been-ruled-homicides.html | AFTER THE RIOTS; Of 58 Riot Deaths, 50 Have Been Ruled Homicides | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/c-corrections-127292.html | Corrections | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-houston.html | The Thrifty Traveler in 10 World Cities; Houston | False | By Roberto Suro | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/getting-out-of-town-new-york.html | GETTING OUT OF TOWN; New York | False | BY William Grimes | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/no-progress-in-finding-executive.html | No Progress In Finding Executive | False | By Robert D. McFadden | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-ms-mosellie-francis-serbaroli.html | WEDDINGS; Ms. Mosellie, Francis Serbaroli | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/l-the-lads-of-the-national-front-524792.html | THE LADS OF THE NATIONAL FRONT | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/traffic-alert-278892.html | Traffic Alert | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/in-short-nonfiction-they-seemed-like-good-ideas-at-the-time.html | IN SHORT: NONFICTION; They Seemed Like Good Ideas at the Time | False | By Steve Coates | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/driver-20-is-charged-in-pedestrian-s-death.html | Driver, 20, Is Charged in Pedestrian's Death | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-rhymes-you-never-heard-at-grandmas-knee.html | CHILDREN'S BOOKS; Rhymes You Never Heard at Grandma's Knee | False | By Alison Lurie | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-about-cars-a-quick-trip-through-the-mailbag-some-spare-thoughts-342492.html | ABOUT CARS; A Quick Trip Through the Mailbag; Some Spare Thoughts | False | By Marshall Schuon | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/childrens-books-galloping-adolescence.html | CHILDREN'S BOOKS; Galloping Adolescence | False | By Michael Dorris | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/seeing-things.html | 'Seeing Things' | False | Review by Edward Hirsch | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/football-knights-do-their-part-but-can-t-gain-playoff-berth.html | FOOTBALL; Knights Do Their Part but Can't Gain Playoff Berth | False | By Timothy W. Smith | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/limousine-operators-fighting-city-licensing.html | Limousine Operators Fighting City Licensing | False | By Penny Singer | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/l-banks-holding-back-on-easier-credit-341092.html | Banks Holding Back On Easier Credit | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/the-thrifty-traveler-in-10-world-cities-new-york.html | The Thrifty Traveler in 10 World Cities; New York | False | By Howard G. Goldberg | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/currency-a-sharp-drop-for-the-dollar.html | Currency; A Sharp Drop for the Dollar | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/everything-under-the-sun.html | Everything Under the Sun | False | By Howard W. French | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-ellis-ketcham-stephen-johnson.html | WEDDINGS; Ellis Ketcham, Stephen Johnson | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/with-budgets-cut-public-officials-seek-private-money.html | With Budgets Cut, Public Officials Seek Private Money | False | By Andrew Pollack | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/music-concerts-in-color-coming-to-a-close.html | MUSIC; 'Concerts in Color' Coming to a Close | False | By Robert Sherman | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/data-update.html | Data Update | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/cuttings-love-and-surprise-in-a-vine.html | CUTTINGS; Love and Surprise in a Vine | False | By Anne Raver | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/whose-honor-is-it-anyway.html | Whose Honor Is It, Anyway | False | By Alessandra Stanley | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/pomp-and-circumstance-plus-honorary-degrees.html | Pomp and Circumstance Plus Honorary Degrees | False | By Linda Saslow | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/architecture-view-pushing-classicism-to-extremes.html | ARCHITECTURE VIEW; Pushing Classicism To Extremes | False | By Paul Goldberger | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/a-calm-after-the-storm-at-spoleto.html | A Calm After the Storm at Spoleto? | False | By Allan Kozinn | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-elizabeth-briody-marc-robinson.html | WEDDINGS; Elizabeth Briody, Marc Robinson | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/tv-planning-panels.html | TV Planning Panels | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/washington-marchers-demand-attention-to-the-cities.html | Washington Marchers Demand Attention to the Cities | False | By Clifford Krauss | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/food-the-greening-of-soup-salad-and-chicken.html | FOOD; The Greening of Soup, Salad and Chicken | False | By Florence Fabricant | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/at-work-young-black-male-and-elite.html | At Work; Young, Black, Male -- and Elite | False | By Barbara Presley Noble | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/in-the-region-westchester-and-connecticut-construction-financing.html | In the Region: Westchester and Connecticut; Construction Financing in a Recession | False | By Joseph P. Griffith | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/bolstering-self-esteem-to-reduce-pupils-stress.html | Bolstering Self-Esteem to Reduce Pupils' Stress | False | By Merri Rosenberg | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/art-swiss-artists-symbol-of-america.html | ART; Swiss Artist's Symbol of America | False | By William Zimmer | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/airport-crime-under-attack-in-us-drive.html | Airport Crime Under Attack in U.S. Drive | False | By Joseph P. Fried | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-about-cars-a-quick-trip-through-the-mailbag-logic-flew-the-coupe-339492.html | ABOUT CARS: A Quick Trip Through the Mailbag Logic Flew the Coupe | False | By Marshall Schuon | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/executive-computer-technical-support-way-big-software-companies-it.html | The Executive Computer; Technical Support, the Way the Big Software Companies Do It | False | By Peter H. Lewis | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/the-hand-that-rocked-the-cradle-built-the-library.html | The Hand That Rocked the Cradle Built the Library | False | By Laurel Thatcher Ulrich | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Mark Goodman | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/practical-traveler-compassionate-air-fares-shift.html | PRACTICAL TRAVELER; 'Compassionate' Air Fares Shift | False | By Betsy Wade | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/shuttle-uses-parachute-to-chalk-up-another-first.html | Shuttle Uses Parachute to Chalk Up Another First | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/recordings-view-testing-tradition-s-limits.html | RECORDINGS VIEW; Testing Tradition's Limits | False | By Peter Watrous | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-susanne-rubenstein-jonathan-mordoh.html | WEDDINGS; Susanne Rubenstein, Jonathan Mordoh | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/northeast-notebook-baltimore-harbor-condos-luring-buyers.html | NORTHEAST NOTEBOOK: Baltimore; Harbor Condos Luring Buyers | False | By Larry Carson | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/theater-garden-of-love-and-poison-with-music.html | THEATER; Garden of Love and Poison, With Music | False | By Alvin Klein | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/baseball-mcgwire-overpowers-showalter-s-strategy.html | BASEBALL; McGwire Overpowers Showalter's Strategy | False | By Jack Curry | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/us/1992-campaign-white-house-bush-tells-graduates-that-nation-must-face-problems.html | THE 1992 CAMPAIGN: White House; Bush Tells Graduates That Nation Must Face Problems | False | By Michael Wines | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/pop-jazz-and-the-gods-of-music-said-let-s-boogie.html | POP/JAZZ; And the Gods of Music Said, 'Let's Boogie' | False | By Michael Kuby | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/vows-annie-towe-and-george-egan.html | VOWS; Annie Towe and George Egan | False | By Lois Smith Brady | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/1-a-stitch-in-time-517492.html | A STITCH IN TIME | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/l-race-to-quickest-and-the-richest-335192.html | Race to Quickest And the Richest? | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/state-to-enforce-lifeguard-mandate.html | State to Enforce Lifeguard Mandate | False | By Tom Clavin | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/egos-ids-she-s-got-her-nerves.html | EGOS & IDS; She's Got Her Nerves | False | By Degen Pener | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/weekinreview/may-10-16-disability-rolls-blacks-denied-benefits-more-often-than-whites.html | MAY 10-16: Disability Rolls; Blacks Denied Benefits More Often Than Whites | False | By Stephen Labaton | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/mutual-funds-the-risky-business-of-selling-short.html | Mutual Funds; The Risky Business of Selling Short | False | By Carole Gould | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/movies/film-sigourney-weaver-in-alien-terrain-yet-again.html | FILM; Sigourney Weaver in Alien Terrain . . . Yet Again | False | By Bruce Weber | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/postings-2-mews-buildings-nyu-irish-studies-center.html | POSTINGS: 2 Mews Buildings; N.Y.U. Irish-Studies Center | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/perspectives-brighton-beach-revising-again-a-plan-for-the-baths-site.html | Perspectives: Brighton Beach; Revising (Again) a Plan for the Baths Site | False | By Alan S. Oser | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/in-the-past-police-reorganization-followed-scandals.html | In the Past, Police Reorganization Followed Scandals | False | By Selwyn Raab | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/sports/cycling-lemond-s-prediction-is-about-to-come-true.html | CYCLING; LeMond's Prediction Is About to Come True | False | By Frank Litsky | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/world/after-relatively-clean-election-mudslinging-starts-in-philippines.html | After Relatively Clean Election, Mudslinging Starts in Philippines | False | By Philip Shenon | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/l-contemplating-women-s-lives-068892.html | Contemplating Women's Lives | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/home-is-where-the-heart-breaks.html | 'Home Is Where the Heart Breaks' | False | By Edward Hirsch | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/style/weddings-nedda-a-buchen-paul-m-gilbert.html | WEDDINGS; Nedda A. Buchen, Paul M. Gilbert | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/magazine/1-here-s-branford-515892.html | HERE'S BRANFORD | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/travel/l-ruined-tires-280892.html | Ruined Tires | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/in-short-nonfiction-064592.html | IN SHORT: NONFICTION | False | By Alex S. Jones | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/realestate/q-and-a-619792.html | Q and A | False | By Shawn G. Kennedy | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/business/making-a-difference-the-big-cheese-at-thrifty.html | Making a Difference; The Big Cheese at Thrifty | False | By Adam Bryant | 1992-05-29 | TX 3-314294 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/books/in-short-nonfiction-063792.html | IN SHORT: NONFICTION | False | By Miriam Davidson | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/arts/l-gay-art-in-tune-with-boys-in-the-band-046792.html | GAY ART; In Tune With 'Boys in the Band' | False | | 1992-05-29 | TX 3-314294 | | |
| 1992-05-17 | 1992-05-17 | https://www.nytimes.com/1992/05/17/nyregion/music-victor-borge-plays-the-stamford-palace.html | MUSIC; Victor Borge Plays the Stamford Palace | False | By Robert Sherman | 1992-05-29 | TX 3-314294 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/dial-reit-inc-reports-earnings-for-qtr-to-march-31.html | Dial REIT Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/place-resources-reports-earnings-for-qtr-to-march-31.html | Place Resources reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/basketball-aggression-is-thrown-in-the-mix.html | BASKETBALL; Aggression Is Thrown In the Mix | False | By Mark Vancil, | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/dcx-inc-reports-earnings-for-qtr-to-march-31.html | DCX Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/liberty-homes-inc-reports-earnings-for-qtr-to-march-31.html | Liberty Homes Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/pc-quote-inc-reports-earnings-for-qtr-to-march-31.html | PC Quote Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/emons-holdings-reports-earnings-for-qtr-to-march-31.html | Emons Holdings reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/market-place-continental-ags-pirelli-problem.html | Market Place; Continental A.G.'s Pirelli Problem | False | By Ferdinand Protzman | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/dance-in-review-157592.html | Dance in Review | False | By Jack Anderson | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/iran-contra-case-focuses-on-weinberger.html | Iran-Contra Case Focuses on Weinberger | False | By David Johnston | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/grasso-corp-reports-earnings-for-qtr-to-march-31.html | Grasso Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/experts-seek-clues-as-dolphins-die.html | Experts Seek Clues as Dolphins Die | False | By Roberto Suro | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/noel-group-inc-reports-earnings-for-qtr-to-march-31.html | Noel Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/memorex-telex-nv-reports-earnings-for-qtr-to-march-31.html | Memorex Telex N.V. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/omega-hydrocarbons-reports-earnings-for-qtr-to-march-31.html | Omega Hydrocarbons reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/bayport-restaurant-group-inc-reports-earnings-for-qtr-to-march-30.html | Bayport Restaurant Group Inc. reports earnings for Qtr to March 30 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cache-inc-reports-earnings-for-qtr-to-march-28.html | Cache Inc. reports earnings for Qtr to March 28 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/1992-campaign-white-house-bush-tells-graduates-that-family-not-government-can.html | THE 1992 CAMPAIGN: White House; Bush Tells Graduates That Family, Not Government, Can Cure Nation's Ills | False | By Michael Wines | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/movies/critic-s-notebook-lament-at-cannes-rarities-are-rare.html | Critic's Notebook; Lament At Cannes: Rarities Are Rare | False | By Janet Maslin | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/baltek-corp-reports-earnings-for-qtr-to-march-31.html | Baltek Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/biosys-reports-earnings-for-qtr-to-march-31.html | Biosys reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/farm-credit-system-reports-earnings-for-qtr-to-march-31.html | Farm Credit System reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/commencements-texas-governor-urges-smith-graduates-rejuvenate-political-system.html | COMMENCEMENTS; Texas Governor Urges Smith Graduates to Rejuvenate the Political System | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/information-display-tech-reports-earnings-for-qtr-to-march-31.html | Information Display Tech reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/camera-platforms-international-inc-reports-earnings-for-qtr-to-march-31.html | Camera Platforms International Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/circadian-inc-reports-earnings-for-qtr-to-march-31.html | Circadian Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cv-reit-inc-reports-earnings-for-qtr-to-march-31.html | CV REIT Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/style/valerie-silverman-michael-flaherty.html | Valerie Silverman, Michael Flaherty | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/ivaco-reports-earnings-for-qtr-to-march-31.html | Ivaco reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/henley-properties-reports-earnings-for-qtr-to-march-31.html | Henley Properties reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/data-med-clinical-support-services-reports-earnings-for-qtr-to-feb-29.html | Data Med Clinical Support Services reports earnings for Qtr to Feb 29 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/intercan-leasing-reports-earnings-for-qtr-to-march-31.html | Intercan Leasing reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/infodata-systems-inc-reports-earnings-for-qtr-to-march-31.html | Infodata Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cellpro-inc-reports-earnings-for-qtr-to-march-31.html | CellPro Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-march-31.html | Indiana Financial Investors Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/automotive-industries-reports-earnings-for-qtr-to-march-28.html | Automotive Industries reports earnings for Qtr to March 28 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/plenum-publishing-corp-reports-earnings-for-qtr-to-march-31.html | Plenum Publishing Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/riverside-s-pastor-at-center-of-turmoil.html | Riverside's Pastor at Center of Turmoil | False | By Ari L Goldman | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/3-joining-to-start-center-against-substance-abuse.html | 3 Joining to Start Center Against Substance Abuse | False | By Kathleen Teltsch | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/baseball-offense-once-again-gives-mets-the-silent-treatment.html | BASEBALL; Offense Once Again Gives Mets the Silent Treatment | False | By Joe Sexton | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/l-free-society-requires-freedom-on-abortion-480092.html | Free Society Requires Freedom on Abortion | False | | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/gray-communications-reports-earnings-for-qtr-to-march-31.html | Gray Communications reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/centocor-inc-reports-earnings-for-qtr-to-march-31.html | Centocor Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/genesco-inc-reports-earnings-for-qtr-to-april-30.html | Genesco Inc. reports earnings for Qtr to April 30 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/olympics-us-will-play-italy-in-soccer-in-first-event-of-the-games.html | OLYMPICS; U.S. Will Play Italy in Soccer In First Event of the Games | False | AP | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/epigen-inc-reports-earnings-for-qtr-to-march-31.html | Epigen Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cellular-communications-inc-reports-earnings-for-qtr-to-march-31.html | Cellular Communications Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/heartland-partners-lp-reports-earnings-for-qtr-to-march-31.html | Heartland Partners L.P. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/business-digest-445592.html | BUSINESS DIGEST | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/amserv-inc-reports-earnings-for-qtr-to-march-31.html | Amserv Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/nicolet-instrument-reports-earnings-for-qtr-to-march-29.html | Nicolet Instrument reports earnings for Qtr to March 29 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/metro-matters-helping-top-schools-correct-some-bad-fractions.html | METRO MATTERS; Helping Top Schools Correct Some Bad Fractions | False | By Sam Roberts | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/leeco-diagnostics-reports-earnings-for-qtr-to-march-31.html | Leeco Diagnostics reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cellular-products-inc-reports-earnings-for-qtr-to-march-31.html | Cellular Products Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/world/pope-beatifies-founder-of-a-secretive-conservative-movement.html | Pope Beatifies Founder of a Secretive, Conservative Movement | False | By Alan Cowell | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/bamberger-polymers-reports-earnings-for-qtr-to-march-31.html | Bamberger Polymers reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/lancer-corp-reports-earnings-for-qtr-to-march-31.html | Lancer Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/biopool-international-reports-earnings-for-qtr-to-march-31.html | Biopool International reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/world/gunmen-in-gaza-strip-kill-israeli-motorist.html | Gunmen in Gaza Strip Kill Israeli Motorist | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/information-solutions-reports-earnings-for-qtr-to-march-31.html | Information Solutions reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/equity-oil-co-reports-earnings-for-qtr-to-march-31.html | Equity Oil Co. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/auto-racing-3-former-indy-winners-get-in-a-race-for-survival.html | AUTO RACING; 3 Former Indy Winners Get in a Race for Survival | False | By Joseph Siano | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/unilab-corp-reports-earnings-for-qtr-to-march-31.html | Unilab Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/rowing-a-milestone-for-dartmouth-in-eastern-sprints.html | ROWING; A Milestone for Dartmouth in Eastern Sprints | False | By William N. Wallace | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/pec-israel-economic-reports-earnings-for-qtr-to-march-31.html | PEC Israel Economic reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/american-technical-ceramics-reports-earnings-for-qtr-to-march-31.html | American Technical Ceramics reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/drexler-technology-reports-earnings-for-qtr-to-march-31.html | Drexler Technology reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/bridges-between-blacks-and-koreans.html | Bridges Between Blacks and Koreans | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/harmony-holdings-reports-earnings-for-qtr-to-march-31.html | Harmony Holdings reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/pavarotti-withdraws-from-lucia-at-the-met.html | Pavarotti Withdraws From 'Lucia' at the Met | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/news-summary-346792.html | NEWS SUMMARY | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/falcon-cable-systems-co-reports-earnings-for-qtr-to-march-31.html | Falcon Cable Systems Co. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/review-dance-hurtling-hurdling-and-whirling-near-the-edge.html | Review/Dance; Hurtling, Hurdling and Whirling Near the Edge | False | By Anna Kisselgoff | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/acton-corp-reports-earnings-for-qtr-to-march-31.html | Acton Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/review-art-a-show-of-5-artists-who-use-the-look-of-photo-reproduction.html | Review/Art; A Show of 5 Artists Who Use the Look Of Photo Reproduction | False | By Charles Hagen | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/hollywood-park-reports-earnings-for-qtr-to-march-31.html | Hollywood Park reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/brandon-systems-corp-reports-earnings-for-qtr-to-march-29.html | Brandon Systems Corp. reports earnings for Qtr to March 29 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/bowl-america-reports-earnings-for-qtr-to-march-31.html | Bowl America reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/review-music-freewheeling-instrumentals-by-new-winds.html | Review/Music; Freewheeling Instrumentals By New Winds | False | By Bernard Holland | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/hadson-reports-earnings-for-qtr-to-march-31.html | Hadson reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/olympia-york-s-properties-are-valued-below-its-debts.html | Olympia & York's Properties Are Valued Below Its Debts | False | By Richard D. Hylton | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/style/kimberly-l-lewis-brent-p-forester.html | Kimberly L. Lewis, Brent P. Forester | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/haley-industries-reports-earnings-for-qtr-to-march-31.html | Haley Industries reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/lifeway-foods-inc-reports-earnings-for-qtr-to-march-31.html | Lifeway Foods Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/independence-holding-co-reports-earnings-for-qtr-to-march-31.html | Independence Holding Co. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-addenda-accounts-125792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/robert-morris-page-is-dead-at-88-physicist-helped-to-refine-radar.html | Robert Morris Page Is Dead at 88; Physicist Helped to Refine Radar | False | By Bruce Weber | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/oracle-and-mccaw-tell-of-radio-data-network.html | Oracle and McCaw Tell of Radio Data Network | False | By John Markoff | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/occupational-medical-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Occupational Medical Corp. of America reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/department-of-the-peace-dividend.html | Department of the Peace Dividend | False | By Ann Markusen | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/avondale-industries-reports-earnings-for-qtr-to-march-31.html | Avondale Industries reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cs-resources-reports-earnings-for-qtr-to-march-31.html | CS Resources reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/amylin-pharmaceuticals-inc-reports-earnings-for-qtr-to-march-31.html | Amylin Pharmaceuticals Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/computer-automation-reports-earnings-for-qtr-to-march-31.html | Computer Automation reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/health-insurance-of-vermont-reports-earnings-for-qtr-to-march-31.html | Health Insurance of Vermont reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/IHT-in-yugoslavia-need-for-new-postcold-war-rules.html | In Yugoslavia, Need for New Post-Cold War Rules | False | By Barry James, International Herald Tribune | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-march-31.html | McGrath RentCorp reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/alliant-computer-reports-earnings-for-qtr-to-march-31.html | Alliant Computer reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/soccer-game-fight-leaves-eight-injured.html | Soccer Game Fight Leaves Eight Injured | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/harold-miller-89-navy-publicist-launched-planes-from-dirigibles.html | Harold Miller, 89, Navy Publicist; Launched Planes From Dirigibles | False | By Bruce Lambert | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/celtrix-pharm-reports-earnings-for-qtr-to-march-31.html | Celtrix Pharm reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/convergent-solutions-reports-earnings-for-qtr-to-march-31.html | Convergent Solutions reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/international-totalizator-systems-inc-reports-earnings-for-qtr-to-march-31.html | International Totalizator Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/essay-crimes-of-iraqgate.html | Essay; Crimes of Iraqgate | False | By William Safire | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/style/francine-douwes-gifford-whitney.html | Francine Douwes, Gifford Whitney | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/woman-held-in-slashing-of-relatives.html | Woman Held In Slashing Of Relatives | False | By George James | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/discovery-west-corp-reports-earnings-for-qtr-to-march-31.html | Discovery West Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/consolidated-fibres-reports-earnings-for-qtr-to-march-31.html | Consolidated Fibres reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/hawkins-energy-corp-reports-earnings-for-qtr-to-march-31.html | Hawkins Energy Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/medex-inc-reports-earnings-for-qtr-to-march-31.html | Medex Inc. reports earnings for qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/sidelines-celebrity-cruise-it-s-a-long-way-from-coogan-s-bluff.html | SIDELINES: CELEBRITY CRUISE; It's a Long Way From Coogan's Bluff | False | By Stuart Elliott | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/advanced-marketing-services-inc-reports-earnings-for-qtr-to-march-31.html | Advanced Marketing Services Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/leisure-concepts-inc-reports-earnings-for-qtr-to-march-31.html | Leisure Concepts Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/petroleum-development-corp-reports-earnings-for-qtr-to-march-31.html | Petroleum Development Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/maynard-oil-co-reports-earnings-for-qtr-to-march-31.html | Maynard Oil Co. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/IHT-taiwan-may-turn-to-israel-for-warplanes.html | Taiwan May Turn to Israel for Warplanes | False | By Michael Richardson, International Herald Tribune | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-march-31.html | Berkshire Hathaway Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/medi-mail-inc-reports-earnings-for-qtr-to-march-31.html | Medi-Mail Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/koss-corp-reports-earnings-for-qtr-to-march-31.html | Koss Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/world/persian-gulf-journal-scientists-in-the-same-boat-toiling-in-war-s-wake.html | Persian Gulf Journal; Scientists in the Same Boat, Toiling in War's Wake | False | By John H. Cushman Jr. | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/world/husband-finds-burmese-dissident-still-indomitable.html | Husband Finds Burmese Dissident Still 'Indomitable' | False | By Philip Shenon | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cfs-group-reports-earnings-for-qtr-to-march-31.html | CFS Group reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/copley-properties-reports-earnings-for-qtr-to-march-31.html | Copley Properties reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/paulson-capital-corp-reports-earnings-for-qtr-to-march-31.html | Paulson Capital Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/kent-financial-services-reports-earnings-for-qtr-to-march-31.html | Kent Financial Services reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/hyde-athletic-industries-reports-earnings-for-qtr-to-april-3.html | Hyde Athletic Industries reports earnings for Qtr to April 3 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/worldbusiness/IHT-world-bank-strives-for-a-green-approach-to.html | World Bank Strives for a Green Approach to Development | False | By Tom Redburn, International Herald Tribune | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/counsel-corp-reports-earnings-for-qtr-to-march-31.html | Counsel Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/consolidated-canadian-express-reports-earnings-for-qtr-to-march-31.html | Consolidated Canadian Express reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/general-communications-inc-reports-earnings-for-qtr-to-march-31.html | General Communications Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/morrison-petroleums-reports-earnings-for-qtr-to-march-31.html | Morrison Petroleums reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/omni-usa-inc-reports-earnings-for-qtr-to-march-31.html | OMNI USA Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/sidelines-another-raging-bull-book-on-tyson-sold-to-movie-producer.html | SIDELINES: ANOTHER RAGING BULL?; Book on Tyson Sold to Movie Producer | False | By William N. Wallace | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/fatal-child-abuse-is-hidden-by-laws-on-confidentiality.html | FATAL CHILD ABUSE IS HIDDEN BY LAWS ON CONFIDENTIALITY | False | By Celia W. Dugger | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/marlton-technologies-reports-earnings-for-qtr-to-march-31.html | Marlton Technologies reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/worldbusiness/IHT-oecd-wrestles-with-thorny-problem-of-growth.html | OECD Wrestles With Thorny Problem of Growth | False | By Carl Gewirtz, International Herald Tribune | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/advanced-medical-products-reports-earnings-for-qtr-to-march-31.html | Advanced Medical Products reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/results-plus-848592.html | RESULTS PLUS | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/accugraph-corp-reports-earnings-for-qtr-to-march-31.html | Accugraph Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/interferon-sciences-reports-earnings-for-qtr-to-march-31.html | Interferon Sciences reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/baseball-white-sox-barrage-led-by-sax.html | BASEBALL; White Sox Barrage Led by Sax | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/sidelines-at-play-in-spain-some-new-experiences-in-catalonia.html | SIDELINES: AT PLAY IN SPAIN; Some New Experiences in Catalonia | False | By William N. Wallace | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/mid-south-insurance-co-reports-earnings-for-qtr-to-march-31.html | Mid-South Insurance Co. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/baker-j-o-reports-earnings-for-qtr-to-may-2.html | Baker (J.) (O) reports earnings for Qtr to May 2 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/the-lily-white-republicans.html | The Lily-White Republicans | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/armada-corp-reports-earnings-for-qtr-to-march-31.html | Armada Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/continental-mortgage-equity-reports-earnings-for-qtr-to-march-31.html | Continental Mortgage & Equity reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/granges-inc-reports-earnings-for-qtr-to-march-31.html | Granges Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/find-svp-inc-reports-earnings-for-qtr-to-march-31.html | FIND/SVP Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/bovar-reports-earnings-for-qtr-to-march-31.html | Bovar reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/inrad-inc-reports-earnings-for-qtr-to-march-31.html | Inrad Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | Lee Pharmaceuticals reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cominco-resources-reports-earnings-for-qtr-to-march-31.html | Cominco Resources reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/worldbusiness/IHT-gatt-flutter-is-shortlived.html | GATT Flutter Is Short-Lived | False | By Lawrence Malkin, International Herald Tribune | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/gulf-usa-corp-reports-earnings-for-qtr-to-march-31.html | Gulf USA Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-addenda-people-124992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/inquiry-into-us-aid-to-iraq-urged.html | Inquiry Into U.S. Aid to Iraq Urged | False | By Martin Tolchin | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/environmental-tectonics-reports-earnings-for-qtr-to-feb-28.html | Environmental Tectonics reports earnings for Qtr to Feb 28 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/hmg-courtland-properties-reports-earnings-for-qtr-to-march-31.html | HMG/Courtland Properties reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/bush-to-relax-air-pollution-regulation.html | Bush to Relax Air Pollution Regulation | False | By Keith Schneider | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/dance-in-review-900792.html | Dance in Review | False | By Jennifer Dunning | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/bio-technology-general-reports-earnings-for-qtr-to-march-31.html | Bio-Technology General reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/fairfield-first-bank-trust-reports-earnings-for-qtr-to-march-31.html | Fairfield First Bank & Trust reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/isomet-corp-reports-earnings-for-qtr-to-march-31.html | Isomet Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/style/dana-alexander-michael-j-nolfe.html | Dana Alexander, Michael J. Nolfe | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/plm-equipment-growth-fund-ii-reports-earnings-for-qtr-to-march-31.html | PLM Equipment Growth Fund II reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-magazine-notes-at-last-it-s-springtime-for-start-ups.html | THE MEDIA BUSINESS; Magazine Notes; At Last, It's Springtime for Start-Ups | False | By Deirdre Carmody | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cenvest-inc-reports-earnings-for-qtr-to-march-31.html | Cenvest Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/bfs-bankorp-inc-reports-earnings-for-qtr-to-march-31.html | BFS Bankorp Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/advatex-associates-reports-earnings-for-qtr-to-march-31.html | Advatex Associates reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/pathe-communications-reports-earnings-for-qtr-to-march-31.html | Pathe Communications reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/john-forsyth-co-reports-earnings-for-qtr-to-march-31.html | John Forsyth Co. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/nrp-inc-reports-earnings-for-qtr-to-march-31.html | NRP Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/medical-diagnostics-inc-reports-earnings-for-qtr-to-march-31.html | Medical Diagnostics Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/style/sandra-siegel-douglas-gluck.html | Sandra Siegel, Douglas Gluck | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/sports-of-the-times-the-hurting-of-patrick-ewing-and-others.html | Sports of the Times; The Hurting of Patrick Ewing, and Others | False | By Ira Berkow | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/laurentian-group-reports-earnings-for-qtr-to-march-31.html | Laurentian Group reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/campbell-resources-reports-earnings-for-qtr-to-march-31.html | Campbell Resources reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/sidelines-obstructed-views-buy-me-some-peanuts-and-that-s-it.html | SIDELINES: OBSTRUCTED VIEWS; Buy Me Some Peanuts . . . and That's It | False | By William N. Wallace | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/harman-memorial-service.html | Harman Memorial Service | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/style/carol-ann-ross-marc-a-mauceri.html | Carol Ann Ross, Marc A. Mauceri | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/IHT-a-debt-drama-for-the-decadeolympia-york.html | A Debt Drama For the Decade;Olympia & York | False | By Lawrence Malkin, International Herald Tribune | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cornerstone-financial-reports-earnings-for-qtr-to-march-31.html | Cornerstone Financial reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/sidelines-the-talk-of-south-bend-and-it-s-lob-lob-for-old-notre-dame.html | SIDELINES: THE TALK OF SOUTH BEND; And It's Lob, Lob for Old Notre Dame | False | By Stuart Elliott | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/far-west-industries-reports-earnings-for-year-to-dec-31.html | Far West Industries reports earnings for Year to Dec 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/appian-technology-inc-reports-earnings-for-qtr-to-march-31.html | Appian Technology Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/endosonics-corp-reports-earnings-for-qtr-to-march-31.html | Endosonics Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/griffin-technology-inc-reports-earnings-for-qtr-to-march-31.html | Griffin Technology Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/a-shot-in-the-arm-for-health.html | A Shot in the Arm for Health | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/world/crackdown-by-peruvian-leader-brings-no-peace.html | Crackdown by Peruvian Leader Brings No Peace | False | By Nathaniel C. Nash | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/baseball-blue-collar-player-more-than-ekes-out-a-living.html | BASEBALL; Blue-Collar Player More Than Ekes Out a Living | False | By Claire Smith | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/baseball-national-league-padres-sweep-pirates-who-hear-the-cards-footsteps.html | BASEBALL: NATIONAL LEAGUE; Padres Sweep Pirates, Who Hear the Cards' Footsteps | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/world/americas-approve-forceful-steps-to-restore-ousted-haitian-leader.html | Americas Approve Forceful Steps To Restore Ousted Haitian Leader | False | By Howard W. French | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/world/thai-troops-fire-on-demonstrators-in-capital-streets.html | THAI TROOPS FIRE ON DEMONSTRATORS IN CAPITAL STREETS | False | By Philip Shenon | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/chalone-wine-group-ltd-reports-earnings-for-qtr-to-march-31.html | Chalone Wine Group Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/canadian-energy-services-reports-earnings-for-qtr-to-march-31.html | Canadian Energy Services reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/fear-of-reading.html | Fear of Reading | False | By Marcelle Clements | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/agristar-inc-reports-earnings-for-qtr-to-march-31.html | AgriStar Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/american-claims-evaluation-reports-earnings-for-qtr-to-march-31.html | American Claims Evaluation reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/ennisteel-corp-reports-earnings-for-qtr-to-march-31.html | Ennisteel Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/nuevo-energy-reports-earnings-for-qtr-to-march-31.html | Nuevo Energy reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/precision-standard-reports-earnings-for-qtr-to-march-31.html | Precision Standard reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/oncor-inc-reports-earnings-for-qtr-to-march-31.html | Oncor Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/marines-renewed-link-to-banned-group.html | Marines Renewed Link to Banned Group | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/crown-andersen-inc-reports-earnings-for-qtr-to-march-31.html | Crown Andersen Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/chronicle-127392.html | CHRONICLE | False | By Nadine Brozan | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/ag-bag-international-ltd-reports-earnings-for-qtr-to-march-31.html | Ag-Bag International Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/interstate-general-co-reports-earnings-for-qtr-to-march-31.html | Interstate General Co. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/premiere-radio-networks-reports-earnings-for-qtr-to-march-31.html | Premiere Radio Networks reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/osborn-communications-corp-reports-earnings-for-qtr-to-march-31.html | Osborn Communications Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/dividend-meetings-831092.html | Dividend Meetings | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/bridge-729292.html | Bridge | False | By Alan Truscott | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/autostock-reports-earnings-for-qtr-to-march-31.html | Autostock reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/domco-industries-reports-earnings-for-qtr-to-march-31.html | Domco Industries reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/basketball-loyal-and-passionate-and-all-to-no-avail.html | BASKETBALL; Loyal and Passionate, And All To No Avail | False | By Ian Fisher | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/american-shared-hospital-service-reports-earnings-for-qtr-to-march-31.html | American Shared Hospital Service reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cerbco-inc-reports-earnings-for-qtr-to-march-31.html | Cerbco Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cable-car-beverage-corp-reports-earnings-for-qtr-to-march-31.html | Cable Car Beverage Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/review-opera-poulenc-s-carmelites-in-a-subterranean-church.html | Review/Opera; Poulenc's 'Carmelites' In a Subterranean Church | False | By Bernard Holland | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/chronicle-611392.html | CHRONICLE | False | By Nadine Brozan | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/needler-group-reports-earnings-for-qtr-to-march-31.html | Needler Group reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/bethel-bancorp-reports-earnings-for-qtr-to-march-31.html | Bethel Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/kiddie-products-inc-reports-earnings-for-qtr-to-march-31.html | Kiddie Products Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/after-the-riots-trial-and-error-in-los-angeles-as-gangs-maintain-truce.html | AFTER THE RIOTS; 'Trial and Error' in Los Angeles as Gangs Maintain Truce | False | By Seth Mydans | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/page-america-group-reports-earnings-for-qtr-to-march-31.html | Page America Group reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/theater/review-theater-josef-mengele-recast-as-a-nightclub-star.html | Review/Theater; Josef Mengele Recast As a Nightclub Star | False | By Mel Gussow | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/perkins-paper-reports-earnings-for-qtr-to-march-29.html | Perkins Paper reports earnings for Qtr to March 29 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/national-gas-oil-co-reports-earnings-for-qtr-to-march-31.html | National Gas & Oil Co. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/embrex-inc-reports-earnings-for-qtr-to-march-31.html | Embrex Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/foreign-affairs-we-are-innocent.html | Foreign Affairs; 'We Are Innocent' | False | By Leslie H. Gelb | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/style/valerie-lippmann-and-daniel-doran.html | Valerie Lippmann and Daniel Doran | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/kms-industries-reports-earnings-for-qtr-to-march-31.html | KMS Industries reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/world/beijing-seizes-us-paper-s-files.html | Beijing Seizes U.S. Paper's Files | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/books/books-of-the-times-ruminations-of-a-mathematics-lover.html | Books of The Times; Ruminations of a Mathematics Lover | False | By Christopher Lehmann-Haupt | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/yacht-racing-koch-lifts-the-veil-on-den-of-cup-espionage.html | YACHT RACING; Koch Lifts the Veil on Den of Cup 'Espionage' | False | By Barbara Lloyd | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/pvc-container-corp-reports-earnings-for-qtr-to-march-31.html | PVC Container Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/kazakhstan-the-nuclear-holdout.html | Kazakhstan, the Nuclear Holdout | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-march-31.html | Nahama & Weagant Energy Co. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-madison-avenue-recycles-old-footage-in-new-spots.html | THE MEDIA BUSINESS: ADVERTISING; Madison Avenue 'Recycles': Old Footage in New Spots | False | By Stuart Elliott | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/basketball-cavalier-youth-serves-up-a-blowout-of-aging-celtics.html | BASKETBALL; Cavalier Youth Serves Up a Blowout of Aging Celtics | False | By Thomas George | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/news/review-television-hit-show-examines-its-roots.html | Review/Television; Hit Show Examines Its Roots | False | By John J. O'Connor | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/el-paso-electric-reports-earnings-for-qtr-to-march-31.html | El Paso Electric reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/igi-inc-reports-earnings-for-qtr-to-march-31.html | IGI Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/baseball-showalter-cocks-fist-yanks-provide-punch.html | BASEBALL; Showalter Cocks Fist, Yanks Provide Punch | False | By Jack Curry | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/mestek-inc-reports-earnings-for-qtr-to-march-31.html | Mestek Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/l-new-york-helps-put-older-people-to-work-162192.html | New York Helps Put Older People to Work | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/global-natural-resources-reports-earnings-for-qtr-to-march-31.html | Global Natural Resources reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/paragon-mortgage-corp-reports-earnings-for-qtr-to-march-31.html | Paragon Mortgage Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/golf-king-has-a-steady-swing-right-into-record-books.html | GOLF; King Has a Steady Swing Right Into Record Books | False | By Jaime Diaz | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cortex-pharmaceuticals-inc-reports-earnings-for-qtr-to-march-31.html | Cortex Pharmaceuticals Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/elron-electronic-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Elron Electronic Industries Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/dance-in-review-155992.html | Dance in Review | False | By Jack Anderson | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/biomagnetic-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Biomagnetic Technologies Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/after-riots-dream-undone-special-report-riots-ruin-business-neighborhood-suffers.html | AFTER THE RIOTS A Dream Undone -- A special report.; Riots Ruin a Business, and a Neighborhood Suffers | False | By Seth Mydans With Michel Marriott | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/crop-genetics-international-reports-earnings-for-qtr-to-march-31.html | Crop Genetics International reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/check-express-inc-reports-earnings-for-qtr-to-march-31.html | Check Express Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/printronix-inc-reports-earnings-for-qtr-to-march-27.html | Printronix Inc. reports earnings for Qtr to March 27 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/icot-corp-reports-earnings-for-qtr-to-april-25.html | Icot Corp. reports earnings for Qtr to April 25 | False | | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/ambulatory-medical-care-inc-reports-earnings-for-qtr-to-march-31.html | Ambulatory Medical Care Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/perrigo-co-reports-earnings-for-qtr-to-march-31.html | Perrigo Co. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/data-design-labs-reports-earnings-for-qtr-to-march-31.html | Data-Design Labs reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/review-rap-hammer-and-more-hammer.html | Review/Rap; Hammer and More Hammer | False | By Peter Watrous | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/credit-markets-timing-is-good-for-a-big-new-york-city-offering.html | CREDIT MARKETS; Timing Is Good for a Big New York City Offering | False | By Kenneth N. Gilpin | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/rich-and-poor-likely-to-remain-so.html | Rich and Poor Likely to Remain So | False | By Sylvia Nasar | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/new-proposal-for-drivers-to-go-to-vote.html | New Proposal For Drivers To Go to Vote | False | By Ralph Blumenthal | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/commodore-environmental-services-reports-earnings-for-qtr-to-march-31.html | Commodore Environmental Services reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/l-nuclear-abstinence-for-south-asia-alone-delhi-s-self-restraint-159192.html | Nuclear Abstinence for South Asia Alone?; Delhi's Self-Restraint | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/aoi-coal-co-reports-earnings-for-qtr-to-march-31.html | AOI Coal Co. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/affymax-nv-reports-earnings-for-qtr-to-march-31.html | Affymax N.V. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/nationwide-cellular-services-reports-earnings-for-qtr-to-march-31.html | Nationwide Cellular Services reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/coming-hope-staying-struggle-leaving-die-gambling-better-care-hiv-infected.html | Coming in Hope, Staying to Struggle, Leaving to Die; Gambling on Better Care, H.I.V.-Infected Puerto Ricans Seek Help in New York City | False | By Mireya Navarro | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/style/beth-convissar-and-randy-maycon.html | Beth Convissar and Randy Maycon | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/IHT-for-a-process-of-reconciliation.html | For a Process of Reconciliation | False | , International Herald Tribune | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-march-31.html | H&H Oil Tool Co. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/news/critic-s-notebook-a-running-debate-about-public-tv.html | Critic's Notebook; A Running Debate About Public TV | False | By Walter Goodman | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/the-top-pick-is-going-to-disney-world.html | The Top Pick Is Going to Disney World | False | By Malcolm Moran | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/world/a-fearful-sarajevo-sees-un-s-last-convoys-go.html | A Fearful Sarajevo Sees U.N.'s Last Convoys Go | False | By John F. Burns | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/worldbusiness/IHT-toyota-ontario-brave-the-dollars-weakness-capital.html | Toyota, Ontario Brave The Dollar's Weakness: CAPITAL MARKETS | False | By Carl Gewirtz, International Herald Tribune | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/chancellor-corp-reports-earnings-for-qtr-to-march-31.html | Chancellor Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/faraday-resources-reports-earnings-for-qtr-to-march-31.html | Faraday Resources reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/cycling-lemond-one-of-america-s-monuments.html | CYCLING; LeMond: One of America's Monuments | False | By Frank Litsky | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/l-nuclear-abstinence-for-south-asia-alone-158392.html | Nuclear Abstinence for South Asia Alone? | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/abu-dhabi-details-its-role-in-bcci-case.html | Abu Dhabi Details Its Role in B.C.C.I. Case | False | By Steve Lohr | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/nucorp-inc-reports-earnings-for-qtr-to-march-31.html | Nucorp Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/hormel-geo-a-n-reports-earnings-for-qtr-to-april-25.html | Hormel (Geo. A.) (N) reports earnings for Qtr to April 25 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/filene-s-basement-reports-earnings-for-qtr-to-may-2.html | Filene's Basement reports earnings for Qtr to May 2 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/news/segal-award-winners.html | Segal Award Winners | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/l-call-to-privatize-public-tv-defies-reason-160592.html | Call to Privatize Public TV Defies Reason | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/hadron-inc-reports-earnings-for-qtr-to-march-31.html | Hadron Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/atlantis-resources-reports-earnings-for-qtr-to-march-31.html | Atlantis Resources reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/liposome-technology-inc-reports-earnings-for-qtr-to-march-31.html | Liposome Technology Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/oshawa-group-reports-earnings-for-qtr-to-april-18.html | Oshawa Group reports earnings for Qtr to April 18 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/bagration-mukhransky-memorial-services.html | Bagration-Mukhransky Memorial Services | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/american-travellers-corp-reports-earnings-for-qtr-to-march-31.html | American Travellers Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/us-technologies-inc-reports-earnings-for-qtr-to-march-31.html | U.S. Technologies Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/canadian-manoir-industries-reports-earnings-for-qtr-to-march-31.html | Canadian Manoir Industries reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/mercer-international-reports-earnings-for-qtr-to-march-31.html | Mercer International reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/north-american-savings-bank-reports-earnings-for-qtr-to-march-31.html | North American Savings Bank reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cutco-industries-reports-earnings-for-qtr-to-march-31.html | Cutco Industries reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/northland-cranberries-reports-earnings-for-qtr-to-march-31.html | Northland Cranberries reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/bocenor-inc-reports-earnings-for-year-to-dec-31.html | Bocenor Inc. reports earnings for Year to Dec 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/worldbusiness/IHT-uk-auction-business-going-going-gone.html | U.K. Auction Business: Going, Going, Gone? | False | By Charles Goldsmith, International Herald Tribune | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/athena-neurosciences-reports-earnings-for-qtr-to-march-31.html | Athena Neurosciences reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/transactions-090092.html | TRANSACTIONS | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/provident-american-corp-reports-earnings-for-qtr-to-march-31.html | Provident American Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-disney-channel-broadens-its-reach.html | THE MEDIA BUSINESS; Disney Channel Broadens Its Reach | False | By Bernard Weinraub | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/mercantile-stores-reports-earnings-for-qtr-to-april-30.html | Mercantile Stores reports earnings for Qtr to April 30 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/cuomo-calls-for-review-of-port-authority-plans.html | Cuomo Calls for Review Of Port Authority Plans | False | By Robert D. McFadden | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/basketball-what-s-next-for-wilkins.html | BASKETBALL; What's Next for Wilkins? | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/inside-363792.html | INSIDE | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/glacier-holdings-inc-reports-earnings-for-qtr-to-march-28.html | Glacier Holdings Inc. reports earnings for Qtr to March 28 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/aspen-imaging-international-reports-earnings-for-qtr-to-march-31.html | Aspen Imaging International reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/ce-software-holdings-inc-reports-earnings-for-qtr-to-march-31.html | CE Software Holdings Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/dance-in-review-156792.html | Dance in Review | False | By Jennifer Dunning | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/style/gigi-foster-dr-robert-kitei.html | Gigi Foster, Dr. Robert Kitei | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-broadway-on-pay-per-view-not-yet.html | THE MEDIA BUSINESS; Broadway on Pay-Per-View? Not Yet | False | By Glenn Collins | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/metro-digest-533892.html | METRO DIGEST | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/chandler-insurance-co-ltd-reports-earnings-for-qtr-to-march-31.html | Chandler Insurance Co. Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/hotel-investors-trust-reports-earnings-for-qtr-to-march-31.html | Hotel Investors Trust reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/magellan-petroleum-reports-earnings-for-qtr-to-march-31.html | Magellan Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/quotation-of-the-day-399892.html | Quotation of the Day | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/mass-microsystems-reports-earnings-for-qtr-to-march-31.html | Mass Microsystems reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/world-bank-warns-on-environment.html | World Bank Warns on Environment | False | By Barbara Crossette | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/basketball-bulls-plug-in-offense-and-disconnect-the-knicks.html | BASKETBALL; Bulls Plug In Offense and Disconnect the Knicks | False | By Clifton Brown | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/alton-group-inc-reports-earnings-for-qtr-to-march-31.html | Alton Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/prism-entertainment-corp-reports-earnings-for-year-to-jan-31.html | Prism Entertainment Corp. reports earnings for Year to Jan 31 | False | | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/pagurian-corp-reports-earnings-for-qtr-to-march-31.html | Pagurian Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/alba-waldensian-inc-reports-earnings-for-qtr-to-march-31.html | Alba-Waldensian Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/las-vegas-discount-golf-tennis-reports-earnings-for-qtr-to-march-31.html | Las Vegas Discount Golf & Tennis reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/hosposable-products-inc-reports-earnings-for-qtr-to-march-31.html | Hosposable Products Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/dna-plant-technology-reports-earnings-for-qtr-to-march-31.html | DNA Plant Technology reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/world/us-sumo-star-faltering-is-counted-out-for-crown.html | U.S. Sumo Star, Faltering, Is Counted Out for Crown | False | By David E. Sanger | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/equity-issues-expected-from-companies-this-week.html | Equity Issues Expected From Companies This Week | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/arts/review-philharmonic-principals-step-forward-to-teach.html | Review/Philharmonic; Principals Step Forward to Teach | False | By Edward Rothstein | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/IHT-the-burmese-junta-tries-cosmetics.html | The Burmese Junta Tries Cosmetics | False | By Josef Silverstein, International Herald Tribune | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/style/dr-lambiris-dr-kalogerakis.html | Dr. Lambiris, Dr. Kalogerakis | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-publishers-just-can-t-say-no-to-some-huge-book-deals.html | THE MEDIA BUSINESS; Publishers Just Can't Say No To Some Huge Book Deals | False | By Esther B. Fein | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/endevco-inc-reports-earnings-for-qtr-to-march-31.html | Endevco Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/IHT-europe-and-america-could-interdict-serbia's-arms.html | Europe and America Could Interdict Serbia's Arms | False | By Brian Beedham, International Herald Tribune | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/style/raquel-newman-aaron-sarfati.html | Raquel Newman, Aaron Sarfati | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/francis-fitzpatrick-89-mayor-and-party-leader-in-new-jersey.html | Francis Fitzpatrick, 89, Mayor And Party Leader in New Jersey | False | By Bruce Lambert | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/bradley-pharmaceuticals-inc-reports-earnings-for-qtr-to-march-31.html | Bradley Pharmaceuticals Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/horse-racing-just-a-few-heading-toward-belmont.html | HORSE RACING; Just a Few Heading Toward Belmont | False | By Joseph Durso | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/matrix-pharmaceutical-inc-reports-earnings-for-qtr-to-march-31.html | Matrix Pharmaceutical Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/grant-tensor-geophysical-reports-earnings-for-qtr-to-march-31.html | Grant Tensor Geophysical reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/gv-medical-inc-reports-earnings-for-qtr-to-march-31.html | GV Medical Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/style/ms-beckerman-thomas-winberry.html | Ms. Beckerman, Thomas Winberry | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/nasa-capture-bar-is-victim-of-space.html | NASA Capture Bar Is Victim of Space | False | By Warren E. Leary | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/cardinal-financial-reports-earnings-for-qtr-to-march-31.html | Cardinal Financial reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/ccx-inc-reports-earnings-for-qtr-to-march-31.html | CCX Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/gemco-national-inc-reports-earnings-for-qtr-to-march-31.html | Gemco National Inc. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/acmat-corp-reports-earnings-for-qtr-to-march-31.html | Acmat Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-addenda-contest-set-by-democrats.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Contest Set By Democrats | False | By Stuart Elliott | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-addenda-a-top-executive-to-leave-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Top Executive To Leave Burnett | False | By Stuart Elliott | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/itel-corp-reports-earnings-for-qtr-to-march-31.html | Itel Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/noven-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | Noven Pharmaceuticals reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/world/south-africa-talks-rush-to-impasse.html | South Africa Talks: Rush to Impasse? | False | By Christopher S. Wren | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/shuttle-chief-views-space-flights-as-investments-in-nation-s-future.html | Shuttle Chief Views Space Flights As Investments in Nation's Future | False | By William J. Broad | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/nyregion/beach-haven-journal-shore-s-shops-face-the-annual-scramble.html | BEACH HAVEN JOURNAL; Shore's Shops Face the Annual Scramble | False | By Iver Peterson | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/1992-campaign-undeclared-candidate-perot-took-wrong-turn-effort-bail-wall-st.html | THE 1992 CAMPAIGN: Undeclared Candidate; How Perot Took Wrong Turn In Effort To Bail Out Wall St. | False | By Seth Faison Jr. | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/epa-proposal-on-costs-of-waste-cleanups-is-halted.html | E.P.A. Proposal on Costs Of Waste Cleanups Is Halted | False | By Barnaby J. Feder | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/centennial-savings-bank-reports-earnings-for-qtr-to-march-31.html | Centennial Savings Bank reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/opinion/l-us-open-isn-t-open-to-average-tennis-fan-163092.html | U.S. Open Isn't Open to Average Tennis Fan | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/sports/basketball-24-karat-jordan-in-pursuit-of-a-ring.html | BASKETBALL; 24-Karat Jordan In Pursuit of a Ring | False | By Harvey Araton | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/canlan-investment-reports-earnings-for-qtr-to-march-31.html | Canlan Investment reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/elsinore-corp-reports-earnings-for-qtr-to-march-31.html | Elsinore Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/dsg-international-ltd-reports-earnings-for-qtr-to-march-31.html | DSG International Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/ocom-corp-reports-earnings-for-qtr-to-march-31.html | Ocom Corp. reports earnings for Qtr to March 31 | False | | 1992-05-21 | TX 3-314321 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/business/the-media-business-advertising-addenda-elaborate-promotion-for-taster-s-choice.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Elaborate Promotion For Taster's Choice | False | By Stuart Elliott | 1992-05-21 | TX 3-314321 | | |
| 1992-05-18 | 1992-05-18 | https://www.nytimes.com/1992/05/18/us/1992-campaign-candidate-s-wife-hillary-clinton-aspiring-first-lady-role-model.html | THE 1992 CAMPAIGN: Candidate's Wife; Hillary Clinton as Aspiring First Lady: Role Model, or a 'Hall Monitor' Type? | False | By Maureen Dowd | 1992-05-21 | TX 3-314321 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/inside-177092.html | INSIDE | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/officers-from-transit-police-rising-to-their-new-calling.html | Officers From Transit Police Rising to Their New Calling | False | By George James | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/say-it-with-plastic-i-love-new-york.html | Say It With Plastic: 'I Love New York' | False | By Robert E. Barna | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/business-scene-east-s-problems-in-going-private.html | Business Scene; East's Problems In Going Private | False | By Louis Uchitelle | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/worldbusiness/IHT-oil-imports-shrink-japan-trade-surplus.html | Oil Imports Shrink Japan Trade Surplus | False | By Steven Brull, International Herald Tribune | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/finance-briefs-691792.html | FINANCE BRIEFS | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/world/us-softens-on-48-palestinian-issue.html | U.S. Softens on '48 Palestinian Issue | False | By Thomas L. Friedman | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/fbi-seizes-tyrannosaur-in-fight-on-fossil-custody.html | F.B.I. Seizes Tyrannosaur In Fight on Fossil Custody | False | By Malcolm W. Browne | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/company-news-barnett-banks-sets-deal-to-acquire-first-florida.html | COMPANY NEWS; Barnett Banks Sets Deal to Acquire First Florida | False | By Adam Bryant | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/fight-haiti-s-thugs-with-oil.html | Fight Haiti's Thugs With Oil | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/world/thailand-s-military-is-seen-as-grasping-spoils-of-power.html | Thailand's Military Is Seen As Grasping Spoils of Power | False | By Barbara Crossette | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/dinkins-in-san-juan-on-a-trip-to-improve-hispanic-credentials.html | Dinkins in San Juan On a Trip to Improve Hispanic Credentials | False | By Calvin Sims | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/sports-of-the-times-they-want-to-be-like-mike.html | Sports of The Times; They Want To Be Like Mike | False | By William C. Rhoden | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/world/last-nazi-criminal-gets-life-sentence.html | 'Last' Nazi Criminal Gets Life Sentence | False | By Stephen Kinzer | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/health/federal-panel-says-simple-steps-could-limit-bedsores.html | Federal Panel Says Simple Steps Could Limit Bedsores | False | By Warren E. Leary | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/the-media-business-advertising-addenda-wieden-kennedy-s-second-generation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy's 'Second Generation' | False | By Stuart Elliott | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/new-york-officers-are-indicted-by-suffolk-on-cocaine-charges.html | New York Officers Are Indicted By Suffolk on Cocaine Charges | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/company-news-summer-release-a-bug-repellent-for-children-s-use.html | COMPANY NEWS: Summer Release; A Bug Repellent For Children's Use | False | By Glenn Rifkin | 1992-05-27 | TX 3-314324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/IHT-paris-and-bonn-to-form-the-nucleus-of-a-eurocorps.html | Paris and Bonn to Form the Nucleus of a 'Euro-Corps' | False | By Joseph Fitchett, International Herald Tribune | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/chronicle-463992.html | CHRONICLE | False | By Nadine Brozan | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/big-olympia-london-project-wins-backing-of-all-banks.html | Big Olympia London Project Wins Backing of All Banks | False | By Steven Prokesch | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/l-china-s-rights-abuses-reflect-a-bitter-history-designs-on-mongolia-142292.html | China's Rights Abuses Reflect a Bitter History; Designs on Mongolia | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/classical-music-in-review-109092.html | Classical Music in Review | False | By Bernard Holland | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/1992-campaign-democrats-jackson-asks-his-party-pay-attention-poor-cities.html | THE 1992 CAMPAIGN: Democrats; Jackson Asks His Party to Pay Attention to the Poor and the Cities | False | By David E. Rosenbaum | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/news/preserving-the-works-of-artists-with-aids.html | Preserving the Works Of Artists With AIDS | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/lilly-in-a-des-settlement.html | Lilly in a DES Settlement | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/topics-of-the-times-america-s-cup-overrunneth.html | Topics Of The Times; America's Cup Overrunneth | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/obituaries/frank-s-napal-3d-college-aide-44.html | Frank S. Napal 3d; College Aide, 44 | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/prosecutor-aims-high-walsh-s-focus-weinberger-signals-bid-tie-reagan-iran-contra.html | Prosecutor Aims High; Walsh's Focus on Weinberger Signals Bid To Tie Reagan to an Iran-Contra Cover-Up | False | By David Johnston | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/science/personal-computers-of-turning-the-pages-without-any-pages.html | PERSONAL COMPUTERS; Of Turning The Pages Without Any Pages | False | By Peter H. Lewis | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/auto-racing-st-james-is-steering-her-own-course-to-indy.html | AUTO RACING; St. James Is Steering Her Own Course to Indy | False | By Joseph Siano | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/results-plus-888092.html | RESULTS PLUS | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/executive-changes-300492.html | Executive Changes | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/world/czechoslovakia-a-bull-market-as-state-grip-yields-to-stock.html | Czechoslovakia a Bull Market As State Grip Yields to Stock | False | By Roger Cohen | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/business-digest-274192.html | BUSINESS DIGEST | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/obituaries/s-hadi-raza-ali-pakistani-diplomat-49.html | S. Hadi Raza Ali; Pakistani Diplomat, 49 | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/classical-music-in-review-798092.html | Classical Music in Review | False | By James . Oestreich | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/chess-634892.html | Chess | False | By Robert Byrne | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/science/embattled-biologist-will-return-to-mit.html | Embattled Biologist Will Return to M.I.T. | False | By Natalie Angier | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/c-corrections-089292.html | Corrections | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/l-serbia-has-its-last-hurrah-in-milosevic-144992.html | Serbia Has Its Last Hurrah in Milosevic | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/on-baseball-eckersley-first-rate-in-his-second-career.html | ON BASEBALL; Eckersley First Rate In His Second Career | False | By Claire Smith | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/news/salvadoran-benefit-concert.html | Salvadoran Benefit Concert | False | | 1992-05-27 | TX 3-314324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/world/chevron-to-spend-10-billion-to-seek-oil-in-kazakhstan.html | CHEVRON TO SPEND $10 BILLION TO SEEK OIL IN KAZAKHSTAN | False | By Steven Greenhouse | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/capezio-dance-award.html | Capezio Dance Award | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/razing-of-house-in-error-leaves-more-than-dust.html | Razing of House In Error Leaves More Than Dust | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/science/peripherals-printing-a-panoply-of-pictures-cheaply.html | PERIPHERALS; Printing A Panoply Of Pictures Cheaply | False | By L. R. Shannon | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/l-china-s-rights-abuses-reflect-a-bitter-history-141492.html | China's Rights Abuses Reflect a Bitter History | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/the-1992-campaign-senate-race-challenger-senses-hope-in-anti-incumbent-mood.html | THE 1992 CAMPAIGN: Senate Race; Challenger Senses Hope in Anti-Incumbent Mood | False | By Ronald Smothers | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/obituaries/kenneth-david-harris-advertising-executive-59.html | Kenneth David Harris; Advertising Executive, 59 | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/l-china-s-rights-abuses-reflect-a-bitter-history-roots-of-hostility-143092.html | China's Rights Abuses Reflect a Bitter History; Roots of Hostility | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/market-place-new-securities-are-a-hard-sell.html | Market Place; New Securities Are a Hard Sell | False | By Floyd Norris | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/united-way-accountant-admits-282500-theft.html | United Way Accountant Admits $282,500 Theft | False | By Jacques Steinberg | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/wilder-refuses-execution-stay-in-1981-murder.html | Wilder Refuses Execution Stay In 1981 Murder | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/college-basketball-alabama-coach-bows-to-pressure-and-resigns.html | COLLEGE BASKETBALL; Alabama Coach Bows to Pressure and Resigns | False | By Cecil Hurt, | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/IHT-jobs-please-but-who-wants-jobs.html | Jobs, Please - but Who Wants Jobs? | False | By Bernard D. Nossiter, International Herald Tribune | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/mr-bush-s-political-environment.html | Mr. Bush's Political Environment | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/world/venice-journal-in-gondola-waters-mayor-floats-a-subway-plan.html | Venice Journal; In Gondola Waters, Mayor Floats a Subway Plan | False | By Alan Cowell | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/company-news-sun-microsystems-to-battle-rivals-with-new-machines.html | COMPANY NEWS; Sun Microsystems to Battle Rivals With New Machines | False | By John Markoff | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/classical-music-in-review-110492.html | Classical Music in Review | False | By Bernard Holland | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/world/dropping-isolation-swiss-seek-to-enter-europe-s-institutions.html | Dropping Isolation, Swiss Seek to Enter Europe's Institutions | False | By Alan Riding | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/style/chronicle-104092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/wall-st-gets-that-gm-feeling.html | Wall St. Gets That G.M. Feeling | False | By Susan Antilla | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/basketball-the-knicks-next-project-a-search-for-shooting-stars.html | BASKETBALL; The Knicks' Next Project: A Search for Shooting Stars | False | By Clifton Brown | 1992-05-27 | TX 3-314324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/observer-this-ll-fetch-em.html | Observer; This'll Fetch 'Em | False | By Russell Baker | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/article-169992-no-title.html | Article 169992 -- No Title | False | By Fox Butterfield | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/combative-giuliani-builds-a-war-chest.html | Combative Giuliani Builds a War Chest | False | By Todd S. Purdum | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/west-haven-reels-from-layoffs.html | West Haven Reels From Layoffs | False | By Andrew L. Yarrow | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/science/science-watch-clues-to-quality-heard-in-the-sound-of-corn.html | SCIENCE WATCH; Clues to Quality Heard In the Sound of Corn | False | By Malcolm W. Browne | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/tennis-lendl-slips-and-slides.html | TENNIS; Lendl Slips and Slides | False | By Robin Finn | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/company-news-us-company-to-install-japan-china-cable.html | COMPANY NEWS; U.S. COMPANY TO INSTALL JAPAN-CHINA CABLE | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/science/critics-batter-proof-of-an-african-eve.html | Critics Batter Proof Of an African Eve | False | By John Noble Wilford | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/topics-of-the-times-watching-tv-watchers.html | Topics of The Times; Watching TV Watchers | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/on-horse-racing-triple-crown-92-strain-is-showing.html | ON HORSE RACING; Triple Crown '92: Strain Is Showing | False | By Joseph Durso | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/an-empire-run-amid-rice-paddies.html | An Empire Run Amid Rice Paddies | False | By Nicholas D. Kristof | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/books/books-of-the-times-how-a-japanese-company-man-finds-a-new-self.html | Books of The Times; How a Japanese Company Man Finds a New Self | False | By Michiko Kakutani | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/pro-basketball-mvp-yes-an-ambassador-no.html | PRO BASKETBALL; M.V.P., Yes. An Ambassador, No. | False | By Harvey Araton | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/news/nbc-realigns-prime-time-adding-8-new-series.html | NBC Realigns Prime Time, Adding 8 New Series | False | By Bill Carter | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/sec-expected-to-propose-new-rules-on-mutual-funds.html | S.E.C. Expected to Propose New Rules on Mutual Funds | False | By Jonathan Fuerbringer | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/cuomo-panel-pressures-the-legislature-to-adopt-stricter-limits-on-tobacco-ads.html | Cuomo Panel Pressures the Legislature to Adopt Stricter Limits on Tobacco Ads | False | By Sarah Lyall | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/trump-s-west-side-project-declared-ready-for-review.html | Trump's West Side Project Declared Ready for Review | False | By David W. Dunlap | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/company-news-at-t-plans-to-cut-long-distance-costs-2.html | COMPANY NEWS; A.T.& T. Plans to Cut Long-Distance Costs 2% | False | By Anthony Ramirez | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/theater/review-theater-comedy-tops-marathon-of-one-acts.html | Review/Theater; Comedy Tops Marathon of One-Acts | False | By Mel Gussow | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/gop-leader-criticizes-abrams-on-handling-of-drug-allegations-against-deputy.html | G.O.P. Leader Criticizes Abrams on Handling of Drug Allegations Against Deputy | False | By Robert D. McFadden | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/federal-agency-shreds-list-of-gay-employees.html | Federal Agency Shreds List Of Gay Employees | False | By Warren E. Leary | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/worldbusiness/IHT-oecd-nations-stress-need-to-stay-on-course.html | OECD Nations Stress Need to 'Stay on Course' | False | By Carl Gewirtz, International Herald Tribune | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/on-my-mind-straight-in-the-eye.html | On My Mind; Straight In the Eye | False | By A. M. Rosenthal | 1992-05-27 | TX 3-314324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/l-sending-a-message-that-will-be-heard-140692.html | Sending a Message That Will Be Heard | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/us-japan-auto-chiefs-hold-talks.html | U.S.-Japan Auto Chiefs Hold Talks | False | By Doron P. Levin | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/baseball-yanks-get-what-they-paid-for-tartabull-homer.html | BASEBALL; Yanks Get What They Paid For: Tartabull Homer | False | By Jack Curry | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/murder-trial-of-warmus-gets-lecture-on-silencers.html | Murder Trial Of Warmus Gets Lecture On Silencers | False | By William Glaberson | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/the-1992-campaign-political-week-long-shot-or-not-perot-has-the-bettors-talking.html | THE 1992 CAMPAIGN: Political Week; Long Shot or Not, Perot Has the Bettors Talking | False | By R. W. Apple Jr. | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/obituaries/robert-morris-page-is-dead-at-88-pioneer-in-development-of-radar.html | Robert Morris Page Is Dead at 88; Pioneer in Development of Radar | False | By Bruce Weber | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/bush-faces-hard-choice-on-limits-on-insurance.html | Bush Faces Hard Choice On Limits on Insurance | False | By Robert Pear | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/world/yeltsin-signs-decree-to-raise-price-of-oil-and-natural-gas.html | Yeltsin Signs Decree to Raise Price of Oil and Natural Gas | False | By Celestine Bohlen | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/world/haiti-dispute-limits-on-us-other-concerns-appear-to-block-strong-action.html | Haiti Dispute: Limits on U.S.; Other Concerns Appear To Block Strong Action | False | By Barbara Crossette | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/topics-of-the-times-the-profit-in-crime.html | Topics of The Times; The Profit in Crime | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/for-100-years-forever-wild-forever-dispute-adirondack-park-remains-focus-clash.html | For 100 Years, 'Forever Wild' and Forever in Dispute; The Adirondack Park Remains the Focus of a Clash Between Preservation and Commerce | False | By Sam Howe Verhovek | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/baseball-hurst-a-formula-for-mets-defeat.html | BASEBALL; Hurst A Formula For Mets' Defeat | False | By Joe Sexton | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/l-congressional-redistricting-too-much-for-albany-lawmakers-129592.html | Congressional Redistricting Too Much for Albany Lawmakers? | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/washington/environmentalists-accuse-us-of-trying-to-weaken-global-treaty.html | Environmentalists Accuse U.S. Of Trying to Weaken Global Treaty | False | By Jane Perlez | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/teen-agers-slain-in-bronx.html | Teen-Agers Slain in Bronx | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/the-media-business-advertising-addenda-the-enquirer-is-on-the-prowl.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The Enquirer Is on the Prowl | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/news/patterns-729892.html | Patterns | False | By Woody Hochswender | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/fines-seen-for-shearson-and-trader.html | Fines Seen For Shearson And Trader | False | By Seth Faison Jr. | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/science/can-drugs-treat-menopause-amid-doubt-women-must-decide.html | Can Drugs 'Treat' Menopause? Amid Doubt, Women Must Decide | False | By Jane E. Brody | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/company-news-unocal-to-sell-assets-and-cut-up-to-1200-jobs.html | COMPANY NEWS; UNOCAL TO SELL ASSETS AND CUT UP TO 1,200 JOBS | False | | 1992-05-27 | TX 3-314324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/review-ballet-bubbling-over-with-donizetti-in-a-toast-to-the-past.html | Review/Ballet; Bubbling Over With Donizetti in a Toast to the Past | False | By Jack Anderson | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/editors-note-245892.html | Editors' Note | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/news/birdhouses-for-ducks-may-harm-breeding.html | Birdhouses For Ducks May Harm Breeding | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/administration-asks-high-court-to-halt-lawsuit-against-saudis.html | Administration Asks High Court To Halt Lawsuit Against Saudis | False | By Neil A. Lewis | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/supreme-court-roundup-high-court-rulings-provide-mentally-ill-defendants-with.html | Supreme Court Roundup; High Court Rulings Provide Mentally Ill Defendants With New Protections | False | By Linda Greenhouse | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/chronicle-105892.html | CHRONICLE | False | By Nadine Brozan | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/science/science-watch-high-energy-gold.html | SCIENCE WATCH; High-Energy Gold | False | By Malcolm W. Browne | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/jury-selection-for-ex-drexel-official.html | Jury Selection for Ex-Drexel Official | False | By Ronald Sullivan | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/after-riots-washington-work-lawmaker-riot-zone-insists-new-role-for-black.html | AFTER THE RIOTS: Washington at Work; Lawmaker From Riot Zone Insists On a New Role for Black Politicians | False | By Maria Newman | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/florio-vetoes-1-cent-cut-in-sales-tax.html | Florio Vetoes 1-Cent Cut In Sales Tax | False | By Wayne King | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/science/q-a-931292.html | Q&A | False | By C. Claiborne Ray | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/a-ferryboat-again-plies-mid-hudson.html | A Ferryboat Again Plies Mid-Hudson | False | By Harold Faber | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/news/american-pianist-wins-naumburg-prize.html | American Pianist Wins Naumburg Prize | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/transactions-742592.html | Transactions | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/IHT-the-likely-pattern-in-east-asia-middle-class-vs-the-military.html | The Likely Pattern in East Asia: Middle Class vs. the Military | False | By George Hicks, International Herald Tribune | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/jobs-programs-and-other-bromides.html | Jobs Programs and Other Bromides | False | By Lawrence M. Mead | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/health/fda-panel-recommends-keeping-sleeping-pill-on-market.html | F.D.A. Panel Recommends Keeping Sleeping Pill on Market | False | By Gina Kolata | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/marlboro-journal-1892-bank-box-opens-a-lid-on-kipling-s-past.html | Marlboro Journal; 1892 Bank Box Opens A Lid on Kipling's Past | False | By Fox Butterfield | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/movies/swedish-film-is-no-1-at-cannes-tim-robbins-wins-acting-prize.html | Swedish Film Is No. 1 at Cannes; Tim Robbins Wins Acting Prize | False | By Janet Maslin | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/business-digest-282292.html | BUSINESS DIGEST | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/our-towns-important-patients-get-house-calls.html | OUR TOWNS; Important Patients Get House Calls | False | By Andrew H. Malcolm | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/baseball-johnson-and-his-bat-aren-t-saying-much.html | BASEBALL; Johnson and His Bat Aren't Saying Much | False | By Joe Sexton | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/the-media-business-advertising-addenda-accounts-102392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-05-27 | TX 3-314324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/news/critic-s-notebook-there-music-after-minimalism-bang-can-festival-says-yes.html | Critic's Notebook; Is There Music After Minimalism? Bang on a Can Festival Says Yes | False | By Edward Rothstein | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/classical-music-in-review-107492.html | Classical Music in Review | False | By James R. Oestreich | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/boxing-notebook-dealing-and-wooing-one-of-king-s-fighters.html | BOXING: NOTEBOOK; Dealing and Wooing One of King's Fighters | False | By Phil Berger | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/IHT-anglican-leader-challenges-vatican-stand-on-birth-control.html | Anglican Leader Challenges Vatican Stand on Birth Control | False | By Barry James, International Herald Tribune | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/news/by-design-espadrilles-rope-to-unwind-in.html | By Design; Espadrilles: Rope to Unwind In | False | By Carrie Donovan | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/news/review-fashion-furs-for-all-reasons.html | Review/Fashion; Furs for All Reasons | False | By Bernadine Morris | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/news-summary-181892.html | NEWS SUMMARY | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/science/bizarre-baby-raises-hopes-for-an-endangered-primate.html | Bizarre Baby Raises Hopes For an Endangered Primate | False | By Natalie Angier | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/taiwan-company-backs-off-on-mcdonnell.html | Taiwan Company Backs Off on McDonnell | False | By Richard W. Stevenson | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/c-corrections-088492.html | Corrections | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/tv-sports-bulls-delight-chicago-and-nbc-too.html | TV SPORTS; Bulls Delight Chicago, and NBC, Too | False | By Richard Sandomir | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/company-news-chiefs-of-imagine-films-seek-to-take-it-private.html | COMPANY NEWS; Chiefs of Imagine Films Seek to Take It Private | False | By Geraldine Fabrikant | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/sports/baseball-american-league-twins-rough-up-a-dear-old-friend.html | BASEBALL: AMERICAN LEAGUE; Twins Rough Up A Dear Old Friend | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/commencements-justice-speaks-about-duties-of-graduates.html | COMMENCEMENTS; Justice Speaks About Duties Of Graduates | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/key-rates-712392.html | Key Rates | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/bridge-629192.html | Bridge | False | By Alan Truscott | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/cuomo-in-10th-veto-on-death-penalty.html | Cuomo in 10th Veto On Death Penalty | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/classical-music-in-review-108292.html | Classical Music in Review | False | By Allan Kozinn | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/worldbusiness/IHT-before-improving-bid-hsbc-will-gauge-midland.html | Before Improving Bid: HSBC Will Gauge Midland Holders' Response | False | , International Herald Tribune | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/credit-markets-treasury-prices-slightly-higher.html | CREDIT MARKETS; Treasury Prices Slightly Higher | False | By Kenneth N. Gilpin | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/world/peruvian-pledges-democratic-rule.html | PERUVIAN PLEDGES DEMOCRATIC RULE | False | By Howard W. French | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/news/review-ballet-a-stylish-guest-star-in-a-bayadere-debut.html | Review/Ballet; A Stylish Guest Star in a 'Bayadere' Debut | False | By Jennifer Dunning | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/company-news-091492.html | COMPANY NEWS | False | | 1992-05-27 | TX 3-314324 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/debate-today-on-macy-plan.html | Debate Today on Macy Plan | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/quotation-of-the-day-184292.html | Quotation of the Day | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/news/even-a-star-can-identify-with-rage.html | Even a Star Can Identify With Rage | False | By Bernard Weinraub | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/arts/lawrence-welk-the-tv-maestro-of-champagne-music-dies-at-89.html | Lawrence Welk, the TV Maestro Of Champagne Music, Dies at 89 | False | By Peter B. Flint | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/man-said-to-rule-mob-family-with-terror.html | Man Said to Rule Mob Family With Terror | False | By Arnold H. Lubasch | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/opinion/l-aids-education-costs-145792.html | AIDS Education Costs | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/us/after-the-riots-mob-violence-continues-in-las-vegas.html | AFTER THE RIOTS; Mob Violence Continues in Las Vegas | False | By Dirk Johnson | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/c-corrections-090692.html | Corrections | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/world/after-bosnia-peacekeepers-weigh-their-purpose.html | After Bosnia, Peacekeepers Weigh Their Purpose | False | By John F. Burns | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/nyregion/trial-testimony-is-begun-in-killing-of-yale-student.html | Trial Testimony Is Begun In Killing of Yale Student | False | | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/world/deaths-mount-as-troops-fire-on-thais.html | Deaths Mount as Troops Fire on Thais | False | By Philip Shenon | 1992-05-27 | TX 3-314324 | | |
| 1992-05-19 | 1992-05-19 | https://www.nytimes.com/1992/05/19/business/media-business-advertising-kfc-s-very-real-problems-may-be-solved-lake-edna.html | THE MEDIA BUSINESS: ADVERTISING; KFC's Very Real Problems May Be Solved in Lake Edna | False | By Stuart Elliott | 1992-05-27 | TX 3-314324 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/court-blocks-giant-tower-proposed-by-kalikow.html | Court Blocks Giant Tower Proposed By Kalikow | False | By David W. Dunlap | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/football-nfl-owners-focus-attention-on-labor-agreement.html | FOOTBALL; N.F.L. Owners Focus Attention on Labor Agreement | False | By Michael Martinez | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/commencement-new-school-s-graduates-hear-lament-for-us.html | COMMENCEMENT; New School's Graduates Hear Lament for U.S. | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/avatar-holdings-reports-earnings-for-qtr-to-march-31.html | Avatar Holdings reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/strober-organization-inc-reports-earnings-for-qtr-to-march-31.html | Strober Organization Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/edisto-resources-reports-earnings-for-qtr-to-march-31.html | Edisto Resources reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/personal-computer-products-reports-earnings-for-qtr-to-march-31.html | Personal Computer Products reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/drivers-to-vote-on-contract-that-would-reduce-staffing.html | Drivers to Vote on Contract That Would Reduce Staffing | False | By Ralph Blumenthal | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/blessings-corp-reports-earnings-for-qtr-to-april-18.html | Blessings Corp. reports earnings for Qtr to April 18 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/style/chronicle-096092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-26 | TX 3-351223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/IHT-biggest-drop-in-8-years-stocks-climb-to-record-as-bond-yields-tumble.html | Biggest Drop in 8 Years; Stocks Climb to Record As Bond Yields Tumble: Housing Skid Underlines Slow Pace of U.S. Growth | False | By Lawrence Malkin, International Herald Tribune | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/analysis-technology-inc-reports-earnings-for-qtr-to-march-31.html | Analysis & Technology Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/sportstown-inc-reports-earnings-for-qtr-to-may-2.html | SportsTown Inc. reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/arts/mccarty-cooper-tribal-art-is-sold.html | McCarty-Cooper Tribal Art Is Sold | False | By Rita Reif | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/market-place-gold-loses-its-appeal-as-a-haven.html | Market Place; Gold Loses Its Appeal As a Haven | False | By Jonathan Fuerbringer | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/two-shots-from-the-rear.html | Two Shots, From the Rear | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/l-mexico-disaster-had-roots-in-policy-517292.html | Mexico Disaster Had Roots in Policy | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/l-tv-s-normal-violence-518092.html | TVs 'Normal' Violence | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/c-corrections-435492.html | Corrections | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/bangkok-upheaval-follows-year-of-friction.html | Bangkok Upheaval Follows Year of Friction | False | By Barbara Crossette | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-ibm-shows-library-for-data-storage.html | COMPANY NEWS; I.B.M. Shows Library for Data Storage | False | By John Markoff | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/IHT-nba-mvps.html | NBA MVPs | False | , International Herald Tribune | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/mercury-air-group-reports-earnings-for-qtr-to-march-31.html | Mercury Air Group reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/congress-seeks-1-billion-for-helping-those-hurt-in-military-spending-cuts.html | Congress Seeks $1 Billion for Helping Those Hurt in Military Spending Cuts | False | By Eric Schmitt | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/environmental-power-reports-earnings-for-qtr-to-march-31.html | Environmental Power reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/as-trash-piles-up-yonkers-mayor-takes-on-teamsters.html | As Trash Piles Up, Yonkers Mayor Takes On Teamsters | False | By Lynda Richardson | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-464892.html | COMPANY NEWS | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/liposome-technology-inc-reports-earnings-for-qtr-to-march-31.html | Liposome Technology Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/theater/review-theater-stylish-and-affluent-extra-man-with-dark-views-and-dark-plot.html | Review/Theater; Stylish and Affluent Extra Man With Dark Views and Dark Plot | False | By Frank Rich | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/cato-corp-reports-earnings-for-qtr-to-may-2.html | Cato Corp. reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/kaiser-steel-resources-reports-earnings-for-qtr-to-march-31.html | Kaiser Steel Resources reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/IHT-can-barcelona-and-sampdoria-reset-the-games-orbit-in-search-of.html | Can Barcelona and Sampdoria Reset the Game's Orbit? : In Search of Soccer's Soul | False | By Rob Hughes, International Herald Tribune | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/c-corrections-455992.html | Corrections | False | | 1992-05-26 | TX 3-351223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/theater/theater-in-review-532692.html | Theater in Review | False | By Stephen Holden | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/mobile-phones-primed-affluent-thais-join-fray.html | Mobile Phones Primed, Affluent Thais Join Fray | False | By Philip Shenon | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/integrated-waste-service-reports-earnings-for-qtr-to-march-31.html | Integrated Waste Service reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/l-i-ve-never-felt-like-a-stranger-at-home-516492.html | 'I've Never Felt Like A Stranger at Home' | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/leisure-concepts-inc-reports-earnings-for-qtr-to-march-31.html | Leisure Concepts Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/obituaries/deane-marks-lee-supporter-of-charities-74.html | Deane Marks Lee; Supporter of Charities, 74 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/style/IHT-furious-women-a-matthus-triple-threat.html | Furious Women: A Matthus Triple Threat | False | By James Helme Sutcliffe, International Herald Tribune | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/transcapital-financial-reports-earnings-for-qtr-to-march-31.html | Transcapital Financial reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/home-depot-reports-earnings-for-qtr-to-may-3.html | Home Depot reports earnings for Qtr to May 3 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/busines/paul-harris-stores-inc-reports-earnings-for-qtr-to-may-2.html | Paul Harris Stores Inc. reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/dundee-capital-reports-earnings-for-qtr-to-march-31.html | Dundee Capital reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/worldbusiness/IHT-oecd-jobless-battle-is-waged-with-words.html | OECD Jobless Battle Is Waged With Words | False | By Carl Gewirtz, International Herald Tribune | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/calprop-corp-reports-earnings-for-qtr-to-march-31.html | Calprop Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/at-breakfast-with-alec-baldwin-a-cup-of-cappuccino-named-desire.html | AT BREAKFAST WITH: Alec Baldwin; A Cup of Cappuccino Named Desire | False | By Alex Witchel | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/energy-bill-moves-through-house.html | Energy Bill Moves Through House | False | By Clifford Krauss | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/theater/theater-in-review-531892.html | Theater in Review | False | By D.j.r. Bruckner | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/theater/theater-in-review-148792.html | Theater in Review | False | By Stephen Holden | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/vari-care-inc-reports-earnings-for-qtr-to-march-31.html | Vari-Care Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/mercom-inc-reports-earnings-for-qtr-to-march-31.html | Mercom Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/losers-in-bus-service-battle-disabled-preschoolers.html | Losers in Bus-Service Battle: Disabled Preschoolers | False | By Steven Lee Myers | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/doctors-affirm-kennedy-autopsy-report.html | Doctors Affirm Kennedy Autopsy Report | False | By Lawrence K. Altman | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/busines/mobile-america-corp-reports-earnings-for-qtr-to-march-31.html | Mobile America Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/baseball-velarde-wins-it-for-yanks-in-the-10th.html | BASEBALL; Velarde Wins It For Yanks In the 10th | False | By Jack Curry | 1992-05-26 | TX 3-351223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/communication-intelligence-corp-reports-earnings-for-qtr-to-march-31.html | Communication Intelligence Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/key-rates-077492.html | Key Rates | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/japanese-decline-to-condemn-army.html | JAPANESE DECLINE TO CONDEMN ARMY | False | By David E. Sanger | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/metro-digest-625492.html | METRO DIGEST | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/enzon-inc-reports-earnings-for-qtr-to-march-31.html | Enzon Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/msa-realty-corp-reports-earnings-for-qtr-to-march-31.html | MSA Realty Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/the-1992-campaign-on-the-trail.html | THE 1992 CAMPAIGN: On the Trail | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/scientific-software-intercomp-reports-earnings-for-qtr-to-march-31.html | Scientific Software-Intercomp reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/international-epitek-reports-earnings-for-qtr-to-april-30.html | International Epitek reports earnings for Qtr to April 30 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/buckle-inc-reports-earnings-for-qtr-to-may-2.html | Buckle Inc. reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/american-national-petroleum-reports-earnings-for-qtr-to-march-31.html | American National Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/4-officers-arraigned-in-drug-selling-case.html | 4 Officers Arraigned in Drug-Selling Case | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/education/denver-plans-to-shut-its-alternative-school.html | Denver Plans to Shut Its Alternative School | False | By William Celis 3d | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/harvey-group-reports-earnings-for-qtr-to-feb-1.html | Harvey Group reports earnings for Qtr to Feb 1 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/transactions-284092.html | Transactions | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/on-pro-hockey-islanders-still-frozen-in-a-transition-game.html | ON PRO HOCKEY; Islanders Still Frozen In a Transition Game | False | By Joe Lapointe | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/artra-group-inc-reports-earnings-for-qtr-to-dec-31.html | Artra Group Inc. reports earnings for Qtr to Dec 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/randers-group-inc-reports-earnings-for-qtr-to-march-31.html | Randers Group Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/valley-forge-scientific-corp-reports-earnings-for-qtr-to-march-31.html | Valley Forge Scientific Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/inside-565792.html | INSIDE | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/gm-adds-more-stock-to-offering.html | G.M. Adds More Stock To Offering | False | By Agis Salpukas | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/the-media-business-advertising-addenda-campaign-promotes-hepatitis-vaccine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campaign Promotes Hepatitis Vaccine | False | By Stuart Elliott | 1992-05-26 | TX 3-351223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/worldbusiness/IHT-ba-boosts-earnings-to-outpace-rivals.html | BA Boosts Earnings to Outpace Rivals | False | By Erik Ipsen, International Herald Tribune | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/quotation-of-the-day-566592.html | Quotation of the Day | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/basketball-as-knicks-depart-riley-reflects-with-pride.html | BASKETBALL; As Knicks Depart, Riley Reflects With Pride | False | By Clifton Brown | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/obituaries/willard-rhodes-91-an-educator-in-music.html | Willard Rhodes, 91, An Educator in Music | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/c-corrections-446092.html | Corrections | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/inmac-corp-reports-earnings-for-qtr-to-april-25.html | Inmac Corp. reports earnings for Qtr to April 25 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/littlefield-adams-co-reports-earnings-for-qtr-to-march-31.html | Littlefield, Adams & Co. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/national-income-realty-trust-reports-earnings-for-qtr-to-march-31.html | National Income Realty Trust reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/benton-oil-gas-co-reports-earnings-for-qtr-to-march-31.html | Benton Oil & Gas Co. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/IHT-ec-urges-germany-to-moderate-pay-rises.html | EC Urges Germany to Moderate Pay Rises | False | By Charles Goldsmith, International Herald Tribune | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/boxing-pazienza-is-trying-to-make-a-comeback-in-more-ways-than-one.html | BOXING; Pazienza Is Trying to Make a Comeback in More Ways Than One | False | By Phil Berger | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/some-back-florio-on-tax-others-side-with-gop.html | Some Back Florio on Tax; Others Side With G.O.P. | False | By Wayne King | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/dropout-rate-down-sharply-for-new-york-schools.html | Dropout Rate Down Sharply for New York Schools | False | By Joseph Berger | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/style/IHT-at-glyndebourne-grimes-opens-old-theaters-last-year.html | At Glyndebourne, 'Grimes' Opens Old Theater's Last Year | False | By Henry Pleasants, International Herald Tribune | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/leeco-diagnostics-reports-earnings-for-qtr-to-march-31.html | Leeco Diagnostics reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/sports-of-the-times-everybody-s-imitating-commercials.html | Sports of The Times; Everybody's Imitating Commercials | False | By George Vecsey | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/international-contour-technology-reports-earnings-for-year-to-dec-31.html | International Contour Technology reports earnings for Year to Dec 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/northgate-computer-corp-reports-earnings-for-qtr-to-march-31.html | Northgate Computer Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-keating-associate-pleads-guilty.html | COMPANY NEWS; Keating Associate Pleads Guilty | False | AP | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/in-barcelona-s-tapas-bars-lusty-food-into-the-night.html | In Barcelona's Tapas Bars, Lusty Food Into the Night | False | By Bryan Miller | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/the-media-business-advertising-addenda-people-483492.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-05-26 | TX 3-351223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/the-1992-campaign-personal-finances-bulging-document-shows-perot-wealth.html | THE 1992 CAMPAIGN: Personal Finances; Bulging Document Shows Perot Wealth | False | By Steven A. Holmes | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/gza-geoenvironmental-tech-reports-earnings-for-qtr-to-feb-29.html | GZA GeoEnvironmental Tech reports earnings for Qtr to Feb 29 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/the-media-business-advertising-addenda-nike-campaign-does-it-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Nike Campaign Does It Again | False | By Stuart Elliott | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/dialogue-a-voodoo-amendment-no-will-no-way.html | Dialogue: A Voodoo Amendment?; No Will. No Way! | False | By Rudolph G. Penner | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/us-broadcasting-outpost-in-berlin-signs-off-after-46-years.html | U.S. Broadcasting Outpost in Berlin Signs Off After 46 Years | False | By David Binder | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/baseball-american-league-mahomes-leads-twins-past-jays.html | BASEBALL: AMERICAN LEAGUE; Mahomes Leads Twins Past Jays | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/cuomo-presses-issue-of-jobs-for-veterans.html | Cuomo Presses Issue Of Jobs for Veterans | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-a-long-run-to-the-top-at-marsh-mclennan.html | COMPANY NEWS; A Long Run to the Top At Marsh & McLennan | False | By Adam Bryant | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/mlx-corp-reports-earnings-for-qtr-to-march-31.html | MLX Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/1-adam-smith-would-bless-a-balanced-budget-510592.html | Adam Smith Would Bless a Balanced Budget | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/dying-for-federalism.html | Dying for Federalism | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/two-children-die-in-separate-falls.html | Two Children Die In Separate Falls | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/arts/the-pop-life-199192.html | The Pop Life | False | By Peter Watrous | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/dinkins-in-puerto-rico-signs-aids-care-accord.html | Dinkins, in Puerto Rico, Signs AIDS-Care Accord | False | By Calvin Sims | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/the-1992-campaign-democrats-clinton-s-platform-gets-tryouts-before-friends.html | THE 1992 CAMPAIGN: Democrats; Clinton's Platform Gets Tryouts Before Friends | False | By Gwen Ifill | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/roanoke-electric-steel-reports-earnings-for-qtr-to-april-30.html | Roanoke Electric Steel reports earnings for Qtr to April 30 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/dial-direct-to-moscow-and-beyond.html | Dial Direct To Moscow And Beyond | False | By Anthony Ramirez | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/industrial-lands-renew-call-for-trade-accord.html | Industrial Lands Renew Call for Trade Accord | False | By Alan Riding | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/metropolitan-diary-143692.html | Metropolitan Diary | False | By Ron Alexander | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/britain-will-not-seek-us-pilots-extradition.html | Britain Will Not Seek U.S. Pilots' Extradition | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/no-more-yugoslavias.html | No More Yugoslavias | False | By Jenonne Walker | 1992-05-26 | TX 3-351223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/administration-must-decide-on-ltv-unit-s-sale-to-french.html | Administration Must Decide On LTV Unit's Sale to French | False | By Eric Schmitt | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/defense-sees-warmus-as-framed-in-killing.html | Defense Sees Warmus as Framed in Killing | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/jaruzelski-defending-record-says-his-rule-saved-poland.html | Jaruzelski, Defending Record, Says His Rule Saved Poland | False | By Stephen Engelberg | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/cos-cob-library-rescued.html | Cos Cob Library Rescued | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/finance-briefs-054592.html | FINANCE BRIEFS | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/arts/review-music-with-debussy-on-the-harmonica-audience-comfort-is-the-goal.html | Review/Music; With Debussy on the Harmonica, Audience Comfort Is the Goal | False | By Bernard Holland | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/consolidated-imaging-corp-reports-earnings-for-qtr-to-march-31.html | Consolidated Imaging Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/to-criticism-us-unveils-report-on-police-brutality.html | To Criticism, U.S. Unveils Report on Police Brutality | False | By Jason Deparle | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/obituaries/earl-morris-ex-bar-group-leader-83.html | Earl Morris; Ex-Bar Group Leader, 83 | False | AP | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/theater/theater-in-review-530092.html | Theater in Review | False | By D.j.r. Bruckner | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/books/book-notes-136392.html | Book Notes | False | By Esther B. Fein | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/bosnian-in-us-to-seek-aid-assails-inaction.html | Bosnian, in U.S. to Seek Aid, Assails Inaction | False | By Barbara Crossette | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/cuomo-and-dinkins-offer-a-new-plan-for-the-west-side.html | CUOMO AND DINKINS OFFER A NEW PLAN FOR THE WEST SIDE | False | By Sam Roberts | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/dialogue-a-voodoo-amendment-discipline-is-overdue.html | Dialogue: A Voodoo Amendment?; Discipline Is Overdue | False | By Paul Simon | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/vast-discretion-for-governors-in-decisions-on-death-penalty.html | Vast Discretion for Governors In Decisions on Death Penalty | False | By Tamar Lewin | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/baseball-bonilla-ignites-mets-to-victory.html | BASEBALL; Bonilla Ignites Mets to Victory | False | By Joe Sexton | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/l-new-york-state-colleges-need-a-fiscal-pledge-for-the-future-what-s-at-stake-528892.html | New York State Colleges Need a Fiscal Pledge for the Future; What's at Stake | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/media-business-advertising-2-big-agencies-waiting-for-chrysler-s-other-shoe-fall.html | THE MEDIA BUSINESS: ADVERTISING; 2 Big Agencies Waiting for Chrysler's Other Shoe to Fall | False | By Stuart Elliott | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/environment-laws-are-eased-by-bush-as-election-nears.html | ENVIRONMENT LAWS ARE EASED BY BUSH AS ELECTION NEARS | False | By Keith Schneider | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/cagle-s-inc-reports-earnings-for-year-to-march-28.html | Cagle's Inc. reports earnings for Year to March 28 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/death-case-goes-to-court-and-tv.html | DEATH CASE GOES TO COURT AND TV | False | By Peter Applebome | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/officer-is-charged-with-manslaughter.html | Officer Is Charged With Manslaughter | False | By Dennis Hevesi | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/baseball-national-league-schilling-and-hollins-help-phils-top-astros.html | BASEBALL: NATIONAL LEAGUE; Schilling and Hollins Help Phils Top Astros | False | | 1992-05-26 | TX 3-351223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/codenoll-technology-reports-earnings-for-qtr-to-march-31.html | Codenoll Technology reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/convest-energy-corp-reports-earnings-for-qtr-to-march-31.html | ConVest Energy Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/puritan-bennett-corp-reports-earnings-for-qtr-to-april-30.html | Puritan-Bennett Corp. reports earnings for Qtr to April 30 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/basketball-bulls-romp-behind-jordan-and-pippen.html | BASKETBALL; Bulls Romp Behind Jordan and Pippen | False | By Harvey Araton | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/port-jefferson-auto-dealer-forfeits-most-of-his-assets.html | Port Jefferson Auto Dealer Forfeits Most of His Assets | False | By Thomas J. Lueck | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/what-is-fried-and-has-six-legs-welcome-to-insect-cuisine.html | What Is Fried and Has Six Legs? Welcome to Insect Cuisine | False | By Judith Newman | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/turkey-tuna-or-soy-the-post-modern-burger.html | Turkey, Tuna or Soy: The Post-Modern Burger | False | By Trish Hall | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/arts/review-pop-rock-with-hillbilly-angst.html | Review/Pop; Rock With Hillbilly Angst | False | By Karen Schoemer | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/judge-to-release-plan-to-redraw-congressional-lines-tomorrow.html | Judge to Release Plan to Redraw Congressional Lines Tomorrow | False | By Sam Howe Verhovek | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/lifeway-foods-inc-reports-earnings-for-qtr-to-march-31.html | Lifeway Foods Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/ecogen-inc-reports-earnings-for-qtr-to-march-31.html | Ecogen Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/xylogics-inc-reports-earnings-for-qtr-to-april-25.html | Xylogics Inc. reports earnings for Qtr to April 25 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/public-private-no-place-like-home.html | Public & Private; No Place Like Home | False | By Anna Quindlen | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/cuomo-assailed-for-one-shot-budgeting.html | Cuomo Assailed for 'One-Shot' Budgeting | False | By Sam Howe Verhovek | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/baseball-vincent-and-steinbrenner-have-a-chat.html | BASEBALL; Vincent and Steinbrenner Have a Chat | False | By Murray Chass | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/optek-technology-inc-reports-earnings-for-qtr-to-may-1.html | Optek Technology Inc. reports earnings for Qtr to May 1 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/c-corrections-405292.html | Corrections | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/c-corrections-417692.html | Corrections | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/longview-fibre-co-reports-earnings-for-qtr-to-april-30.html | Longview Fibre Co. reports earnings for Qtr to April 30 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/un-experts-now-say-baghdad-was-far-from-making-an-a-bomb-before-gulf-war.html | U.N. Experts Now Say Baghdad Was Far From Making an A-Bomb Before Gulf War | False | By Paul Lewis | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/wilshire-oil-co-of-texas-reports-earnings-for-qtr-to-march-31.html | Wilshire Oil Co. of Texas reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/deopham-green-journal-over-the-white-cliffs-come-gi-s-making-amends.html | Deopham Green Journal; Over the White Cliffs Come G.I.'s Making Amends | False | By William E. Schmidt | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-olympia-gives-warning-on-one-building.html | COMPANY NEWS; Olympia Gives Warning on One Building | False | By Richard D. Hylton | 1992-05-26 | TX 3-351223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/65-are-arrested-in-malcolm-x-demonstration.html | 65 Are Arrested in Malcolm X Demonstration | False | By Jacques Steinberg | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/about-new-york-a-devoted-baker-fills-the-hands-of-the-homeless-with-kugel.html | ABOUT NEW YORK A Devoted Baker Fills the Hands of the Homeless With Kugel | False | By Douglas Martin | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/ultrak-inc-reports-earnings-for-qtr-to-march-31.html | Ultrak Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/health/personal-health-232792.html | Personal Health | False | By Jane E. Brody | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/bush-to-set-up-research-banks-for-fetal-tissue.html | Bush to Set Up Research Banks For Fetal Tissue | False | By Warren E. Leary | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/auto-racing-doubts-are-disappearing-as-guerrero-shows-the-way.html | AUTO RACING; Doubts Are Disappearing As Guerrero Shows the Way | False | By Joseph Siano | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/apl-corp-reports-earnings-for-qtr-to-march-31.html | APL Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/licenses-and-liberty.html | Licenses, and Liberty | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/teen-agers-found-slain-in-the-bronx.html | Teen-Agers Found Slain In the Bronx | False | By George James | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/news/job-for-james-hoge-reported.html | Job for James Hoge Reported | False | By Deirdre Carmody | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-cafe-burger-king-espresso-and-cappuccino-flow-into-mainstream.html | COMPANY NEWS: Cafe Burger King Espresso and Cappuccino Flow Into Mainstream | False | By Eben Shapiro | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/military-crackdown-in-thailand-blunts-protest-against-army-rule.html | Military Crackdown in Thailand Blunts Protest Against Army Rule | False | By Philip Shenon | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/healthcare-international-reports-earnings-for-qtr-to-march-31.html | Healthcare International reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/news/review-television-good-manners-come-from-the-barrel-of-a-gun.html | Review/Television; Good Manners Come From the Barrel of a Gun | False | By John J. O'Connor | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/hancock-fabrics-reports-earnings-for-qtr-to-may-3.html | Hancock Fabrics reports earnings for Qtr to May 3 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/eerie-night-sounds-to-save-the-jungle.html | Eerie Night Sounds, to Save the Jungle | False | By Woody Hochswender | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/business-technology-buckyballs-as-filters-purer-gases-may-result.html | BUSINESS TECHNOLOGY; 'Buckyballs' as Filters: Purer Gases May Result | False | By John Holusha | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/IHT-at-oecd-the-mastering-of-economic-doubletalk.html | At OECD, the Mastering of Economic Double-Talk | False | By Tom Redburn, International Herald Tribune | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/football-as-giants-shift-line-roberts-is-reluctant.html | FOOTBALL; As Giants Shift Line, Roberts Is Reluctant | False | By Frank Litsky | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/bush-and-top-lawmakers-confer.html | Bush and Top Lawmakers Confer | False | By Clifford Krauss | 1992-05-26 | TX 3-351223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/IHT-exrepublics-as-start-signatories-move-over-superpowers.html | Ex-Republics as START Signatories: Move Over, Superpowers | | By Joseph Fitchett, International Herald Tribune | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/azerbaijan-communists-yield-to-nationalists.html | Azerbaijan Communists Yield to Nationalists | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/after-the-riots-tumult-of-los-angeles-echoed-in-long-beach.html | AFTER THE RIOTS; Tumult of Los Angeles Echoed in Long Beach | False | By Seth Mydans | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/kazakhstan-accepts-atom-arms-pact.html | Kazakhstan Accepts Atom-Arms Pact | False | By Michael Wines | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/movies/review-film-a-freudian-fairy-tale-in-which-passion-is-all.html | Review/Film; A Freudian Fairy Tale in Which Passion Is All | False | By Vincent Canby | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/comarco-inc-reports-earnings-for-qtr-to-may-3.html | Comarco Inc. reports earnings for Qtr to May 3 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/fred-s-inc-reports-earnings-for-qtr-to-may-4.html | Fred's Inc. reports earnings for Qtr to May 4 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/angelica-corp-reports-earnings-for-qtr-to-may-2.html | Angelica Corp. reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/tennis-notre-dame-is-beaten-by-stanford.html | TENNIS; Notre Dame Is Beaten By Stanford | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/bridge-995492.html | Bridge | False | By Alan Truscott | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/us-finds-japan-unfair-in-pricing-its-mini-vans.html | U.S. Finds Japan Unfair In Pricing Its Mini-Vans | False | By Steven Greenhouse | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/sholodge-inc-reports-earnings-for-16wks-t0-april-19.html | ShoLodge Inc. reports earnings for 16wks t0 April 19 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/real-estate-renovation-adding-offices-to-slack-new-jersey-market.html | Real Estate; Renovation Adding Offices To Slack New Jersey Market | False | By Rachelle Garbarine | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/track-and-field-another-attempt-at-america-s-heart.html | TRACK AND FIELD; Another Attempt at America's Heart | False | By Michael Janofsky | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/mitel-corp-reports-earnings-for-revenue.html | Mitel Corp. reports earnings for Revenue | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/yields-down-moderately-on-bank-funds-and-cd-s.html | Yields Down Moderately On Bank Funds and C.D.'s | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/jacor-communications-reports-earnings-for-qtr-to-march-31.html | Jacor Communications reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/business-technology-helping-stores-to-track-what-s-hot-and-not.html | BUSINESS TECHNOLOGY; Helping Stores to Track What's Hot, and Not | False | By Stephanie Strom | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/work-recovery-inc-reports-earnings-for-qtr-to-march-31.html | Work Recovery Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/after-the-riots-quayle-says-riots-sprang-from-lack-of-family-values.html | AFTER THE RIOTS; QUAYLE SAYS RIOTS SPRANG FROM LACK OF FAMILY VALUES | False | By Andrew Rosenthal | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/l-new-york-state-colleges-need-a-fiscal-pledge-for-the-future-524592.html | New York State Colleges Need a Fiscal Pledge for the Future | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-abitibi-price-announces-a-sale-to-alco-standard.html | COMPANY NEWS; Abitibi-Price Announces a Sale to Alco Standard | False | By Clyde H. Farnsworth | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/business-digest-617392.html | BUSINESS DIGEST | False | | 1992-05-26 | TX 3-351223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/consolidated-stores-reports-earnings-for-qtr-to-may-2.html | Consolidated Stores reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/17-drop-in-starts-of-housing.html | 17% Drop In Starts Of Housing | False | By Robert D. Hershey Jr. | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/worth-corp-reports-earnings-for-qtr-to-march-31.html | Worth Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/westwood-corp-reports-earnings-for-qtr-to-march-31.html | Westwood Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/tsi-corp-reports-earnings-for-qtr-to-march-29.html | TSI Corp. reports earnings for Qtr to March 29 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/news/tufts-picks-michigan-state-s-leader-as-new-president.html | Tufts Picks Michigan State's Leader as New President | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/brutal-betrayal-in-thailand.html | Brutal Betrayal in Thailand | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/food-notes-514292.html | Food Notes | False | By Florence Fabricant | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/learonal-inc-reports-earnings-for-year-to-feb-29.html | LeaRonal Inc. reports earnings for Year to Feb 29 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/news-summary-517792.html | NEWS SUMMARY | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/to-the-kurds-wistful-wish-becomes-real.html | To the Kurds, Wistful Wish Becomes Real | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/car-mart-inc-reports-earnings-for-qtr-to-march-31.html | Car Mart Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/news/campus-journal-another-early-bloomer-out-of-johns-hopkins.html | Campus Journal; Another Early Bloomer Out of Johns Hopkins | False | By William Celis 3d | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/john-van-buren-sullivan-78-steered-wnew-to-leading-spot.html | John Van Buren Sullivan, 78; Steered WNEW to Leading Spot | False | By Lee A. Daniels | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/us/alabama-senate-bars-vote-on-school-aid-plan.html | Alabama Senate Bars Vote on School Aid Plan | False | By Ronald Smothers | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/software-etc-reports-earnings-for-qtr-to-may-2.html | Software Etc. reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/baseball-saberhagen-on-disabled-list.html | BASEBALL; Saberhagen on Disabled List | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/children-s-discovery-centers-reports-earnings-for-qtr-to-march-31.html | Children's Discovery Centers reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/company-news-judge-grants-macy-time-for-planning.html | COMPANY NEWS; Judge Grants Macy Time For Planning | False | By Stephanie Strom | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/c-corrections-444392.html | Corrections | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/arrhythmia-research-technology-inc-reports-earnings-for-qtr-to-march-31.html | Arrhythmia Research Technology Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/24-hour-weekend-gambling-becomes-law-in-atlantic-city.html | 24-Hour Weekend Gambling Becomes Law in Atlantic City | False | By Jerry Gray | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/mdt-corp-reports-earnings-for-qtr-to-march-31.html | MDT Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/mip-properties-inc-reports-earnings-for-qtr-to-march-31.html | MIP Properties Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/the-media-business-advertising-addenda-finalists-chosen-by-brown-forman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Finalists Chosen By Brown-Forman | False | By Stuart Elliott | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/tarnished-rainbow-under-the-stars-a-bitter-strike.html | Tarnished Rainbow; Under the Stars, a Bitter Strike | False | By James Dao | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/numismatic-mystery-a-new-turn-in-the-case-of-the-chrysanthemum-coins.html | Numismatic Mystery: A New Turn in the Case of the Chrysanthemum Coins | False | By James Sterngold | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/movies/spike-lee-says-money-from-blacks-saved-x.html | Spike Lee Says Money From Blacks Saved 'X' | False | By Lena Williams | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/amstar-corp-reports-earnings-for-qtr-to-march-31.html | Amstar Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/salvador-nava-mexico-politician-and-ophthalmologist-dies-at-78.html | Salvador Nava, Mexico Politician And Ophthalmologist, Dies at 78 | False | By Tim Golden | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/krystal-co-reports-earnings-for-qtr-to-march-29.html | Krystal Co. reports earnings for Qtr to March 29 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/cf-income-partners-reports-earnings-for-qtr-to-march-31.html | CF Income Partners reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/world/campaign-opening-in-a-divided-israel.html | CAMPAIGN OPENING IN A DIVIDED ISRAEL | False | By Clyde Haberman | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/arts/elisabeth-marton-theater-agent-90-in-us-and-abroad.html | Elisabeth Marton, Theater Agent, 90, In U.S. and Abroad | False | By William H. Honan | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/banyan-strategic-land-trust-reports-earnings-for-qtr-to-march-31.html | Banyan Strategic Land Trust reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/economic-scene-heading-off-heroin-s-return.html | Economic Scene; Heading Off Heroin's Return | False | By Peter Passell | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/dayton-hudson-reports-earnings-for-qtr-to-may-2.html | Dayton Hudson reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/american-international-petroleum-reports-earnings-for-qtr-to-march-31.html | American International Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/news/a-male-menopause-jury-is-still-out.html | A Male Menopause? Jury Is Still Out | False | By Natalie Angier | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/style/chronicle-485092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/hockey-lemieux-comes-back-in-very-good-form.html | HOCKEY; Lemieux Comes Back In Very Good Form | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/credit-markets-treasury-securities-up-sharply.html | CREDIT MARKETS; Treasury Securities Up Sharply | False | By Kenneth N. Gilpin | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/multi-color-corp-reports-earnings-for-qtr-to-march-29.html | Multi-Color Corp. reports earnings for Qtr to March 29 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/liberty-homes-inc-reports-earnings-for-qtr-to-march-31.html | Liberty Homes Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/obituaries/s-hadi-raza-ali-pakistani-diplomat-49.html | S. Hadi Raza Ali; Pakistani Diplomat, 49 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/amerifax-inc-reports-earnings-for-qtr-to-march-31.html | Amerifax Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/dell-computer-corp-reports-earnings-for-qtr-to-may-3.html | Dell Computer Corp. reports earnings for Qtr to May 3 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/nyregion/teacher-admits-aiding-jailbreak-police-say.html | Teacher Admits Aiding Jailbreak, Police Say | False | By Diana Jean Schemo | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/news/review-television-from-illusion-to-knowledge-to-church.html | Review/Television; From Illusion to Knowledge to Church | False | By Walter Goodman | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/longs-drug-stores-reports-earnings-for-qtr-to-april-30.html | Longs Drug Stores reports earnings for Qtr to April 30 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/emerging-mexico-fund-reports-earnings-for-qtr-to-march-31.html | Emerging Mexico Fund reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/books/books-of-the-times-a-life-full-of-men-none-good.html | Books of The Times; A Life Full of Men, None Good | False | By Herbert Mitgang | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/dell-computer-profits-jump.html | Dell Computer Profits Jump | False | AP | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/sports/results-plus-303092.html | RESULTS PLUS | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/60-minute-gourmet-200992.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/the-media-business-german-hollywood-in-the-making.html | THE MEDIA BUSINESS; German Hollywood in the Making | False | By Stephen Kinzer | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/executive-changes-613092.html | Executive Changes | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/kmc-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | KMC Enterprises Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/oshap-technologies-ltd-reports-earnings-for-qtr-to-march-31.html | Oshap Technologies Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/garden/wine-talk-260292.html | Wine Talk | False | By Frank J. Prial | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/holopak-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Holopak Technologies Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/opinion/l-new-york-state-colleges-need-a-fiscal-pledge-for-the-future-revive-bundy-and-tap-526192.html | New York State Colleges Need a Fiscal Pledge for the Future; Revive Bundy and TAP | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/holoco-mortgage-acceptance-reports-earnings-for-qtr-to-march-31.html | Holoco Mortgage Acceptance reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-20 | 1992-05-20 | https://www.nytimes.com/1992/05/20/business/vgm-capital-reports-earnings-for-qtr-to-march-31.html | VGM Capital reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-351223 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/essay-punish-the-serbs.html | Essay; Punish the Serbs | False | By William Safire | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/halifax-developments-reports-earnings-for-qtr-to-march-31.html | Halifax Developments reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/winston-resources-inc-reports-earnings-for-qtr-to-march-31.html | Winston Resources Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/tom-brown-inc-reports-earnings-for-qtr-to-march-31.html | Tom Brown Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/america-s-urban-apartheid.html | America's Urban Apartheid | False | By David Rusk | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/trio-tech-international-reports-earnings-for-qtr-to-march-27.html | Trio-Tech International reports earnings for Qtr to March 27 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/faa-ends-detour-of-jets-and-noise-over-li.html | F.A.A. Ends Detour of Jets, and Noise, Over L.I. | False | By Josh Barbanel | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/au-bon-pain-reports-earnings-for-16wks-to-april-18.html | Au Bon Pain reports earnings for 16wks to April 18 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/key-rates-131892.html | Key Rates | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/golf-rentz-takes-2d-round-lead.html | GOLF; Rentz Takes 2d-Round Lead | False | By Alex Yannis | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/united-thermal-corp-reports-earnings-for-qtr-to-march-31.html | United Thermal Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/valspar-corp-reports-earnings-for-qtr-to-april-24.html | Valspar Corp. reports earnings for Qtr to April 24 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/obituaries/elizabeth-g-estrin-pediatrician-was-79.html | Elizabeth G. Estrin; Pediatrician Was 79 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/morgan-hydrocarbons-reports-earnings-for-qtr-to-march-31.html | Morgan Hydrocarbons reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/staar-surgical-reports-earnings-for-qtr-to-april-3.html | Staar Surgical reports earnings for Qtr to April 3 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/cracker-barrel-old-country-store-inc-reports-earnings-for-qtr-to-may-1.html | Cracker Barrel Old Country Store Inc. reports earnings for Qtr to May 1 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/exploration-co-of-louisiana-reports-earnings-for-qtr-to-march-31.html | Exploration Co. of Louisiana reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/drivefone-inc-reports-earnings-for-qtr-to-march-31.html | Drivefone Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/ambase-corp-reports-earnings-for-qtr-to-march-31.html | AmBase Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/IHT-a-setback-to-asean-stability.html | A Setback To ASEAN Stability | False | By Michael Richardson, International Herald Tribune | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/cii-financial-reports-earnings-for-qtr-to-march-31.html | CII Financial reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/moira-dryer-34-an-abstract-artist-painted-on-wood.html | Moira Dryer, 34, An Abstract Artist; Painted on Wood | False | By Roberta Smith | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/hills-department-stores-reports-earnings-for-qtr-to-may-2.html | Hills Department Stores reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/systemix-inc-reports-earnings-for-qtr-to-march-31.html | SyStemix Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/IHT-italy-getting-ahead-in-life-by-the-coloratura-principle.html | Italy: Getting Ahead in Life By the Coloratura Principle | False | By John Navone, International Herald Tribune | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/smithfield-foods-inc-reports-earnings-for-qtr-to-may-3.html | Smithfield Foods Inc. reports earnings for Qtr to May 3 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/trial-opens-against-former-milken-aide.html | Trial Opens Against Former Milken Aide | False | By Ronald Sullivan | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/news/pop-and-jazz-in-review-566692.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/oxford-energy-co-reports-earnings-for-qtr-to-march-31.html | Oxford Energy Co. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/transmedia-network-inc-reports-earnings-for-qtr-to-march-31.html | Transmedia Network Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/currents-ah-the-horse.html | CURRENTS; Ah, the Horse | False | By Suzanne Slesin | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/1992-campaign-political-memo-anxious-days-for-bush-s-campaign-gop-heads-into-3.html | THE 1992 CAMPAIGN: Political Memo; Anxious Days for Bush's Campaign As G.O.P. Heads Into a 3-Way Race | False | By Robin Toner | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/weldotron-corp-reports-earnings-for-qtr-to-feb-29.html | Weldotron Corp. reports earnings for Qtr to Feb 29 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/bay-meadows-operating-co-reports-earnings-for-qtr-to-march-31.html | Bay Meadows Operating Co. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/congress-backs-27th-amendment.html | CONGRESS BACKS 27TH AMENDMENT | False | By Richard L. Berke | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/shame-in-our-time-in-bosnia.html | Shame in Our Time, in Bosnia | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/bill-to-allow-tv-cameras-in-courtrooms.html | Bill to Allow TV Cameras In Courtrooms | False | By Sarah Lyall | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/c-corrections-497092.html | Corrections | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/for-better-living-inc-reports-earnings-for-qtr-to-march-28.html | For Better Living Inc. reports earnings for Qtr to March 28 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/new-jersey-s-silent-republicans.html | New Jersey's Silent Republicans | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/mexico-moves-to-overhaul-its-educational-system.html | Mexico Moves to Overhaul Its Educational System | False | By Tim Golden | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/amvestors-financial-corp-reports-earnings-for-qtr-to-march-31.html | AmVestors Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/dominguez-services-corp-reports-earnings-for-qtr-to-march-31.html | Dominguez Services Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/nigerian-scam-lures-companies.html | 'Nigerian Scam' Lures Companies | False | By Steve Lohr | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/youth-sports-little-league-coachs-throat-slashed-in-fight.html | YOUTH SPORTS; Little League Coach's Throat Slashed in Fight | False | By Leah Kohlenberg, | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/sports-people-pro-football-father-s-illness-brings-arrest.html | SPORTS PEOPLE: PRO FOOTBALL; Father's Illness Brings Arrest | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/these-chairs-were-made-for-fun.html | These Chairs Were Made For Fun | False | By Suzanne Slesin | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/diodes-inc-reports-earnings-for-qtr-to-march-31.html | Diodes Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/dynatech-corp-reports-earnings-for-qtr-to-march-31.html | Dynatech Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/worldbusiness/IHT-cautiously-uk-cheers-new-hint-of-a-recovery.html | Cautiously, U.K. Cheers New Hint of a Recovery | False | By Erik Ipsen, International Herald Tribune | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/review-music-sine-nomine-singers-give-concert-and-disband.html | Review/Music; Sine Nomine Singers Give Concert and Disband | False | By Bernard Holland | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/vidmark-inc-reports-earnings-for-qtr-to-march-31.html | Vidmark Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/bridge-060592.html | Bridge | False | By Alan Truscott | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/creative-technologies-reports-earnings-for-qtr-to-march-31.html | Creative Technologies reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/everex-systems-reports-earnings-for-qtr-to-may-3.html | Everex Systems reports earnings for Qtr to May 3 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/total-research-corp-reports-earnings-for-qtr-to-march-31.html | Total Research Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/city-gardener-a-colorful-carpet-to-protect-street-trees.html | CITY GARDENER; A Colorful Carpet to Protect Street Trees | False | By Linda Yang | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/sports-people-baseball-surgery-for-phils-murphy.html | SPORTS PEOPLE: BASEBALL; Surgery for Phils' Murphy | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/sea-galley-stores-reports-earnings-for-qtr-to-march-22.html | Sea Galley Stores reports earnings for Qtr to March 22 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/wilson-brothers-reports-earnings-for-qtr-to-march-31.html | Wilson Brothers reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/news/missing-definition-trips-madrid-just-what-is-a-cultural-capital.html | Missing Definition Trips Madrid: Just What Is a Cultural Capital? | False | By John Rockwell | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/market-place-a-glimpse-into-perot-s-portfolio.html | Market Place; A Glimpse Into Perot's Portfolio | False | By Floyd Norris | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/security-investments-group-reports-earnings-for-qtr-to-march-31.html | Security Investments Group reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/trade-gap-widened-in-march.html | Trade Gap Widened In March | False | By Robert D. Hershey Jr. | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/advantage-media-group-reports-earnings-for-qtr-to-march-31.html | Addvantage Media Group reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/metro-digest-786892.html | METRO DIGEST | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/news/pop-and-jazz-in-review-221792.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/business-digest-748592.html | BUSINESS DIGEST | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/vintage-petroleum-reports-earnings-for-qtr-to-march-31.html | Vintage Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/lifesource-biomedical-inc-reports-earnings-for-qtr-to-march-31.html | Lifesource Biomedical Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/westport-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Westport Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/a-co-director-is-leaving-american-ballet-theater.html | A Co-Director Is Leaving American Ballet Theater | False | By Jennifer Dunning | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/the-media-business-group-lags-in-race-over-tv-advance.html | THE MEDIA BUSINESS; Group Lags In Race Over TV Advance | False | By Edmund L. Andrews | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/laser-corp-reports-earnings-for-qtr-to-march-31.html | Laser Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/lifecall-corp-reports-earnings-for-qtr-to-march-31.html | LifeCall Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/wisdom-on-the-waterfront.html | Wisdom on the Waterfront | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/westair-holding-reports-earnings-for-qtr-to-march-31.html | WestAir Holding reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/c-corrections-502092.html | Corrections | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/salomon-emerges-with-a-new-personality.html | Salomon Emerges With a New Personality | False | By Seth Faison Jr. | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-pepsico-buys-half-of-california-pizza-kitchen-chain.html | COMPANY NEWS; PEPSICO BUYS HALF OF CALIFORNIA PIZZA KITCHEN CHAIN | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/scintrex-reports-earnings-for-qtr-to-march-31.html | Scintrex reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/robb-aide-pleads-guilty-in-election-schemes.html | Robb Aide Pleads Guilty in Election Schemes | False | By Steven A. Holmes | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/macneal-schwendler-corp-reports-earnings-for-qtr-to-april-30.html | MacNeal-Schwendler Corp. reports earnings for Qtr to April 30 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/IHT-european-topics.html | EUROPEAN TOPICS | False | By Systke Looijen, International Herald Tribune | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/giga-tronics-inc-reports-earnings-for-qtr-to-march-28.html | Giga-Tronics Inc. reports earnings for Qtr to March 28 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/pharmakinetics-laboratories-reports-earnings-for-qtr-to-march-31.html | PharmaKinetics Laboratories reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/accountant-plans-sale-of-auto-dealer-s-assets.html | Accountant Plans Sale Of Auto Dealer's Assets | False | By John T. McQuiston | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/baseball-painful-yes-but-it-could-have-been-worse.html | BASEBALL; Painful, Yes, but It Could Have Been Worse | False | By Joe Sexton | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/big-gm-issue-lands-and-price-holds-up.html | Big G.M. Issue Lands, and Price Holds Up | False | By Susan Antilla | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/review-dance-coppelia-returns-to-ballet-theater.html | Review/Dance; 'Coppelia' Returns to Ballet Theater | False | By Anna Kisselgoff | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/the-rising-of-the-middle-class.html | The Rising of the Middle Class | False | By Charles Keyes | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/silver-lisco-reports-earnings-for-qtr-to-march-31.html | Silver-Lisco reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/us-caps-amount-of-interest-offered-by-weakest-banks.html | U.S. Caps Amount Of Interest Offered By Weakest Banks | False | By Steven Greenhouse | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/qvc-network-inc-reports-earnings-for-qtr-to-april-30.html | QVC Network Inc. reports earnings for Qtr to April 30 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/auto-racing-indy-rookies-seeing-the-hazards.html | AUTO RACING; Indy Rookies Seeing the Hazards | False | By Joseph Siano | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/chemical-bank-to-sell-stock.html | Chemical Bank To Sell Stock | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/semiconductor-packaging-materials-reports-earnings-for-qtr-to-march-31.html | Semiconductor Packaging Materials reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-southwest-air-to-split-stock-and-raise-dividend.html | COMPANY NEWS; SOUTHWEST AIR TO SPLIT STOCK AND RAISE DIVIDEND | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/l-tennis-center-plan-benefits-environment-612392.html | Tennis Center Plan Benefits Environment | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/ceco-filters-inc-reports-earnings-for-qtr-to-march-31.html | Ceco Filters Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/salomon-handles-big-ontario-issue.html | Salomon Handles Big Ontario Issue | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/cathedral-gold-corp-reports-earnings-for-qtr-to-march-31.html | Cathedral Gold Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/allegheny-western-energy-corp-reports-earnings-for-qtr-to-march-31.html | Allegheny & Western Energy Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/castle-energy-corp-reports-earnings-for-qtr-to-march-31.html | Castle Energy Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/japan-ends-fingerprinting-of-many-non-japanese.html | Japan Ends Fingerprinting of Many Non-Japanese | False | By James Sterngold | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/jean-philippe-fragrances-inc-reports-earnings-for-qtr-to-march-31.html | Jean Philippe Fragrances Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/sports-people-pro-football-jail-for-flowers-former-giant.html | SPORTS PEOPLE: PRO FOOTBALL; Jail for Flowers, Former Giant | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-big-local-phone-companies-to-offer-fast-data-services.html | COMPANY NEWS; Big Local Phone Companies To Offer Fast-Data Services | False | By Anthony Ramirez | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/international-research-development-reports-earnings-for-qtr-to-march-31.html | International Research & Development reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/care-enterprise-inc-reports-earnings-for-qtr-to-march-31.html | Care Enterprise Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/honda-motor-co-reports-earnings-for-qtr-to-march-31.html | Honda Motor Co. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/build-an-empire-new-york-city-bonds-in-yen.html | Build an Empire! New York City Bonds in Yen | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/garnet-resources-reports-earnings-for-qtr-to-march-31.html | Garnet Resources reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/the-1992-campaign-primaries-perot-s-strength-shown-in-oregon.html | THE 1992 CAMPAIGN: Primaries; PEROT'S STRENGTH SHOWN IN OREGON | False | By R. W. Apple Jr. | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/style/chronicle-565892.html | CHRONICLE | False | By Nadine Brozan | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/tecogen-inc-reports-earnings-for-qtr-to-march-28.html | Tecogen Inc. reports earnings for Qtr to March 28 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/l-recognizing-macedonia-can-only-fuel-conflict-600092.html | Recognizing Macedonia Can Only Fuel Conflict | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/drivers-vote-on-contract-with-times-is-postponed.html | Drivers' Vote on Contract With Times Is Postponed | False | By Ralph Blumenthal | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/intervoice-reports-earnings-for-qtr-to-feb-29.html | InterVoice reports earnings for Qtr to Feb 29 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/movies/review-film-kung-fu-and-social-satire-in-a-martial-arts-fantasy.html | Review/Film; Kung Fu and Social Satire In a Martial-Arts Fantasy | False | By Stephen Holden | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/venture-stores-reports-earnings-for-qtr-to-may-2.html | Venture Stores reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/compumed-inc-reports-earnings-for-qtr-to-march-31.html | Compumed Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/robert-mitchell-reports-earnings-for-qtr-to-march-31.html | Robert Mitchell reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/gantos-inc-x-reports-earnings-for-qtr-to-may-2.html | Gantos Inc.(X) reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/designs-inc-reports-earnings-for-qtr-to-may-2.html | Designs Inc. reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/highridge-exploration-reports-earnings-for-qtr-to-march-31.html | Highridge Exploration reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/newark-journal-no-miracle-on-market-st-for-final-retail-holdout.html | NEWARK JOURNAL; No Miracle on Market St. for Final Retail Holdout | False | By Charles Strum | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/waban-inc-reports-earnings-for-qtr-to-april-25.html | Waban Inc. reports earnings for Qtr to April 25 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/system-software-associates-inc-reports-earnings-for-qtr-to-april-30.html | System Software Associates Inc. reports earnings for Qtr to April 30 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/prosecutor-reviews-case-tying-killing-to-warmus.html | Prosecutor Reviews Case Tying Killing To Warmus | False | By William Glaberson | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/the-media-business-advertising-addenda-fallon-top-winner-at-one-club-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Top Winner At One Club Awards | False | By Stuart Elliott | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/senate-passes-bill-to-force-states-to-make-voter-registration-easie.html | Senate Passes Bill to Force States to Make Voter Registration Easie | False | By Clifford Krauss | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/perkin-elmer-corp-reports-earnings-for-qtr-to-april-30.html | Perkin-Elmer Corp. reports earnings for Qtr to April 30 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/one-bancorp-reports-earnings-for-qtr-to-march-31.html | One Bancorp reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/steves-homemade-ice-cream-inc-reports-earnings-for-qtr-to-march-28.html | Steve's Homemade Ice Cream Inc. reports earnings for Qtr to March 28 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/alfred-mcclung-lee-dies-at-85-professor-was-noted-sociologist.html | Alfred McClung Lee Dies at 85; Professor Was Noted Sociologist | False | By Lee A. Daniels | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/baseball-encore-this-time-hayes-is-the-overtime-hero.html | BASEBALL; Encore! This Time Hayes Is the Overtime Hero | False | By Jack Curry | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/conceptronic-inc-reports-earnings-for-qtr-to-march-31.html | Conceptronic Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/transalta-utilities-corp-reports-earnings-for-qtr-to-march-31.html | Transalta Utilities Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/larson-davis-inc-reports-earnings-for-qtr-to-march-31.html | Larson-Davis Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/claire-s-stores-reports-earnings-for-qtr-to-may-2.html | Claire's Stores reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/analog-devices-inc-reports-earnings-for-qtr-to-may-2.html | Analog Devices Inc. reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/man-pleads-guilty-in-smuggling-case.html | Man Pleads Guilty In Smuggling Case | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/krug-international-reports-earnings-for-qtr-to-march-31.html | KRUG International reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/2d-arts-panel-protests-cancellation-of-awards.html | 2d Arts Panel Protests Cancellation of Awards | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/obituaries/madeleine-f-gutman-an-arts-promoter-68.html | Madeleine F. Gutman, An Arts Promoter, 68 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/review-opera-amato-s-small-scale-magic-flute.html | Review/Opera; Amato's Small-Scale 'Magic Flute' | False | By Allan Kozinn | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/metalclad-corp-reports-earnings-for-qtr-to-march-31.html | Metalclad Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/wasted-energy-call-in-the-young-scientists.html | Wasted Energy? Call In the Young Scientists | False | By Matthew L. Wald | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/bgs-systems-inc-reports-earnings-for-qtr-to-april-30.html | BGS Systems Inc. reports earnings for Qtr to April 30 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/serbs-hold-5000-hostages-fleeing-the-war-in-bosnia.html | Serbs Hold 5,000 Hostages Fleeing the War in Bosnia | False | By Chuck Sudetic | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/disorder-in-thailand-thai-king-uses-his-scepter-sparingly.html | DISORDER IN THAILAND; Thai King Uses His Scepter Sparingly | False | By Barbara Crossette | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/cryomedical-sciences-inc-reports-earnings-for-qtr-to-march-31.html | Cryomedical Sciences Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/the-media-business-polygram-and-universal-set-joint-venture-in-distribution.html | THE MEDIA BUSINESS; Polygram and Universal Set Joint Venture in Distribution | False | By Geraldine Fabrikant | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/american-funeral-reports-earnings-for-qtr-to-march-29.html | American Funeral reports earnings for Qtr to March 29 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/citizens-utilities-reports-earnings-for-qtr-to-march-31.html | Citizens Utilities reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/style/chronicle-157192.html | CHRONICLE | False | By Nadine Brozan | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/cybertek-corp-reports-earnings-for-qtr-to-march-31.html | Cybertek Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/clinicom-reports-earnings-for-qtr-to-march-31.html | CliniCom reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/maple-leaf-foods-reports-earnings-for-qtr-to-march-31.html | Maple Leaf Foods reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/football-bunch-has-feeling-h-back-fits-to-a-t.html | FOOTBALL; Bunch Has Feeling H-Back Fits to a T | False | By Frank Litsky | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/victory-in-house-for-port-authority.html | Victory in House for Port Authority | False | By Dennis Hevesi | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/bionaire-inc-reports-earnings-for-year-to-feb-28.html | Bionaire Inc. reports earnings for Year to Feb 28 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/abroad-at-home-mockery-of-justice.html | Abroad at Home; Mockery of Justice | False | By Anthony Lewis | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/consensus-means-waterfront-project-for-west-side-may-actually-get-built.html | Consensus Means Waterfront Project for West Side May Actually Get Built | False | By Sam Roberts | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/at-work-with-stan-mack-walk-backward-carry-a-big-bic.html | AT WORK WITH: Stan Mack; Walk Backward, Carry a Big Bic | False | By Georgia Dullea | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/abatix-environmental-reports-earnings-for-qtr-to-march-31.html | Abatix Environmental reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/philip-morris-to-buy-control-of-czech-cigarette-maker.html | Philip Morris to Buy Control Of Czech Cigarette Maker | False | By Roger Cohen | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/salomon-to-pay-phony-bid-fine-of-290-million.html | Salomon to Pay Phony-Bid Fine of $290 Million | False | By Stephen Labaton | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/brooke-group-reports-earnings-for-qtr-to-march-31.html | Brooke Group reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/western-gas-resources-reports-earnings-for-qtr-to-march-31.html | Western Gas Resources reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/youth-sports-the-sins-of-the-tennis-parents.html | YOUTH SPORTS; The Sins of the Tennis Parents | False | By Samantha Stevenson, | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/valley-systems-inc-reports-earnings-for-qtr-to-march-31.html | Valley Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/comstock-resources-reports-earnings-for-qtr-to-march-31.html | Comstock Resources reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/consumers-financial-corp-reports-earnings-for-qtr-to-march-31.html | Consumers Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/trico-products-reports-earnings-for-qtr-to-march-31.html | Trico Products reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/accuhealth-inc-reports-earnings-for-qtr-to-march-31.html | Accuhealth Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/reading-co-reports-earnings-for-qtr-to-march-31.html | Reading Co. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/jordan-cautions-islam-on-jerusalem-s-shrines.html | Jordan Cautions Islam on Jerusalem's Shrines | False | By Youssef M. Ibrahim | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/chemical-leaman-corp-reports-earnings-for-qtr-to-march-29.html | Chemical Leaman Corp. reports earnings for Qtr to March 29 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/director-admits-cia-fell-short-in-predicting-the-soviet-collapse.html | Director Admits C.I.A. Fell Short In Predicting the Soviet Collapse | False | By Elaine Sciolino | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/williams-controls-reports-earnings-for-qtr-to-march-31.html | Williams Controls reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/the-1992-campaign-on-the-trail.html | THE 1992 CAMPAIGN; On the Trail | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/sdnb-financial-corp-reports-earnings-for-qtr-to-march-31.html | SDNB Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/west-point-pepperell-reports-earnings-for-qtr-to-march-31.html | West Point-Pepperell reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/waste-recovery-inc-reports-earnings-for-qtr-to-march-31.html | Waste Recovery Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/wetterau-inc-reports-earnings-for-qtr-to-march-28.html | Wetterau Inc. reports earnings for Qtr to March 28 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/carter-hawley-hale-reports-earnings-for-qtr-to-may-2.html | Carter Hawley Hale reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/movies/talk-hollywood-it-s-columbus-against-columbus-with-fortune-profits-stake.html | The Talk of Hollywood; It's Columbus Against Columbus, With a Fortune in Profits at Stake | False | By Bernard Weinraub | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-bank-of-ny-to-buy-part-of-barclays.html | COMPANY NEWS; Bank of N.Y. To Buy Part Of Barclays | False | By Adam Bryant | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/applied-spectrum-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Applied Spectrum Technologies Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/baseball-6th-inning-debacle-seals-the-mets-fate.html | BASEBALL; 6th-Inning Debacle Seals the Mets' Fate | False | By Joe Sexton | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/currents-sheets-for-a-cause.html | CURRENTS; Sheets for a Cause | False | By Suzanne Slesin | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/are-you-urbane-not-if-you-don-t-know-brooklyn.html | Are You Urbane? Not if You Don't Know Brooklyn | False | By Steven Lee Myers | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/koll-management-services-inc-reports-earnings-for-qtr-to-march-31.html | Koll Management Services Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/biomatrix-inc-reports-earnings-for-qtr-to-march-31.html | Biomatrix Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/escagenetics-corp-reports-earnings-for-qtr-to-march-31.html | Escagenetics Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/currents-in-the-box-in-the-groove.html | CURRENTS; In the Box, in the Groove | False | By Suzanne Slesin | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/jamesway-corp-reports-earnings-for-qtr-to-may-2.html | Jamesway Corp. reports earnings for Qtr to May 2 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/football-giants-given-hiv-tests.html | FOOTBALL; Giants Given H.I.V. Tests | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/worldwide-computer-services-reports-earnings-for-qtr-to-march-31.html | Worldwide Computer Services reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/saskatchewan-oil-reports-earnings-for-qtr-to-march-31.html | Saskatchewan Oil reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/cuomo-sides-with-disabled-veterans-who-peddle.html | Cuomo Sides With Disabled Veterans Who Peddle | False | By James Bennet | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/all-american-semiconductor-reports-earnings-for-qtr-to-march-31.html | All American Semiconductor reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/growing.html | Growing | False | By Anne Raver | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/sheffield-industries-reports-earnings-for-qtr-to-march-27.html | Sheffield Industries reports earnings for Qtr to March 27 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/electrohome-ltd-reports-earnings-for-qtr-to-march-31.html | Electrohome Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/arizona-instrument-corp-reports-earnings-for-qtr-to-march-31.html | Arizona Instrument Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/review-dance-tribute-to-a-choreographer.html | Review/Dance; Tribute to a Choreographer | False | By Jennifer Dunning | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/abraxas-petroleum-reports-earnings-for-qtr-to-march-31.html | Abraxas Petroleum reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/international-pursuit-corp-reports-earnings-for-year-to-dec-31.html | International Pursuit Corp. reports earnings for Year to Dec 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/anagel-american-shipholdings-ltd-reports-earnings-for-qtr-to-march-31.html | Anagel-American Shipholdings Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/robeson-industries-reports-earnings-for-qtr-to-march-31.html | Robeson Industries reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/aid-plan-drafted-for-atomic-safety-in-eastern-europe.html | AID PLAN DRAFTED FOR ATOMIC SAFETY IN EASTERN EUROPE | False | By Paul Lewis | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/jet-aborts-landing-averting-collision-above-la-guardia.html | Jet Aborts Landing, Averting Collision Above La Guardia | False | By Steven Lee Myers | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/joss-energy-reports-earnings-for-qtr-to-march-31.html | Joss Energy reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/IHT-rising-imports-expand-us-trade-gap.html | Rising Imports Expand U.S. Trade Gap | False | By Lawrence Malkin, International Herald Tribune | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/atco-ltd-reports-earnings-for-qtr-to-march-31.html | ATCO Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/barringer-laboratories-reports-earnings-for-qtr-to-march-31.html | Barringer Laboratories reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/movies/home-video-260892.html | Home Video | False | By Peter M. Nichols | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/columbia-laboratories-reports-earnings-for-qtr-to-march-31.html | Columbia Laboratories reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/american-southwest-mortgage-investments-corp-reports-earnings-for-qtr-to-march-31.html | American Southwest Mortgage Investments Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/credit-markets-prices-drop-on-the-fed-s-inaction.html | CREDIT MARKETS; Prices Drop on the Fed's Inaction | False | BY Kenneth N. Gilpin | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/british-airways-plans-a-slight-peak-fare-rise.html | British Airways Plans A Slight Peak Fare Rise | False | By Agis Salpukas | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/1992-campaign-carter-with-clinton-his-side-praises-candidate-s-qualities.html | THE 1992 CAMPAIGN; Carter, With Clinton at His Side, Praises the Candidate's Qualities | False | By Gwen Ifill | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/football-penn-st-accepts-bowl-bid-really.html | FOOTBALL; Penn St. Accepts Bowl Bid. Really. | False | By Malcolm Moran | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/datakey-inc-reports-earnings-for-qtr-to-march-27.html | Datakey Inc. reports earnings for Qtr to March 27 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/microprose-inc-reports-earnings-for-qtr-to-march-31.html | MicroProse Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/versa-services-reports-earnings-for-qtr-to-march-25.html | Versa Services reports earnings for Qtr to March 25 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/zeos-international-ltd-reports-earnings-for-qtr-to-march-31.html | Zeos International Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/philadelphia-getting-credit-for-reversing-a-fiscal-fall.html | Philadelphia Getting Credit For Reversing a Fiscal Fall | False | By Michael Decourcy Hinds | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/pratt-hotel-corp-reports-earnings-for-qtr-to-march-31.html | Pratt Hotel Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/usmx-inc-reports-earnings-for-qtr-to-march-31.html | USMX Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/whitehall-corp-reports-earnings-for-qtr-to-march-31.html | Whitehall Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/texfi-industries-reports-earnings-for-qtr-to-may-1.html | Texfi Industries reports earnings for Qtr to May 1 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/barra-inc-reports-earnings-for-year-to-march-31.html | Barra Inc. reports earnings for Year to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/paste-wax-is-worth-the-extra-effort.html | Paste Wax Is Worth the Extra Effort | False | By Michael Varese | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-high-tech-humor-in-the-battle-with-machines-smile.html | COMPANY NEWS: High-Tech Humor; In the Battle With Machines, Smile | False | By Glenn Rifkin | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/roberts-pharmaceutical-corp-reports-earnings-for-qtr-to-march-31.html | Roberts Pharmaceutical Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/l-overpopulation-becomes-our-problem-too-next-green-revolution-608592.html | Overpopulation Becomes Our Problem Too; Next Green Revolution | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/canyon-resources-corp-reports-earnings-for-qtr-to-march-31.html | Canyon Resources Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/congressional-panel-votes-to-keep-at-least-one-seawolf-submarine.html | Congressional Panel Votes to Keep at Least One Seawolf Submarine | False | By Clifford Krauss | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/news/pop-and-jazz-in-review-568292.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/concorde-career-colleges-inc-reports-earnings-for-qtr-to-march-31.html | Concorde Career Colleges Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/north-korea-asks-investors-to-look-beyond-bleakness-of-communist-decay.html | North Korea Asks Investors to Look Beyond Bleakness of Communist Decay | False | By David E. Sanger | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/international-family-entertainment-reports-earnings-for-qtr-to-march-31.html | International Family Entertainment reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/tenney-engineering-inc-reports-earnings-for-qtr-to-march-31.html | Tenney Engineering Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/beard-oil-co-reports-earnings-for-qtr-to-march-31.html | Beard Oil Co. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/utilx-corp-reports-earnings-for-qtr-to-march-31.html | Utilx Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/news/pop-and-jazz-in-review-567492.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/where-to-find-it-for-entrances-just-the-right-sound.html | WHERE TO FIND IT; For Entrances, Just the Right Sound | False | By Terry Trucco | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/airgas-inc-reports-earnings-for-qtr-to-march-31.html | Airgas Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/valley-forge-corp-reports-earnings-for-qtr-to-march-31.html | Valley Forge Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/foxmoor-industries-reports-earnings-for-qtr-to-march-31.html | Foxmoor Industries reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/capitalism-for-emigres-12-steps-scientists-former-soviet-union-study-an-unusual.html | Capitalism for Emigres, in 12 Steps; Scientists From the Former Soviet Union Study an Unusual Subject: How to Get a Job | False | By Deborah Sontag | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/virginia-executes-inmate-despite-claim-of-innocence.html | Virginia Executes Inmate Despite Claim of Innocence | False | By Peter Applebome | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/renaissance-energy-reports-earnings-for-qtr-to-march-31.html | Renaissance Energy reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/avecor-cardiovascular-inc-reports-earnings-for-qtr-to-march-31.html | Avecor Cardiovascular Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/artillery-fire-for-a-2d-day-booms-over-south-lebanon.html | Artillery Fire, for a 2d Day, Booms Over South Lebanon | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/macy-says-it-will-close-8-stores-including-4-in-the-new-york-area.html | Macy Says It Will Close 8 Stores, Including 4 in the New York Area | False | By Stephanie Strom | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/western-investment-real-estate-trust-reports-earnings-for-qtr-to-march-31.html | Western Investment Real Estate Trust reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/officer-kills-theft-suspect.html | Officer Kills Theft Suspect | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/c-corrections-492992.html | Corrections | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/escapee-from-prison-is-captured-in-hotel.html | Escapee From Prison Is Captured in Hotel | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/amr-eyes-route-cuts.html | AMR Eyes Route Cuts | False | AP | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/disorder-in-thailand-thai-enemies-agree-at-urging-of-king-to-cease-violence.html | DISORDER IN THAILAND; THAI ENEMIES AGREE AT URGING OF KING TO CEASE VIOLENCE | False | By Philip Shenon | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/barrett-resources-corp-reports-earnings-for-qtr-to-march-31.html | Barrett Resources Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/l-emergency-room-alternative-family-doctors-611592.html | Emergency Room Alternative: Family Doctors | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/events-harlem-tours-roses-student-designs.html | Events: Harlem Tours, Roses, Student Designs | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/c-corrections-509792.html | Corrections | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/basketball-grunfeld-is-a-candidate-for-bucks-post.html | BASKETBALL; Grunfeld Is a Candidate for Bucks' Post | False | By Clifton Brown | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/dress-barn-reports-earnings-for-qtr-to-april-25.html | Dress Barn reports earnings for Qtr to April 25 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/style/chronicle-564092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/what-s-in-a-name-for-stores-success.html | What's in a Name? For Stores, Success | False | By Meryl Gordon | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/l-to-solve-urban-crisis-new-version-of-wpa-609392.html | To Solve Urban Crisis, New Version of W.P.A. | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/boston-acoustics-reports-earnings-for-qtr-to-march-28.html | Boston Acoustics reports earnings for Qtr to March 28 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/devran-petroleum-reports-earnings-for-year-to-dec-31.html | Devran Petroleum reports earnings for Year to Dec 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/wiser-oil-co-reports-earnings-for-qtr-to-march-31.html | Wiser Oil Co. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/zurn-industries-reports-earnings-for-qtr-to-march-31.html | Zurn Industries reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/selfix-inc-reports-earnings-for-qtr-to-march-28.html | Selfix Inc. reports earnings for Qtr to March 28 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/the-true-pro-life-position.html | The True Pro-Life Position | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/all-the-networks-exult-as-sweep-month-ends.html | All the Networks Exult As Sweep Month Ends | False | By Bill Carter | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/with-design-in-mind-international-reports-earnings-for-qtr-to-march-31.html | With Design in Mind International reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/review-piano-mordecai-shehori-in-competition-with-himself.html | Review/Piano; Mordecai Shehori in Competition With Himself | False | By Edward Rothstein | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/quotation-of-the-day-691892.html | Quotation of the Day | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/voit-corp-reports-earnings-for-qtr-to-march-27.html | Voit Corp. reports earnings for Qtr to March 27 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/american-integrity-corp-reports-earnings-for-qtr-to-march-31.html | American Integrity Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-march-31.html | Vishay Intertechnology Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/baryshnikov-in-benefit.html | Baryshnikov in Benefit | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/basketball-backcourt-for-blazers-is-something-special.html | BASKETBALL; Backcourt for Blazers Is Something Special | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-851192.html | COMPANY NEWS | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/banyan-mortgage-investors-lp-iii-reports-earnings-for-qtr-to-march-31.html | Banyan Mortgage Investors L.P. III reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/rabin-invokes-old-victory-to-seek-a-new-one-in-israeli-election-campaign.html | Rabin Invokes Old Victory to Seek a New One in Israeli Election Campaign | False | By Clyde Haberman | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/armanio-foods-of-distinction-reports-earnings-for-qtr-to-march-31.html | Armanio Foods of Distinction reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/photronics-inc-reports-earnings-for-qtr-to-april-30.html | Photronics Inc. reports earnings for Qtr to April 30 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/views-on-single-motherhood-are-multiple-at-white-house.html | Views on Single Motherhood Are Multiple at White House | False | By Michael Wines | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/the-media-business-advertising-coors-tries-a-canned-promotion.html | THE MEDIA BUSINESS: ADVERTISING; Coors Tries A Canned Promotion | False | By Stuart Elliott | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/on-pro-basketball-cavs-may-be-taking-soft-touch-too-far.html | ON PRO BASKETBALL; Cavs May Be Taking Soft Touch Too Far | False | By Harvey Araton | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/l-overpopulation-becomes-our-problem-too-607792.html | Overpopulation Becomes Our Problem Too | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/new-york-passes-goodwill-review.html | New York Passes Goodwill Review | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/banyan-hotel-investment-fund-reports-earnings-for-qtr-to-march-31.html | Banyan Hotel Investment Fund reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/seizure-of-dinosaur-fossil-opens-legal-battle-that-could-affect-museums.html | Seizure of Dinosaur Fossil Opens Legal Battle That Could Affect Museums | False | By Malcolm W. Browne | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/rothmans-inc-reports-earnings-for-qtr-to-march-31.html | Rothmans Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/c-corrections-506292.html | Corrections | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/tis-mortgage-investment-co-reports-earnings-for-qtr-to-march-31.html | TIS Mortgage Investment Co. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/the-media-business-advertising-addenda-roy-rogers-returns-to-earle-palmer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Roy Rogers Returns To Earle Palmer | False | By Stuart Elliott | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/lechters-inc-reports-earnings-for-qtr-to-april-25.html | Lechters Inc. reports earnings for Qtr to April 25 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/windmere-corp-reports-earnings-for-qtr-to-march-31.html | Windmere Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/gamma-international-ltd-reports-earnings-for-qtr-to-march-31.html | Gamma International Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/service-corp-international-canada-reports-earnings-for-qtr-to-march-31.html | Service Corp. International Canada reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/aloette-cosmetics-inc-reports-earnings-for-qtr-to-march-31.html | Aloette Cosmetics Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/zero-corp-reports-earnings-for-qtr-to-march-31.html | Zero Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/greystones-journal-irishwomen-just-talking-the-topic-is-abortion.html | Greystones Journal; Irishwomen, Just Talking; The Topic Is Abortion | False | By James F. Clarity | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/quality-products-inc-reports-earnings-for-qtr-to-march-31.html | Quality Products Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/robert-warner-80-a-physician-specializing-in-disabled-children.html | Robert Warner, 80, a Physician Specializing in Disabled Children | False | By Bruce Lambert | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/michaels-stores-reports-earnings-for-qtr-to-may-3.html | Michaels Stores reports earnings for Qtr to May 3 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-states-will-jointly-fight-900-phone-fraud.html | COMPANY NEWS; States Will Jointly Fight '900' Phone Fraud | False | By Edmund L Andrews | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/3-d-systems-reports-earnings-for-qtr-to-march-27.html | 3-D Systems reports earnings for Qtr to March 27 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/oilgear-co-reports-earnings-for-qtr-to-march-31.html | Oilgear Co. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/allcity-insurance-co-reports-earnings-for-qtr-to-march-31.html | Allcity Insurance Co. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/independent-bankgroup-reports-earnings-for-qtr-to-march-31.html | Independent Bankgroup reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/currents-the-chintz-the-bikes-it-s-summer.html | CURRENTS; The Chintz, The Bikes: It's Summer | False | By Suzanne Slesin | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/sbe-engineering-inc-reports-earnings-for-qtr-to-march-31.html | SBE Engineering Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/c-corrections-489992.html | Corrections | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/first-chattanooga-financial-reports-earnings-for-qtr-to-march-31.html | First Chattanooga Financial reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/loewen-group-reports-earnings-for-qtr-to-march-31.html | Loewen Group reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/shaw-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Shaw Industries Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/buses-for-disabled-children-to-roll-in-albany-accord.html | Buses for Disabled Children To Roll in Albany Accord | False | By Sam Howe Verhovek | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/tejon-ranch-co-reports-earnings-for-qtr-to-march-31.html | Tejon Ranch Co. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/opinion/l-fault-lines-foretell-social-earthquakes-610792.html | Fault Lines Foretell Social Earthquakes | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/archer-communications-reports-earnings-for-year-to-dec-31.html | Archer Communications reports earnings for Year to Dec 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/quadra-logic-reports-earnings-for-qtr-to-march-31.html | Quadra Logic reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/trans-lux-corp-reports-earnings-for-qtr-to-march-31.html | Trans-Lux Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/seeking-strength-in-independence-abortion-rights-unit-quits-aclu.html | Seeking Strength in Independence, Abortion-Rights Unit Quits A.C.L.U. | False | By David Margolick | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/delaware-otsego-corp-reports-earnings-for-qtr-to-march-31.html | Delaware Otsego Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/banyan-strategic-land-fund-ii-reports-earnings-for-qtr-to-march-31.html | Banyan Strategic Land Fund II reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/currents-can-they-top-that.html | CURRENTS; Can They Top That? | False | By Suzanne Slesin | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/network-real-estate-reports-earnings-for-qtr-to-march-31.html | Network Real Estate reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/us-reluctance-to-reduce-co-is-sharply-criticized-in-germany.html | U.S. Reluctance to Reduce CO Is Sharply Criticized in Germany | False | By Stephen Kinzer | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/sports-leisure-inc-reports-earnings-for-qtr-to-march-31.html | Sports/Leisure Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/sports-people-pro-basketball-2-pistons-2-bulls-and-a-spur.html | SPORTS PEOPLE: PRO BASKETBALL; 2 Pistons, 2 Bulls and a Spur | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/results-plus-377992.html | RESULTS PLUS | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/finance-briefs-109192.html | FINANCE BRIEFS | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/questech-inc-reports-earnings-for-qtr-to-march-31.html | QuesTech Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/consumer-rates-money-market-fund-yields-show-mixed-trend-in-week.html | CONSUMER RATES; Money Market Fund Yields Show Mixed Trend in Week | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/dinkins-greeted-as-a-friend-in-the-dominican-republic.html | Dinkins Greeted as a Friend In the Dominican Republic | False | By Calvin Sims | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/sports-people-tennis-seles-at-pathmark-tourney.html | SPORTS PEOPLE: TENNIS; Seles at Pathmark Tourney | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-morgan-stanley-stalks-olympia-assets.html | COMPANY NEWS; Morgan Stanley Stalks Olympia Assets | False | By Steven Prokesch | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/the-media-business-chairman-of-orion-is-leaving.html | THE MEDIA BUSINESS; Chairman of Orion Is Leaving | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/arts/review-dance-many-ways-to-see-a-work.html | Review/Dance; Many Ways to See a Work | False | By Anna Kisselgoff | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/baseball-clemens-benefits-from-burks-s-slam.html | BASEBALL; Clemens Benefits From Burks's Slam | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/resource-america-inc-reports-earnings-for-qtr-to-march-31.html | Resource America Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/alexander-energy-corp-reports-earnings-for-qtr-to-march-31.html | Alexander Energy Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/books/books-of-the-times-making-documentaries-for-roosevelt.html | Books of The Times; Making Documentaries for Roosevelt | False | By Herbert Mitgang | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/essex-financial-reports-earnings-for-qtr-to-march-31.html | Essex Financial reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/the-media-business-advertising-addenda-honda-dealers-stay-with-korey-kay.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honda Dealers Stay With Korey, Kay | False | By Stuart Elliott | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/inland-gold-silver-reports-earnings-for-qtr-to-march-31.html | Inland Gold & Silver reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-honda-decentralizes-management.html | COMPANY NEWS; Honda Decentralizes Management | False | By Doron P. Levin | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/stoneridge-resources-reports-earnings-for-qtr-to-march-31.html | Stoneridge Resources reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-march-31.html | Espey Manufacturing & Electronics Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/news-summary-630692.html | NEWS SUMMARY | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/sports-of-the-times-meeting-the-riley-standard.html | Sports of The Times; Meeting The Riley Standard | False | By Dave Anderson | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/world/disorder-in-thailand-voices-from-the-crowd-we-ll-definitely-win.html | DISORDER IN THAILAND; Voices From the Crowd: 'We'll Definitely Win!' | False | By Nicholas D. Kristof | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/younkers-inc-reports-earnings-for-qtr-to-april-25.html | Younkers Inc. reports earnings for Qtr to April 25 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/general-microwave-reports-earnings-for-qtr-to-feb-29.html | General Microwave reports earnings for Qtr to Feb 29 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/qual-med-inc-reports-earnings-for-qtr-to-march-31.html | Qual-Med Inc. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/us-facilities-corp-reports-earnings-for-qtr-to-march-31.html | US Facilities Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/sports/sports-people-pro-basketball-pistons-expected-to-name-rothstein-to-succeed-daly.html | SPORTS PEOPLE: PRO BASKETBALL; Pistons Expected to Name Rothstein to Succeed Daly | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/acxiom-corp-reports-earnings-for-qtr-to-march-31.html | Acxiom Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/gates-confesses-shock-at-acquittal-of-officer-who-hit-king-most-often.html | Gates Confesses Shock at Acquittal Of Officer Who Hit King Most Often | False | By Robert Reinhold | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/us/cbs-is-silent-but-then-there-s-the-next-season.html | CBS Is Silent, but Then There's the Next Season | False | By Bill Carter | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/rada-electronic-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Rada Electronic Industries Ltd. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/trimin-enterprises-reports-earnings-for-qtr-to-march-31.html | Trimin Enterprises reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/nyregion/inside-681092.html | INSIDE | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/books/some-authors-still-lean-on-a-nurturing-editor.html | Some Authors Still Lean On a Nurturing Editor | False | By Esther B. Fein | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/boston-celtics-lp-reports-earnings-for-qtr-to-march-31.html | Boston Celtics L.P. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/spire-corp-reports-earnings-for-qtr-to-march-31.html | Spire Corp. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/addington-resources-reports-earnings-for-qtr-to-march-31.html | Addington Resources reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/company-news-sega-links-with-sony-to-make-cd-video-games.html | COMPANY NEWS; Sega Links With Sony to Make CD Video Games | False | By Adam Bryant | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/executive-changes-086992.html | Executive Changes | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/ares-serono-group-reports-earnings-for-qtr-to-march-31.html | Ares-Serono Group reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/asamera-minerals-reports-earnings-for-qtr-to-march-31.html | Asamera Minerals reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-21 | 1992-05-21 | https://www.nytimes.com/1992/05/21/business/universal-medical-buildings-lp-reports-earnings-for-qtr-to-march-31.html | Universal Medical Buildings L.P. reports earnings for Qtr to March 31 | False | | 1992-05-26 | TX 3-312366 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/IHT-ec-agrees-to-reshape-farm-support-program.html | EC Agrees to Reshape Farm Support Program | False | By Charles Goldsmith, International Herald Tribune | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-dance.html | Critics' Choices for Lovers of the Great Indoors; Dance | False | By Anna Kisselgoff | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/c-corrections-891192.html | Corrections | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/news/bar-lawyerly-lasciviousness-new-efforts-deal-with-dirty-little-secret.html | At the Bar; On lawyerly lasciviousness and new efforts to deal with a 'dirty little secret.' | False | By David Margolick | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/style/chronicle-921792.html | CHRONICLE | False | By Nadine Brozan | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-top-official-to-leave-orion.html | THE MEDIA BUSINESS; Top Official To Leave Orion | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/obituaries/ivan-allen-3d-53-dies-civic-leader-in-atlanta.html | Ivan Allen 3d, 53, Dies; Civic Leader in Atlanta | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/storehouse-names-chief.html | Storehouse Names Chief | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-sensormatic-to-buy-other-security-device-makers.html | COMPANY NEWS; SENSORMATIC TO BUY OTHER SECURITY DEVICE MAKERS | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/l-kerner-report-said-it-all-about-urban-unrest-insure-access-to-justice-002992.html | Kerner Report Said It All About Urban Unrest; Insure Access to Justice | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-video.html | Critics' Choices for Lovers of the Great Indoors; Video | False | By Stephen Holden | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/our-towns-how-does-her-garden-club-grow-with-publicity.html | OUR TOWNS; How Does Her Garden Club Grow? With Publicity | False | By Andrew H. Malcolm | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/world/pact-with-russia-angers-some-poles.html | PACT WITH RUSSIA ANGERS SOME POLES | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/basketball-cavaliers-plant-fear-in-minds-of-the-bulls.html | BASKETBALL; Cavaliers Plant Fear In Minds of the Bulls | False | By Harvey Araton | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/review-film-cruise-and-kidman-in-old-fashioned-epic.html | Review/Film; Cruise and Kidman In Old-Fashioned Epic | False | By Caryn James | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/l-needle-exchange-programs-may-do-more-harm-than-good-971392.html | Needle Exchange Programs May Do More Harm Than Good | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/few-in-coal-area-mourn-native-son-put-to-death.html | Few in Coal Area Mourn Native Son Put to Death | False | By Sabra Chartrand | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/after-the-riots-reliving-riot-flash-point-los-angeles-lieutenant-fights-chief.html | AFTER THE RIOTS; Reliving Riot Flash Point, Los Angeles Lieutenant Fights Chief | False | By Seth Mydans | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/irving-j-selikoff-is-dead-at-77-tb-researcher-fought-asbestos.html | Irving J. Selikoff Is Dead at 77; TB Researcher Fought Asbestos | False | By Bruce Lambert | 1992-05-28 | TX 3-314918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/art-in-review-925092.html | Art in Review | False | By Michael Kimmelman | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/l-needle-exchange-programs-may-do-more-harm-than-good-support-for-councilman-013492.html | Needle Exchange Programs May Do More Harm Than Good; Support for Councilman | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/execution-stirs-up-troubling-questions.html | Execution Stirs Up Troubling Questions | False | By Peter Applebome | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/faa-returns-la-guardia-flight-path-to-queens.html | F.A.A. Returns La Guardia Flight Path to Queens | False | By Lindsey Gruson | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/track-and-field-harris-leaves-a-mystery-as-he-drops-out-of-new-york-games.html | TRACK AND FIELD; Harris Leaves a Mystery as He Drops Out of New York Games | False | By Michael Janofsky | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/acting-police-commissioner-nominated-to-nassau-post.html | Acting Police Commissioner Nominated to Nassau Post | False | By John T. McQuiston | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/sounds-around-town-782692.html | Sounds Around Town | False | By John S. Wilson | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/review-film-the-explosive-life-of-frida-kahlo.html | Review/Film; The Explosive Life of Frida Kahlo | False | By Caryn James | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/media-business-advertising-more-sunday-papers-deliver-shampoo-well.html | THE MEDIA BUSINESS: ADVERTISING; More Sunday Papers Deliver Shampoo as Well as News | False | By Eben Shapiro | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/kickback-plan-is-described-at-trial.html | Kickback Plan Is Described at Trial | False | By Ronald Sullivan | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/obituaries/john-luchsinger-sr-li-businessman-71.html | John Luchsinger Sr., L.I. Businessman-71. | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/quotation-of-the-day-034192.html | Quotation of the Day | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/about-real-estate-a-financing-deal-for-east-side-coops.html | About Real Estate; A Financing Deal for East Side Co-ops | False | By Diana Shaman | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/IHT-lingering-issue-military-influence.html | Lingering Issue: Military Influence | False | By Michael Richardson, International Herald Tribune | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/the-1992-campaign-voters-indifference-and-disgust-are-leading-in-california.html | THE 1992 CAMPAIGN: Voters; Indifference and Disgust Are Leading in California | False | By Jane Gross | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/world/us-in-new-policy-will-not-pick-up-all-haiti-refugees.html | U.S., IN NEW POLICY, WILL NOT PICK UP ALL HAITI REFUGEES | False | By Clifford Krauss | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/l-we-found-role-model-in-murphy-brown-970592.html | We Found Role Model In 'Murphy Brown' | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-theater.html | Critics' Choices for Lovers of the Great Indoors; Theater | False | By Frank Rich | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/review-ballet-coppelia-shows-off-male-dancers.html | Review/Ballet; 'Coppelia' Shows Off Male Dancers | False | By Anna Kisselgoff | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/adopter-of-35-is-exploring-plea-on-sex-abuse-charges.html | Adopter of 35 Is Exploring Plea on Sex-Abuse Charges | False | By Ronald Sullivan | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/the-wages-of-german-success.html | The Wages of German Success | False | By Norbert Walter | 1992-05-28 | TX 3-314918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/tongues-new-to-english-eyes-fresh-to-the-capital.html | Tongues New to English, Eyes Fresh to the Capital | False | By Sara Rimer | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/drivers-amnesty-becomes-focus-for-union.html | Drivers' Amnesty Becomes Focus for Union | False | By Ralph Blumenthal | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/world/naha-journal-where-the-rising-sun-just-casts-a-long-shadow.html | Naha Journal; Where the Rising Sun Just Casts a Long Shadow | False | By James Sterngold | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/the-1992-campaign-on-the-trail.html | THE 1992 CAMPAIGN: On the Trail | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Eben Shapiro | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/new-jersey-sales-tax-cut-1-cent-as-gop-overrides-florio-veto.html | New Jersey Sales Tax Cut 1 Cent As G.O.P. Overrides Florio Veto | False | By Wayne King | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/sports-weekend-notebook-stars-stirring-for-weekend-tripleheader-at-belmont.html | SPORTS WEEKEND: NOTEBOOK; Stars Stirring for Weekend Tripleheader at Belmont | False | By Joseph Durso | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-advertising-addenda-accounts-913692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Eben Shapiro | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-oscar-mayer-to-close-a-plant-eliminating-675-jobs.html | COMPANY NEWS; OSCAR MAYER TO CLOSE A PLANT, ELIMINATING 675 JOBS | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/weekend-events-from-a-astoria-to-w-westchester.html | Weekend Events From A (Astoria) to W (Westchester) | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/economic-scene-is-there-really-a-business-cycle.html | Economic Scene; Is There Really A Business Cycle? | False | By Leonard Silk | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/basketball-woodson-is-freed-after-being-jailed.html | BASKETBALL; Woodson Is Freed After Being Jailed | False | AP | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-advertising-addenda-michael-jordan-stays-on-top.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Michael Jordan Stays on Top | False | By Eben Shapiro | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/reporter-s-notebook-hooray-for-senor-dinkins-and-the-mayor-says-well-not-much.html | REPORTER'S NOTEBOOK; 'Hooray for Senor Dinkins!' And the Mayor Says, Well, Not Much | False | By Calvin Sims | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/news/auction-record-set-in-decorative-arts.html | Auction Record Set in Decorative Arts | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-japan-sees-chip-pact-as-success-us-disagrees.html | COMPANY NEWS; Japan Sees Chip Pact as Success; U.S. Disagrees | False | By John Markoff | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/commencements-canada-s-leader-says-battle-for-democracy-is-not-over.html | COMMENCEMENTS; Canada's Leader Says Battle For Democracy Is Not Over | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/dinkins-to-put-councilman-in-aids-role.html | Dinkins to Put Councilman In AIDS Role | False | By James Bennet | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-computer-graphics-concern-making-acquisition.html | COMPANY NEWS; COMPUTER GRAPHICS CONCERN MAKING ACQUISITION | False | | 1992-05-28 | TX 3-314918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/mob-murder-is-recounted-by-organizer.html | Mob Murder Is Recounted By Organizer | False | By Arnold H. Lubasch | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-examiner-testifies-in-cascade-bankruptcy-case.html | COMPANY NEWS; EXAMINER TESTIFIES IN CASCADE BANKRUPTCY CASE | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/l-help-russia-create-a-stable-legal-system-026692.html | Help Russia Create a Stable Legal System | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-times-makes-appointments-to-senior-editing-positions.html | THE MEDIA BUSINESS; Times Makes Appointments To Senior Editing Positions | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/the-1992-campaign-democrats-clinton-sees-bush-engaging-in-empty-talk-on-families.html | THE 1992 CAMPAIGN: Democrats; Clinton Sees Bush Engaging In Empty Talk on Families | False | By Gwen Ifill | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/europeans-agree-on-farm-cuts.html | Europeans Agree on Farm Cuts | False | By Alan Riding | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/drunken-driving-lawsuit-settled.html | Drunken Driving Lawsuit Settled | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/review-film-technique-allusion-leitmotif.html | Review/Film; Technique! Allusion! Leitmotif! | False | By Stephen Holden | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/deregulator-ii.html | Deregulator II | False | By Paul Muolo | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/workers-ask-judge-to-stop-the-closing-of-a-queens-bakery.html | Workers Ask Judge To Stop the Closing Of a Queens Bakery | False | By James Dao | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-pop-music.html | Critics' Choices for Lovers of the Great Indoors; Pop Music | False | By Jon Pareles | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/style/IHT-cheap-digs-dormstyle-in-st-petersburg.html | Cheap Digs, Dorm-Style, in St. Petersburg | False | By Lawrence Malkin, International Herald Tribune | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/news/tv-weekend-going-gentle-into-that-tonight.html | TV Weekend; Going Gentle Into That 'Tonight' | False | By John J. O'Connor | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/foreign-affairs-war-in-nakhichevan.html | Foreign Affairs; War in Nakhichevan | False | By Leslie H. Gelb | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/style/chronicle-920992.html | CHRONICLE | False | By Nadine Brozan | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/world/12-reported-killed-as-israelis-bombard-lebanon.html | 12 Reported Killed as Israelis Bombard Lebanon | False | By Clyde Haberman | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/soccer-champions-hailed-on-return.html | Soccer Champions Hailed on Return | False | AP | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/obituaries/alfred-mcclung-lee-sociologist-and-civil-rights-researcher-85.html | Alfred McClung Lee, Sociologist And Civil Rights Researcher, 85 | False | By Lee A. Daniels | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-dining.html | Critics' Choices for Lovers of the Great Indoors; Dining | False | By Bryan Miller | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/after-the-riots-bail-is-set-for-defendants-in-videotaped-riot-beating.html | AFTER THE RIOTS; Bail Is Set for Defendants in Videotaped Riot Beating | False | By Seth Mydans | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/world/thai-pro-democracy-leader-threatens-new-protests-if-premier-fails-to-act.html | Thai Pro-Democracy Leader Threatens New Protests if Premier Fails to Act | False | By Philip Shenon | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/restaurants-545992.html | Restaurants | False | By Bryan Miller | 1992-05-28 | TX 3-314918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/last-chance.html | Last Chance | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-advertising-addenda-direct-marketers-honor-humanitarian.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Direct Marketers Honor Humanitarian | False | By Eben Shapiro | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/baseball-the-plans-no-one-wants-to-use.html | BASEBALL; The Plans No One Wants to Use | False | By Gerald Eskenazi | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/c-corrections-057092.html | Corrections | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/business-digest-215892.html | BUSINESS DIGEST | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/yonkers-police-end-slowdown-and-garbage-pickups-resume.html | Yonkers Police End Slowdown and Garbage Pickups Resume | False | By James Feron | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/review-art-landscape-interpreted-by-british-hand-and-eye.html | Review/Art; Landscape Interpreted By British Hand and Eye | False | By Holland Cotter | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/warmus-murder-trial-jurors-begin-deliberations.html | Warmus Murder-Trial Jurors Begin Deliberations | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-aircraft-leasing-company-in-chapter-11-filing.html | COMPANY NEWS; AIRCRAFT LEASING COMPANY IN CHAPTER 11 FILING | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/obituaries/alvin-m-greenbaum-interior-designer-66.html | Alvin M. Greenbaum, Interior Designer, 66 | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/open-short-sales-rise-on-big-board-and-amex.html | Open Short Sales Rise on Big Board and Amex | False | By Alison Leigh Cowan | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/review-film-alien-3-hal-if-you-re-still-there-here-s-computer-friendly-sequel.html | Review/Film: Alien 3; HAL, If You're Still Out There, Here's a Computer-Friendly Sequel | False | By Vincent Canby | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/worldbusiness/IHT-confidence-in-thailand-down-not-out.html | Confidence in Thailand Down, Not Out | False | By Laurence Zuckerman, International Herald Tribune | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/for-allergy-sufferers-it-s-crying-time-again.html | For Allergy Sufferers, It's Crying Time Again | False | By Andrew L. Yarrow | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/facing-down-malawi-s-tyrant.html | Facing Down Malawi's Tyrant | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/obituaries/katherine-whelan-reynal-volunteer-84.html | Katherine Whelan Reynal; Volunteer, 84 | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/economic-watch-then-there-were-3-don-t-bet-on-it.html | Economic Watch; Then There Were 3? Don't Bet on It | False | By Peter Passell | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/theater/critics-choices-for-lovers-of-the-great-indoors-television.html | Critics' Choices for Lovers of the Great Indoors; Television | False | By John J. O'Connor | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-less-is-less-diapers-that-are-softer-on-consciences-that-is.html | COMPANY NEWS; Less Is Less; Diapers That Are Softer (On Consciences, That Is) | False | By John Holusha | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/kidder-smith-barney-talks-on-merger-said-to-collapse.html | Kidder-Smith Barney Talks On Merger Said to Collapse | False | By Seth Faison Jr. | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/hockey-stevens-s-4-goals-put-bruins-in-a-3-0-hole.html | HOCKEY; Stevens's 4 Goals Put Bruins in a 3-0 Hole | False | By Joe Lapointe | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/baseball-a-frightening-jolt-interrupts-the-angels-season.html | BASEBALL; A Frightening Jolt Interrupts the Angels' Season | False | By Jack Curry | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/article-633192-no-title.html | Article 633192 -- No Title | False | By Eric Asimov | 1992-05-28 | TX 3-314918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/world/bosnian-strife-cuts-old-bridges-of-trust.html | Bosnian Strife Cuts Old Bridges of Trust | False | By John F. Burns | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/olympia-tax-to-be-paid-on-property.html | Olympia Tax To Be Paid On Property | False | By Todd S. Purdum | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/critic-s-choices-for-lovers-of-the-great-indoors-film.html | Critic's Choices for Lovers of the Great Indoors; Film | False | By Vincent Canby | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/world/bush-aides-attack-democrats-on-iraq.html | BUSH AIDES ATTACK DEMOCRATS ON IRAQ | False | By Elaine Sciolino | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/c-corrections-898992.html | Corrections | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/house-data-on-us-income-sets-off-debate-on-fairness.html | House Data on U.S. Income Sets Off Debate on Fairness | False | By Jason Deparle | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/sports-of-the-times-bad-night-for-angels-and-bussie.html | Sports of The Times; Bad Night For Angels And Bussie | False | By George Vecsey | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/market-place-changing-world-of-fund-investors.html | Market Place; Changing World Of Fund Investors | False | By Susan Antilla | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/credit-markets-briefs.html | CREDIT MARKETS; BRIEFS | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/a-death-on-a-dance-floor-brings-questions-for-the-police.html | A Death on a Dance Floor Brings Questions for the Police | False | By Donatella Lorch | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/after-the-riots-tapes-and-photos-of-riot-prompt-legal-struggle.html | AFTER THE RIOTS; Tapes and Photos of Riot Prompt Legal Struggle | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-chevrolet-gives-the-caprice-a-reprieve-through-1995.html | COMPANY NEWS; CHEVROLET GIVES THE CAPRICE A REPRIEVE THROUGH 1995 | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/world/changing-asia-economic-growth-especially-fosters-demands-for-political.html | A Changing Asia; Economic Growth, Especially, Fosters Demands for Political Liberalization | False | NICHOLAS D. KRISTOF | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/style/chronicle-534392.html | CHRONICLE | False | By Nadine Brozan | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/worldbusiness/IHT-weak-world-markets-squeeze-profit-at-sony-and.html | Weak World Markets Squeeze Profit at Sony and Matsushita | False | By Steven Brull, International Herald Tribune | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/world/paper-runs-afoul-of-ireland-s-abortion-law.html | Paper Runs Afoul of Ireland's Abortion Law | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/the-1992-campaign-media-campaign-in-california-little-but-commercials.html | THE 1992 CAMPAIGN: Media; Campaign in California; Little but Commercials | False | By Elizabeth Kolbert | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/football-giants-notebook-hostetler-wants-a-change-like-a-nice-quiet-season.html | FOOTBALL: GIANTS NOTEBOOK; Hostetler Wants a Change, Like a Nice, Quiet Season | False | By Frank Litsky | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-apple-forms-a-new-unit.html | COMPANY NEWS; Apple Forms A New Unit | False | | 1992-05-28 | TX 3-314918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/IHT-in-the-fog-low-on-gas-and-lost.html | In the Fog, Low on Gas, and Lost | False | By S.t. Kantin, International Herald Tribune | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/world/commons-backs-major-on-europe-unity-pact.html | Commons Backs Major on Europe Unity Pact | False | By Craig R. Whitney | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/review-film-satyajit-ray-a-work-of-closure.html | Review/Film; Satyajit Ray: A Work Of Closure | False | By Vincent Canby | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/art-in-review-662592.html | Art in Review | False | By Charles Hagen | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/news-summary-986692.html | NEWS SUMMARY | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-art.html | Critics' Choices for Lovers of the Great Indoors; Art | False | By Michael Kimmelman | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/pop-jazz-cowboy-revue-in-the-sky-at-rainbow-and-stars.html | Pop/Jazz; Cowboy Revue in the Sky At Rainbow and Stars | False | By Stephen Holden | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/IHT-main-points-of-the-plan.html | Main Points Of the Plan | False | , International Herald Tribune | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-853992.html | COMPANY NEWS | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Eben Shapiro | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/news/cbs-additions-for-fall-4-comedies-4-dramas.html | CBS Additions for Fall: 4 Comedies, 4 Dramas | False | By Bill Carter | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/swords-into-high-tech-plowshares.html | Swords Into High-Tech Plowshares | False | By John T. McQuiston | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/l-surviving-cancer-023192.html | Surviving Cancer | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/5th-avenue-group-to-aid-ex-vendors.html | 5th Avenue Group To Aid Ex-Vendors | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/bank-curbs-seen-having-little-effect-right-away.html | Bank Curbs Seen Having Little Effect Right Away | False | By Stephen Labaton | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/currency-comptroller-is-nominated-by-bush.html | Currency Comptroller Is Nominated by Bush | False | By Stephen Labaton | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-broadcaster-group-s-dissent.html | THE MEDIA BUSINESS; Broadcaster Group's Dissent | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/c-corrections-895492.html | Corrections | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/analyst-pleads-guilty-in-a-junk-bond-scheme.html | Analyst Pleads Guilty In a Junk Bond Scheme | False | By Floyd Norris | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/key-rates-346492.html | Key Rates | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/sec-asks-for-sweeping-changes-in-rules-governing-mutual-funds.html | S.E.C. Asks for Sweeping Changes In Rules Governing Mutual Funds | False | By Diana B. Henriques | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/topics-of-the-times-keep-peddlers-off-fifth-avenue.html | Topics of The Times; Keep Peddlers Off Fifth Avenue | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/weinberger-seeks-to-blunt-inquiry.html | WEINBERGER SEEKS TO BLUNT INQUIRY | False | By Eric Schmitt | 1992-05-28 | TX 3-314918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/1992-campaign-politics-morality-speech-quayle-family-values-raises-questions.html | THE 1992 CAMPAIGN: The Politics of Morality; Speech by Quayle on Family Values Raises Questions About Thrust of Bush Campaign | False | By Andrew Rosenthal | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/military-rules-on-reporting-from-battlefield-are-honed.html | Military Rules on Reporting From Battlefield Are Honed | False | By Robert Pear | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/rescued-before-they-drop-out.html | Rescued -- Before They Drop Out | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/l-kerner-report-said-it-all-about-urban-unrest-972192.html | Kerner Report Said It All About Urban Unrest | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/world/5000-refugees-are-allowed-to-leave-sarajevo.html | 5,000 Refugees Are Allowed to Leave Sarajevo | False | By Chuck Sudetic | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-supermarket-chain-to-sell-a-store-to-settle-charges.html | COMPANY NEWS; SUPERMARKET CHAIN TO SELL A STORE TO SETTLE CHARGES | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/on-my-mind-lessons-for-americans.html | On My Mind; Lessons For Americans | False | By A. M. Rosenthal | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/executive-changes-067892.html | Executive Changes | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/art-in-review-924192.html | Art in Review | False | By Holland Cotter | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/credit-markets-treasury-prices-decline-sharply.html | CREDIT MARKETS; Treasury Prices Decline Sharply | False | By Kenneth N. Gilpin | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/inside-016392.html | INSIDE | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-optimism-and-caution-at-xerox.html | COMPANY NEWS; Optimism And Caution At Xerox | False | By Jerry Schwartz, | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-olympia-to-restrict-revenue-use.html | COMPANY NEWS; Olympia To Restrict Revenue Use | False | By Clyde H. Farnsworth | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/us/in-challenge-to-bush-senate-adds-1.4-billion-to-urban-aid-bill.html | In Challenge to Bush, Senate Adds $1.4 Billion to Urban Aid Bill | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/art-in-review-927692.html | Art in Review | False | By Michael Kimmelman | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/results-plus-632392.html | RESULTS PLUS | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/company-news-venezuelan-phone-system-plans-improvements.html | COMPANY NEWS; VENEZUELAN PHONE SYSTEM PLANS IMPROVEMENTS | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/where-need-know-meets-need-tell-city-hall-press-secretary-sometimes-runs-show.html | Where the Need to Know Meets the Need to Tell; At City Hall, the Press Secretary Sometimes Runs the Show, Sometimes Runs After It | False | By Bruce Weber | 1992-05-28 | TX 3-314918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/world/chinese-set-off-their-biggest-nuclear-explosion.html | Chinese Set Off Their Biggest Nuclear Explosion | False | By Barbara Crossette | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/world/russia-votes-to-void-cession-of-crimea-to-ukraine.html | Russia Votes to Void Cession of Crimea to Ukraine | False | By Serge Schmemann | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/glories-of-a-memorial-weekend.html | Glories of a Memorial Weekend | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/c-corrections-888192.html | Corrections | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/books/critics-choices-for-lovers-of-the-great-indoors-books.html | Critics' Choices for Lovers of the Great Indoors; Books | False | By Michiko Kakutani | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/baseball-finally-mets-make-it-easy-for-fernandez.html | BASEBALL; Finally, Mets Make It Easy for Fernandez | False | By Joe Sexton | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/the-spoken-word.html | The Spoken Word | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/on-baseball-a-spira-steinbrenner-penalty-pas-de-deux.html | ON BASEBALL; A Spira-Steinbrenner Penalty Pas de Deux | False | By Murray Chass | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/books/books-of-the-times-that-spalding-gray-novel-isn-t-a-monster-after-all.html | Books Of The Times; That Spalding Gray Novel Isn't a Monster, After All | False | By Michiko Kakutani | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/theater/review-theater-the-uninvited-guest-it-turns-out-is-homicidal.html | Review/Theater; The Uninvited Guest, It Turns Out, Is Homicidal | False | By Mel Gussow | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/baseball-one-just-enough-to-subdue-pirates.html | BASEBALL; One Just Enough To Subdue Pirates | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/IHT-bushman-to-stay-for-the-olympics.html | 'Bushman' to Stay For the Olympics | False | By Doug Cress, International Herald Tribune | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/sports-weekend-forget-about-joneses-andrettis-just-want-to-keep-up-with-buicks.html | SPORTS WEEKEND; Forget About Joneses, Andrettis Just Want to Keep Up with Buicks | False | JOSEPH SIANO | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/movies/a-defrosted-caveman-at-the-prom.html | A Defrosted Caveman At the Prom | False | By Caryn James | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/white-house-is-ready-for-a-rosier-outlook.html | White House Is Ready for a Rosier Outlook | False | By Steven Greenhouse | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/archives/when-appeals-court-becomes-a-big-issue-in-deathrow-cases.html | When Appeals Court Becomes a Big Issue in Death-Row Cases | True | By Katherine Bishop, | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/golf-rentz-adds-impressive-title-to-job.html | GOLF; Rentz Adds Impressive Title to Job | False | By Alex Yannis | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/sports-weekend-tv-sports-after-16-years-wolf-goes-out-with-a-boom.html | SPORTS WEEKEND: TV SPORTS; After 16 Years, Wolf Goes Out With a 'Boom!' | False | By Richard Sandomir | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/critics-choices-for-lovers-of-the-great-indoors-classical-music.html | Critics' Choices for Lovers of the Great Indoors; Classical Music | False | By Edward Rothstein | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/business-digest-113592.html | BUSINESS DIGEST | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/style/IHT-rescuing-a-star-from-a-fallen-galaxy.html | Rescuing a Star From a Fallen Galaxy | False | By Patricia Wells, International Herald Tribune | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/sports/football-some-giants-requested-hiv-tests.html | FOOTBALL; Some Giants Requested H.I.V. Tests | False | TIMOTHY W. SMITH | 1992-05-28 | TX 3-314918 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/review-art-raw-darwinian-visions-of-violence-and-survival.html | Review/Art; Raw Darwinian Visions Of Violence and Survival | False | By Roberta Smith | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/opinion/dan-quayle-s-fictitious-world.html | Dan Quayle's Fictitious World | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/art-in-review-926892.html | Art in Review | False | By Michael Kimmelman | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/style/IHT-exhibits-show-the-counterfeit-in-daily-life-museum-its-all-fake.html | Exhibits Show The Counterfeit In Daily Life: Museum: It's All Fake | False | By Laura Colby, International Herald Tribune | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/business/the-media-business-advertising-addenda-people-914492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Eben Shapiro | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/world/ramos-seeks-wider-manila-lead.html | Ramos Seeks Wider Manila Lead | False | | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/arts/sounds-around-town-928492.html | Sounds Around Town | False | By Karen Schoemer | 1992-05-28 | TX 3-314918 | | |
| 1992-05-22 | 1992-05-22 | https://www.nytimes.com/1992/05/22/world/road-rio-setting-agenda-for-earth-homesteaders-gnaw-brazil-rain-forest.html | The Road To Rio -- Setting an Agenda for the Earth; Homesteaders Gnaw at Brazil Rain Forest | False | By James Brooke | 1992-05-28 | TX 3-314918 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/style/chronicle-808992.html | CHRONICLE | False | By Nadine Brozan | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/l-french-law-presumes-accused-innocent-petain-s-rise-to-power-818692.html | French Law Presumes Accused Innocent; Petain's Rise to Power | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/world/wife-is-preparing-solzhenitsyn-s-return.html | Wife Is Preparing Solzhenitsyn's Return | False | By Celestine Bohlen | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/dr-alexandra-symonds-73-psychiatrist-and-psychoanalyst.html | Dr. Alexandra Symonds, 73, Psychiatrist and Psychoanalyst | False | By Lee A. Daniels | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/harvard-will-not-punish-students-who-mocked-slain-law-professor.html | Harvard Will Not Punish Students Who Mocked Slain Law Professor | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/your-money/IHT-seeking-a-european-emerging-market-in-greece.html | Seeking a European Emerging Market in Greece | False | By Katherine Burton, International Herald Tribune | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/review-dance-with-balanchine-in-a-mozartean-garden.html | Review/Dance; With Balanchine in a Mozartean Garden | False | By Anna Kisselgoff | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/us-says-it-misjudged-numbers-on-student-aid.html | U.S. Says It Misjudged Numbers on Student Aid | False | By Karen de Witt | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/bridge-697392.html | Bridge | False | By Alan Truscott | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/world/plo-backers-win-nablus-vote.html | P.L.O. Backers Win Nablus Vote | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/bids-accepted-to-develop-4-chelsea-piers.html | Bids Accepted to Develop 4 Chelsea Piers | False | By James Dao | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/syrian-jews-find-haven-in-brooklyn.html | Syrian Jews Find Haven In Brooklyn | False | By Steven Lee Myers | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/the-1992-campaign-political-memo-in-capital-and-on-coast-lines-drawn-on-quayle.html | THE 1992 CAMPAIGN: Political Memo; In Capital and on Coast, Lines Drawn on Quayle | False | By Richard L. Berke | 1992-05-29 | TX 3-314305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/your-money/IHT-testing-the-banks-over-oy.html | Testing The Banks Over O&Y | False | By T.b., International Herald Tribune | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/review-television-a-collage-of-memories-in-the-farewell-broadcast.html | Review/Television; A Collage of Memories in the Farewell Broadcast | False | By John J. O'Connor | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/the-1992-campaign-house-race-after-115-years-a-black-will-represent-alabama.html | THE 1992 CAMPAIGN: House Race; After 115 Years, a Black Will Represent Alabama | False | By Ronald Smothers | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/your-money-saving-too-much-for-retirement.html | Your Money; Saving Too Much For Retirement | False | By Jan M. Rosen | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/l-older-people-can-be-helped-to-keep-driving-55-alive-811992.html | Older People Can Be Helped to Keep Driving; '55 Alive' | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/l-jews-who-fled-libya-still-uncompensated-813592.html | Jews Who Fled Libya Still Uncompensated | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/basketball-blazers-get-defensive-too-late.html | BASKETBALL; Blazers Get Defensive Too Late | False | By Michael Martinez | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/classical-music-in-review-074192.html | Classical Music in Review | False | By Bernard Holland | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/quotation-of-the-day-248092.html | Quotation of the Day | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/company-news-gm-holders-question-officials-on-fraud-report.html | COMPANY NEWS; G.M. Holders Question Officials on Fraud Report | False | By Doron P. Levin | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/sports-people-track-and-field-princeton-coach-is-retiring.html | SPORTS PEOPLE: TRACK AND FIELD; Princeton Coach Is Retiring | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/warmus-jurors-send-a-signal.html | Warmus Jurors Send a Signal | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/world/3-die-as-korean-foes-battle-in-dmz.html | 3 Die as Korean Foes Battle in DMZ | False | By James Sterngold | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/company-news-top-shareholder-offers-deal-to-end-bankruptcy-at-orion.html | COMPANY NEWS; Top Shareholder Offers Deal to End Bankruptcy at Orion | False | By Geraldine Fabrikant | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/track-and-field-rivals-run-in-opposite-directions.html | TRACK AND FIELD; Rivals Run in Opposite Directions | False | By Michael Janofsky | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/basketball-so-who-s-being-called-a-pushover.html | BASKETBALL; So Who's Being Called A Pushover? | False | By Harvey Araton | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/saratoga-s-sparkling-spring-is-stilled-no-more.html | Saratoga's Sparkling Spring Is Stilled No More | False | By Sarah Lyall | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/company-news-advanced-micro-is-upheld-in-intel-award.html | COMPANY NEWS; ADVANCED MICRO IS UPHELD IN INTEL AWARD | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/review-pop-machines-and-mysticism.html | Review/Pop; Machines and Mysticism | False | By Peter Watrous | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/news-summary-238292.html | NEWS SUMMARY | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/violence-flares-again-in-delivery-drivers-dispute.html | Violence Flares Again in Delivery Drivers Dispute | False | By Ralph Blumenthal | 1992-05-29 | TX 3-314305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/the-1992-campaign-democrats-clinton-backs-new-jersey-s-changes-in-welfare-system.html | THE 1992 CAMPAIGN: Democrats; Clinton Backs New Jersey's Changes in Welfare System | False | By Gwen Ifill | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/transactions-913192.html | TRANSACTIONS | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/retest-elderly-drivers.html | Retest Elderly Drivers | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/us-administrator-seeks-funds-to-stay-at-fulton-market.html | U.S. Administrator Seeks Funds to Stay At Fulton Market | False | By Selwyn Raab | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/world/thai-premier-loses-coalition-s-support.html | Thai Premier Loses Coalition's Support | False | By Philip Shenon | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/treasury-issues-higher-in-light-trading.html | Treasury Issues Higher in Light Trading | False | By Kenneth N. Gilpin | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/world/ashdod-journal-land-of-milk-honey-and-discontent.html | Ashdod Journal; Land of Milk, Honey and Discontent | False | By Clyde Haberman | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/your-money/IHT-cosmetics-stocksgood-looking-but-hard-to-find.html | Cosmetics Stocks:Good Looking but Hard to Find | False | By Philip Crawford, International Herald Tribune | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/l-french-law-presumes-accused-innocent-814392.html | French Law Presumes Accused Innocent | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/what-los-angeles-needs.html | What Los Angeles Needs | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/2-nuclear-plants-with-faults-get-bigger-fines-for-poor-safety-history.html | 2 Nuclear Plants With Faults Get Bigger Fines for Poor Safety History | False | By Matthew L. Wald | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/too-slow-for-the-homeless.html | Too Slow for the Homeless | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/youth-symphony.html | Youth Symphony | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/lacrosse-rivals-in-reprise.html | Lacrosse Rivals in Reprise | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/IHT-politicians-resist-last-steps-despite-ec-breakthrough-accord-on-gatt.html | Politicians Resist Last Steps Despite EC Breakthrough; Accord On GATT Resists Last Steps | False | By Tom Redburn, International Herald Tribune | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/swimming-biondi-says-he-s-now-fit-for-olympics.html | SWIMMING; Biondi Says He's Now Fit for Olympics | False | By Filip Bondy | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/c-corrections-570592.html | Corrections | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/world/china-releases-3-catholic-priests-who-spent-decades-in-detention.html | China Releases 3 Catholic Priests Who Spent Decades in Detention | False | By Sheryl Wudunn | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/review-ballet-spoleto-festival-opens-with-parties-in-dance.html | Review/Ballet; Spoleto Festival Opens With Parties in Dance | False | By Jack Anderson | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/key-rates-703192.html | Key Rates | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/survey-finds-high-cancer-rate-in-2-neighborhoods-in-brooklyn.html | Survey Finds High Cancer Rate In 2 Neighborhoods in Brooklyn | False | By Robert D. McFadden | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/report-to-cuomo-says-airport-plan-lost-100-million.html | Report to Cuomo Says Airport Plan Lost $100 Million | False | By Iver Peterson | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/as-venues-are-changed-many-ask-how-important-a-role-race-should-play.html | As Venues Are Changed, Many Ask How Important a Role Race Should Play | False | By David Margolick | 1992-05-29 | TX 3-314305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/world/us-uncertain-on-how-to-deal-with-haitian-exodus.html | U.S. Uncertain on How to Deal With Haitian Exodus | False | By Clifford Krauss | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/c-corrections-567592.html | Corrections | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/sports-people-track-and-field-joyner-stops-training-for-olympics.html | SPORTS PEOPLE: TRACK AND FIELD; Joyner Stops Training for Olympics | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/grant-to-smithsonian-for-performance-of-jazz.html | Grant to Smithsonian For Performance of Jazz | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/world/98-nations-adopt-biological-treaty-us-may-not-sign.html | 98 NATIONS ADOPT BIOLOGICAL TREATY; U.S. MAY NOT SIGN | False | By Jane Perlez | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/hurt-man-is-charged.html | Hurt Man Is Charged | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/budget-gap-and-tax-talk-are-growing-in-suffolk.html | Budget Gap And Tax Talk Are Growing In Suffolk | False | By John T. McQuiston | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/long-term-financing-assured-state-parks-open-this-weekend.html | Long-Term Financing Assured, State Parks Open This Weekend | False | By Harold Faber | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/world/after-weeks-of-seeming-inaction-us-decides-to-punish-belgrade.html | After Weeks of Seeming Inaction, U.S. Decides to Punish Belgrade | False | By Barbara Crossette | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/research-files-thrown-away-at-columbia.html | Research Files Thrown Away At Columbia | False | By Anthony Depalma | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/your-money/IHT-commercial-property-can-it-get-any-worse.html | Commercial Property: Can It Get Any Worse? | False | By Philip Crawford, International Herald Tribune | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/news/the-latest-sneaker-is-a-sandal.html | The Latest Sneaker Is a Sandal | False | By Barry Meier | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/sports-people-pro-hockey-flames-name-king-as-their-coach.html | SPORTS PEOPLE: PRO HOCKEY; Flames Name King as Their Coach | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/herbert-sharfman-judge-who-presided-at-fcc-was-82.html | Herbert Sharfman; Judge who presided At F.C.C. Was 82 | False | By Bruce Lambert | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/world/french-and-germans-plan-an-army-corps-despite-nato-fears.html | French and Germans Plan an Army Corps Despite NATO Fears | False | By Alan Riding | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/spain-s-insiders-in-insider-scandal.html | Spain's Insiders in Insider Scandal | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/the-end-of-sovereignty.html | The End of Sovereignty | False | By Flora Lewis | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/baseball-solemn-angels-consider-how-close-they-came.html | BASEBALL; Solemn Angels Consider How Close They Came | False | By Jack Curry | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/review-music-britten-s-symbolic-requiem-symbolically-played.html | Review/Music; Britten's Symbolic Requiem, Symbolically Played | False | By Edward Rothstein | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/fade-out-for-johnny-carson-his-dignity-and-privacy-intact.html | Fade Out for Johnny Carson, His Dignity and Privacy Intact | False | By Bernard Weinraub | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/guilty-plea-in-keating-case.html | Guilty Plea in Keating Case | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/tax-vote-was-easy-part-for-gop.html | Tax Vote Was Easy Part for G.O.P. | False | By Jerry Gray | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/sports-of-the-times-can-women-call-fouls-on-men.html | Sports of The Times; Can Women Call Fouls On Men? | False | By William C. Rhoden | 1992-05-29 | TX 3-314305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/world/nigerians-brace-for-fallout-of-civil-strife.html | Nigerians Brace for Fallout of Civil Strife | False | By Kenneth B. Noble | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/observer-to-cloud-men-s-minds.html | Observer; To Cloud Men's Minds | False | By Russell Baker | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/c-corrections-565992.html | Corrections | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/william-gellman-80-dies-psychologist-aided-workers.html | William Gellman, 80, Dies; Psychologist Aided Workers | False | By Bruce Lambert | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/gunshots-fired-through-a-door-hit-9-year-old.html | Gunshots Fired Through a Door Hit 9-Year-Old | False | By Jacques Steinberg | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/the-last-monologue-noistalgia-and-a-few-poltical-digs.html | The Last Monologue: Noistalgia and a Few Poltical Digs | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/baseball-giants-latest-to-benefit-as-mets-get-no-relief.html | BASEBALL; Giants Latest to Benefit As Mets Get No Relief | False | By Joe Sexton | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/commencements-law-graduates-applaud-dinkins-s-call-for-new-war-on-poverty.html | COMMENCEMENTS; Law Graduates Applaud Dinkins's Call for New War on Poverty | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/c-corrections-576492.html | Corrections | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/IHT-nuclear-test-by-china-startles-the-west.html | Nuclear Test By China Startles The West | False | By Joseph Fitchett, International Herald Tribune | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/obituaries/edouard-roditi-81-a-poet-and-essayist.html | Edouard Roditi, 81, A Poet and Essayist | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/germany-discovers-a-tormented-artist.html | Germany Discovers a Tormented Artist | False | By Stephen Kinzer | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/the-1992-campaign-on-the-trail.html | THE 1992 CAMPAIGN; On the Trail | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/about-new-york-mincing-no-words-ex-pilot-drops-a-bomb-on-would-be-dropouts.html | ABOUT NEW YORK; Mincing No Words, Ex-Pilot Drops a Bomb on Would-Be Dropouts | False | By Michel Marriott | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/business-digest-421092.html | BUSINESS DIGEST | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/now-youre-insured-now-youre-not.html | Now You're Insured, Now You're Not | False | By Thomas B. Stoddard | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/sports-people-pro-basketball-st-jean-is-kings-new-coach.html | SPORTS PEOPLE: PRO BASKETBALL; St. Jean Is Kings' New Coach | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/baseball-a-winning-debut-for-new-manager.html | BASEBALL; A Winning Debut For New Manager | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/17-year-old-is-charged-in-shooting.html | 17-Year-Old Is Charged In Shooting | False | By Josh Barbanel | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/your-money/IHT-early-death-benefits-ease-pain-of-rising-us-medical-costs.html | Early Death Benefits Ease Pain of Rising U.S. Medical Costs | False | By Judy Rehak, International Herald Tribune | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/after-riots-judge-sets-los-angeles-for-retrial-officer-rodney-king-beating.html | AFTER THE RIOTS; Judge Sets Los Angeles for Retrial Of Officer in Rodney King Beating | False | By Robert Reinhold | 1992-05-29 | TX 3-314305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/washington-memo-a-year-for-repackaging-volatile-census-reports.html | Washington Memo; A Year for Repackaging Volatile Census Reports | False | By Felicity Barringer | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/if-pactel-split-it-might-offer-big-stakes.html | If Pactel Split, It Might Offer Big Stakes | False | By Anthony Ramirez | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/c-corrections-572192.html | Corrections | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/classical-music-in-review-069592.html | Classical Music in Review | False | By James R. Oestreich | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/c-corrections-560892.html | Corrections | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/wilder-accuses-robb-and-aides-of-smear-effort.html | Wilder Accuses Robb and Aides Of Smear Effort | False | By Steven A. Holmes | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/rise-of-saturday-afternoon-specials.html | Rise of 'Saturday Afternoon Specials' | False | By Eben Shapiro | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/IHT-europe-finds-the-big-spenders-are-roaring-back.html | Europe Finds the Big Spenders Are Roaring Back | False | By Suzy Menkes, International Herald Tribune | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/givebacks-by-chevron-in-oil-deal.html | Givebacks By Chevron In Oil Deal | False | By Louis Uchitelle | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/world/3-ev-yugoslav-republics-are-accepted-into-un.html | 3 Ex-Yugoslav Republics Are Accepted Into U.N. | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/l-older-people-can-be-helped-to-keep-driving-safer-over-70-810092.html | Older People Can Be Helped to Keep Driving Safer Over 70 | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/time-to-breach-the-firewall.html | Time to Breach the Firewall | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/town-country-editor-dismissed-after-6-months-on-job.html | Town & Country Editor Dismissed After 6 Months on Job | False | By Deirdre Carmody | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/news/financial-planners-debate-how-they-charge-clients.html | Financial Planners Debate How They Charge Clients | False | By Leonard Sloane | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/metro-digest-480692.html | METRO DIGEST | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/after-the-riots-king-case-on-home-video.html | AFTER THE RIOTS; King Case on Home Video | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/patents-cold-war-secrecy-still-shrouds-inventions.html | PATENTS; Cold War Secrecy Still Shrouds Inventions | False | By Edmund L. Andrews | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/l-new-york-s-parks-department-can-t-see-either-forest-or-trees-828392.html | New York's Parks Department Can't See Either Forest or Trees | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/l-new-york-s-parks-department-can-t-see-either-forest-or-trees-bronx-revival-830592.html | New York's Parks Department Can't See Either Forest or Trees; Bronx Revival | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/man-is-killed-by-f-train.html | Man Is Killed by F Train | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/l-older-people-can-be-helped-to-keep-driving-in-the-slow-lane-812792.html | Older People Can Be Helped to Keep Driving; In the Slow Lane | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/save-our-stations.html | Save Our Stations | False | By David K. Dunaway | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/business/no-fast-action-in-congress-seen-on-mutual-fund-plans.html | No Fast Action in Congress Seen on Mutual Fund Plans | False | By Susan Antilla | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/error-on-gala-tickets.html | Error on Gala Tickets | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/why-gag-the-victim.html | Why Gag the Victim? | False | By Andrew Stein | 1992-05-29 | TX 3-314305 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/baseball-the-yankees-9-3-lead-turns-into-a-pumpkin.html | BASEBALL; The Yankees' 9-3 Lead Turns Into a Pumpkin | False | By Malcolm Moran | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/inside-241292.html | INSIDE | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/obituaries/cm-montgomery-92-a-designer-of-fashions.html | C.M. Montgomery, 92, A Designer of Fashions | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/results-plus-897692.html | RESULTS PLUS | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/classical-music-in-review-064492.html | Classical Music in Review | False | By Bernard Holland | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/news/casting-off-from-fiberglass-a-boat-made-from-a-new-plastic.html | Casting Off From Fiberglass: A Boat Made From a New Plastic | False | By Barbara Lloyd | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/beliefs-388592.html | Beliefs | False | By Peter Steinfels | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/style/chronicle-807092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/ruiz-challenges-dinkins-over-hispanic-programs.html | Ruiz Challenges Dinkins Over Hispanic Programs | False | By Calvin Sims | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/auto-racing-notebook-and-try-not-to-get-caught-for-speeding.html | AUTO RACING: NOTEBOOK; And Try Not to Get Caught for Speeding | False | By Joseph Siano | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/world/haitians-at-guantanamo-base-say-nothing-will-stop-flight.html | Haitians at Guantanamo Base Say Nothing Will Stop Flight | False | By Eric Schmitt | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/nyregion/new-york-memorial-day-parade-fades-away.html | New York Memorial Day Parade Fades Away | False | By Robert D. McFadden | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/news/guidepost-looking-for-work.html | GUIDEPOST; Looking for Work | False | By Jan Rosen | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/us/center-valley-journal-partly-wolf-partly-dog-and-wholly-controversial.html | Center Valley Journal; Partly Wolf, Partly Dog and Wholly Controversial | False | By Michael Decourcy Hinds | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/arts/review-pop-defiance-and-dark-comedy.html | Review/Pop; Defiance and Dark Comedy | False | By Jon Pareles | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/opinion/l-older-people-can-be-helped-to-keep-driving-809792.html | Older People Can Be Helped to Keep Driving | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-23 | 1992-05-23 | https://www.nytimes.com/1992/05/23/sports/sports-people-pro-football-humphrey-or-maybe-walker.html | SPORTS PEOPLE: PRO FOOTBALL; Humphrey? Or Maybe Walker? | False | | 1992-05-29 | TX 3-314305 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/record-briefs-629892.html | RECORD BRIEFS | False | By Jamie James | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/put-police-before-prisons.html | Put Police Before Prisons | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/a-fair-shake-is-sought-for-left-handed-people.html | A Fair Shake Is Sought For Left-Handed People | False | By Marjorie Kaufman | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/japanese-school-achieves-an-uneasy-peace.html | Japanese School Achieves an Uneasy Peace | False | By Nancy Polk | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/woman-hit-and-killed-pushing-stalled-car.html | Woman Hit and Killed Pushing Stalled Car | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/practical-traveler-motels-turn-their-attention-to-security.html | PRACTICAL TRAVELER; Motels Turn Their Attention to Security | False | By Betsy Wade | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/l-baja-california-484792.html | Baja California | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/ideas-trends-a-political-movement-blends-its-ideas-from-left-and-right.html | IDEAS & TRENDS; A Political Movement Blends Its Ideas From Left and Right | False | By Peter Steinfels | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/commercial-property-subleases-bargains-for-companies-looking-for-modest-space.html | Commercial Property: Subleases; Bargains for Companies Looking for Modest Space | False | By Andree Brooks | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/brothers-hurt-in-dive-off-of-coney-pier.html | Brothers Hurt in Dive Off of Coney Pier | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/sports-people-horse-racing-victory-no-5000-for-vasquez.html | SPORTS PEOPLE: HORSE RACING; Victory No. 5,000 for Vasquez | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/engagements-hilary-s-kayle-peter-a-crist.html | ENGAGEMENTS; Hilary S. Kayle, Peter A. Crist | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/engagements-betsy-morgan-charles-robinson.html | ENGAGEMENTS; Betsy Morgan, Charles Robinson | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/childrens-books.html | Children's Books | False | By Susan Reinhardt | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/focus-a-downtown-started-for-rural-retirees.html | FOCUS; A Downtown Started for Rural Retirees | False | By Lyn Riddle | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/dining-out-on-trying-to-cope-with-66-sic-entrees.html | DINING OUT; On Trying to Cope With 66 (sic) Entrees | False | By Joanne Starkey | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/crime-426192.html | Crime | False | By Marilyn Stasio | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/what-s-doing-in-rio-de-janeiro.html | WHAT'S DOING IN; Rio de Janeiro | False | By James Brooke | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/l-an-alternative-to-seawolf-462892.html | An Alternative to Seawolf | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/the-peak-that-sometimes-roars.html | The Peak That Sometimes Roars | False | By J. D. Brown | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/recordings-view-early-musicker-arrives-late-but-catches-up-in-a-big-way.html | RECORDINGS VIEW; Early Musicker Arrives Late But Catches Up in a Big Way | False | By John Rockwell | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/federal-environmental-oversight-limited-oil-industry-likes-keep-regulation-close.html | Federal Environmental Oversight Is Limited; The Oil Industry Likes to Keep Regulation Close to Home | False | By Roberto Suro | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/wall-street-congress-stops-the-dow-goes-up.html | Wall Street; Congress Stops, the Dow Goes Up | False | By Diana B. Henriques | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/name-that-decade.html | Name That Decade | False | By Daphne Merkin | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/dance-sallie-wilson-keeper-of-the-tudor-flame.html | DANCE; Sallie Wilson, Keeper Of the Tudor Flame | False | By Jack Anderson | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/c-corrections-625592.html | Corrections | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/news-summary-196992.html | NEWS SUMMARY | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/postings-east-harlem-51-low-income-apartments.html | POSTINGS: East Harlem; 51 Low-Income Apartments | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/greenburgh-raises-a-new-issue-against-westhelp.html | Greenburgh Raises a New Issue Against Westhelp | False | By Tessa Melvin | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/writing-ads-to-usher-in-a-new-era-in-south-africa.html | Writing Ads to Usher In a New Era in South Africa | False | By Judith D. Schwartz | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/long-island-journal-804592.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/q-and-a-712092.html | Q and A | False | By Shawn G. Kennedy | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/power-failures-slow-philippine-vote-count-and-feed-suspicions-of-fraud.html | Power Failures Slow Philippine Vote Count and Feed Suspicions of Fraud | False | By David E. Sanger | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/update-a-slight-stirring-on-plans-for-hoboken-port.html | Update; A Slight Stirring On Plans for Hoboken Port | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ruth Bayard Smith | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/lacrosse-syracuse-lifted-into-final-behind-7-straight-goals.html | LACROSSE; Syracuse Lifted Into Final Behind 7 Straight Goals | False | By William N. Wallace | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/forum-drafting-companies-to-fight-crime.html | FORUM; Drafting Companies to Fight Crime | False | By Otto G. Obermaier | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/for-troubled-co-ops-the-workout-rx.html | For Troubled Co-ops, the Workout Rx | False | By Shawn G. Kennedy | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/making-a-difference-hewlett-tries-some-mainframe-magic.html | Making a Difference; Hewlett Tries Some Mainframe Magic | False | By Lawrence M. Fisher | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/the-stubborn-general-at-the-firestorm-s-center.html | The Stubborn General at the Firestorm's Center | False | By Barbara Crossette | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/l-us-acts-the-spoiler-in-global-climate-talks-090392.html | U.S. Acts the Spoiler in Global Climate Talks | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/baseball-stewart-and-welch-lose-their-1-2-punch.html | BASEBALL; Stewart and Welch Lose Their 1-2 Punch | False | By Murray Chass | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/arts-artifacts-what-an-american-aristocrat-saw-in-the-common-man-s-art.html | ARTS/ARTIFACTS; What an American Aristocrat Saw in the Common Man's Art | False | By Rita Reif | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/european-nations-preparing-for-penalties-against-serbia-belgrade-is-silent.html | European Nations Preparing for Penalties Against Serbia; Belgrade Is Silent | False | By John F. Burns | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/prelude-to-sounds-and-sights-of-nature.html | Prelude To Sounds And Sights Of Nature | False | By Mary B. W. Tabor | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/exile-is-reported-imminent-for-the-thai-military-ruler.html | Exile Is Reported Imminent For the Thai Military Ruler | False | By Philip Shenon | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/medics-in-the-musical-wars.html | Medics in the Musical Wars | False | By Susan Elliott | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/archives/pop-view-just-whats-being-sold-in-country.html | POP VIEW; Just What's Being Sold in Country? | True | By Dave Marsh | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/movies/l-movie-trailers-teases-that-backfire-623992.html | MOVIE TRAILERS; Teases That Backfire | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/signals-read-this.html | SIGNALS; Read This! | False | By Woody Hochswender | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/making-a-difference-taking-the-ego-and-emotion-out-of-a-bank-merger.html | Making a Difference; Taking the Ego and Emotion Out of a Bank Merger | False | By Adam Bryant | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/ye-olde-inferiority-complex.html | Ye Olde Inferiority Complex | False | By Elisabeth Ginsburg | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/l-la-police-were-tried-by-a-jury-of-their-peers-091192.html | L.A. Police Were Tried by a Jury of Their Peers | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/in-short-fiction-633692.html | IN SHORT: FICTION | False | By Wilborn Hampton | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/outdoors-bass-and-seclusion-in-canal.html | OUTDOORS; Bass and Seclusion in Canal | False | By Peter Kaminsky | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/dance-a-performance-in-a-different-zip-code.html | DANCE; A Performance in a Different ZIP Code | False | By Barbara Gilford | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/up-and-coming-sue-williams-an-angry-young-woman-draws-a-bead-on-men.html | UP AND COMING: Sue Williams; An Angry Young Woman Draws a Bead on Men | False | By Roberta Smith | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/evening-hours-art-and-honorables.html | EVENING HOURS; Art and Honorables | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/streetscapes-the-fred-r-french-building-refurbishing-mesopatamia.html | Streetscapes: The Fred R. French Building; Refurbishing 'Mesopatamia' | False | By Christopher Gray | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/architecture-view-some-welcome-fiddling-with-landmarks.html | ARCHITECTURE VIEW; Some Welcome Fiddling With Landmarks | False | By Paul Goldberger | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-ellen-longbine-steven-g-waugh.html | WEDDINGS; Ellen Longbine, Steven G. Waugh | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/football-knights-wrap-up-with-razzle-dazzle.html | FOOTBALL; Knights Wrap Up With Razzle-Dazzle | False | By Gerald Eskenazi | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/public-private-the-boob-tube.html | Public & Private; The Boob Tube | False | By Anna Quindlen | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/1992-campaign-undeclared-candidate-intrigued-perot-screenplay-hollywood.html | THE 1992 CAMPAIGN: Undeclared Candidate; Intrigued by Perot Screenplay, Hollywood Hesitates to Bite | False | By Alessandra Stanley | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/sexes-the-big-guy-deflated.html | SEXES; The Big Guy Deflated | False | By Walter Kirn | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/l-stolen-promise-038092.html | STOLEN PROMISE | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/student-parking-at-a-price.html | Student Parking at a Price | False | By George Judson | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-ms-woodworth-j-w-keohane.html | WEDDINGS; Ms. Woodworth, J. W. Keohane | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/postings-air-france-takes-flight-au-revoir-fifth-avenue.html | POSTINGS: Air France Takes Flight; Au Revoir, Fifth Avenue | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/women-personalize-the-buddy-system.html | Women Personalize the Buddy System | False | By Bess Liebenson | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/obituaries/leonard-horowitz-44-heart-rhythm-expert.html | Leonard Horowitz, 44, Heart-Rhythm Expert | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/votes-in-congress-603092.html | Votes in Congress | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/dont-bungle-the-benefit.html | Don't Bungle The Benefit | False | By Jane Delynn | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/waldheim-is-missing-link-in-austrian-elections.html | Waldheim Is Missing Link in Austrian Elections | False | By Brenda Fowler | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/realtors-say-the-90-s-mood-is-sober.html | Realtors Say the 90's Mood Is Sober | False | By Elsa Brenner | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/postings-lynbrook-library-joining-the-old-and-the-new.html | POSTINGS: Lynbrook Library; Joining the Old and the New | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/young-athletes-learn-grace-under-pressure.html | Young Athletes Learn Grace Under Pressure | False | By Jack Cavanaugh | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/fare-of-the-country-two-oysters-that-star-on-cape-cod.html | FARE OF THE COUNTRY; Two Oysters That Star on Cape Cod | False | By Malabar Hornblower | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/4-ex-soviet-states-and-us-in-accord-on-1991-arms-pact.html | 4 EX-SOVIET STATES AND U.S. IN ACCORD ON 1991 ARMS PACT | False | By Barbara Crossette | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/movies/film-american-dream-charts-labor-s-loss.html | FILM; 'American Dream' Charts Labor's Loss | False | By Sam Roberts | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/the-1992-campaign-california-perot-dominates-california-race-that-he-s-not-in.html | THE 1992 CAMPAIGN: CALIFORNIA; Perot Dominates California Race That He's Not In | False | By R. W. Apple Jr. | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/the-idiocy-du-jour.html | The Idiocy du Jour | False | By Robin W. Winks | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/valley-of-the-severed-head.html | Valley of the Severed Head | False | By Sven Birkerts | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-lauren-kogod-david-smiley.html | WEDDINGS; Lauren Kogod, David Smiley | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/defining-identity-four-voices-101-dalmatians.html | Defining Identity: Four Voices; 101 Dalmatians | False | By George C. Wolfe | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/results-plus-656192.html | Results Plus | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/art-wood-constructions-and-a-realist-s-paintings-share-a-show.html | ART; Wood Constructions and a Realist's Paintings Share a Show | False | By Vivien Raynor | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/tv-view-here-s-one-loser-people-really-look-up-to.html | TV VIEW; Here's One Loser People Really Look Up To | False | By Richard Sandomir | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/whats-wrong-with-the-right.html | What's Wrong With the Right? | False | By Peggy Noonan | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/hockey-penguins-glide-into-the-finals.html | HOCKEY; Penguins Glide Into The Finals | False | By Joe Lapointe | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-donna-eplett-casey-keller.html | WEDDINGS; Donna Eplett, Casey Keller | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/movies/film-view-godzilla-sharon-and-x-meet-in-the-kaleidoscope.html | FILM VIEW; Godzilla, Sharon and 'X' Meet in the Kaleidoscope | False | By Janet Maslin | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/transactions-683992.html | TRANSACTIONS | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/monitoring-of-the-police-is-tightened.html | Monitoring of the Police Is Tightened | False | By Craig Wolff | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/travel-advisory-planes-to-widen-exit-rows.html | TRAVEL ADVISORY; Planes to Widen Exit Rows | False | By Betsy Wade | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/sports-people-soccer-italy-summons-20-players-for-us-tour.html | SPORTS PEOPLE: SOCCER; Italy Summons 20 Players for U.S. Tour | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/l-intourist-lives-487192.html | Intourist Lives | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/teen-age-murderers-plentiful-guns-easy-power.html | Teen-Age Murderers: Plentiful Guns, Easy Power | False | By Joseph B. Treaster | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/foraging-paint-nails-and-some-socializing.html | FORAGING; Paint, Nails, And Some Socializing | False | By Cara Greeberg | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/returnees-stuff-overflows-houses.html | Returnees' 'Stuff' Overflows Houses | False | By Judy Glass | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/for-first-time-in-2-decades-soap-box-derby-day.html | For First Time in 2 Decades, Soap Box Derby Day | False | By David Veasey | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/nearsighted-and-visionary.html | Nearsighted and Visionary | False | By Christopher Reed | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/l-pop-culture-the-cowboy-in-the-japanese-622092.html | POP CULTURE; The Cowboy In the Japanese | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/travel-advisory-quebec-sticker-says-bilingual.html | TRAVEL ADVISORY; Quebec Sticker Says 'Bilingual' | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/distributor-accuses-drivers-union-of-violating-ban-on-violence.html | Distributor Accuses Drivers Union of Violating Ban on Violence | False | By Ian Fisher | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/l-bright-air-brilliant-fire-640092.html | 'Bright Air, Brilliant Fire' | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-nancy-gillen-matthew-difazio.html | WEDDINGS; Nancy Gillen, Matthew Difazio | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/about-long-island-she-s-a-dynamo-but-she-rustles-wheelchairs.html | ABOUT LONG ISLAND; She's a Dynamo, but She Rustles Wheelchairs | False | By Diane Ketcham | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/art-view-homage-to-the-discreet-charm-of-dieppe.html | ART VIEW; Homage to the Discreet Charm of Dieppe | False | By John Russell | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/l-biblical-israel-639592.html | Biblical Israel | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jon Elsen | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/making-a-difference-the-real-murphy-brown.html | Making a Difference; The 'Real' Murphy Brown | False | By Richard W. Stevenson | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/the-executive-computer-more-home-workers-and-more-machines-in-their-offices.html | The Executive Computer; More Home Workers and More Machines in Their Offices | False | By Peter H. Lewis | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/highlands-journal-clammers-steamed-up-over-a-dream-deferred.html | HIGHLANDS JOURNAL; Clammers Steamed Up Over a Dream Deferred | False | By Jayne Noble | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/wilder-draws-support-on-execution.html | Wilder Draws Support on Execution | False | By Michael Decourcy Hinds | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/contest-introduces-students-to-wall-street-risks.html | Contest Introduces Students to Wall Street Risks | False | By Tom Toolen | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/television-is-there-life-after-death-for-failed-series.html | TELEVISION; Is There Life After Death For Failed Series? | False | By Andy Meisler | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/striving-for-balance.html | Striving for Balance | False | By William K. Stevens | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/market-watch-a-gm-success-and-a-relief-for-wall-street.html | MARKET WATCH; A G.M. Success And A Relief for Wall Street | False | By Floyd Norris | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/the-world-south-african-foes-struggle-to-be-partners.html | THE WORLD; South African Foes Struggle to Be Partners | False | By Christopher S. Wren | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/abroad-at-home-the-frozen-president.html | Abroad at Home; The Frozen President | False | By Anthony Lewis | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/record-briefs-628092.html | RECORD BRIEFS | False | By Sedgwick Clark | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/messed-up-families.html | Messed-Up Families | False | By Brigitte Frase | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/thing-nicotine-patch.html | THING; Nicotine Patch | False | BY Tracy Young | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-iris-kopeloff-michael-rahmin.html | WEDDINGS; Iris Kopeloff, Michael Rahmin | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/schools-seeking-a-rise-in-parental-involvement.html | Schools Seeking a Rise In Parental Involvement | False | By Bea Tusiani | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/focus-santee-sc-a-downtown-started-for-rural-retirees.html | Focus: Santee, S.C.; A Downtown Started for Rural Retirees | False | By Lyn Riddle | 1992-06-12 | TX 3-321792 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/l-animal-experiments-further-views.html | Animal Experiments: Further Views | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/on-global-warming-why-so-chilly.html | On Global Warming, Why So Chilly? | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/baseball-2914-reasons-for-latest-yank-loss.html | BASEBALL; 2,914 Reasons For Latest Yank Loss | False | By Malcolm Moran | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/counties-weigh-plans-for-bonds.html | Counties Weigh Plans for Bonds | False | By John Rather | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/choreographer-eyes-new-turning-point.html | Choreographer Eyes New Turning Point | False | By Barbara Delatiner | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/data-update.html | Data Update | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/l-recalling-a-skirmish-on-poverty-463692.html | Recalling a 'Skirmish on Poverty' | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/engagements-normandie-keith-jonathan-avery.html | ENGAGEMENTS; Normandie Keith, Jonathan Avery | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/he-is-an-operating-system.html | He Is an Operating System | False | By L. R. Shannon | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/northeast-notebook-dedham-mass-mall-proposal-turned-down.html | NORTHEAST NOTEBOOK: Dedham, Mass.; Mall Proposal Turned Down | False | By Susan Diesenhouse | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/residential-resales-659092.html | Residential Resales | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/connecticut-q-a-emily-j-moskowitz-mediation-smooths-the-way-toward-divorce.html | CONNECTICUT Q&A: EMILY J. MOSKOWITZ; Mediation Smooths the Way Toward Divorce | False | By Robert A. Hamilton | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/sports-people-baseball-rodgers-set-for-surgery-in-california.html | SPORTS PEOPLE: BASEBALL; Rodgers Set for Surgery in California | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/san-francisco-feels-developers-fall.html | San Francisco Feels Developer's Fall | False | By Katherine Bishop, | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/beaches-expect-return-to-normalcy.html | Beaches Expect Return to Normalcy | False | By Thomas Clavin | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/political-notes-taking-on-the-change-ny-challenge.html | POLITICAL NOTES; Taking On the Change-NY Challenge | False | By Sam Howe Verhovek | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/women-march-home-to-recognition-at-last.html | Women March Home To Recognition at Last | False | By Robert A. Hamilton | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/suny-purchase-raises-6-million.html | SUNY Purchase Raises $6 Million | False | By Lynne Ames | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/update-that-telethon-idea-might-have-possibilities.html | Update; That Telethon Idea Might Have Possibilities | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/l-stolen-promise-039892.html | STOLEN PROMISE | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/egos-ids-big-donald-is-watching.html | EGOS & IDS; Big Donald Is Watching | False | By Degen Pener | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/conversations-sergio-munoz-invisible-presence-grows-barrios-los-angeles.html | Conversations/Sergio Munoz; An Invisible Presence Grows In the Barrios of Los Angeles | False | By Seth Mydans | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/police-computers-join-war-on-crime.html | Police Computers Join War on Crime | False | By Carol A. Leonetti | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/the-1992-campaign-personal-finances-perot-reneged-on-pledge-to-reagan.html | THE 1992 CAMPAIGN: Personal Finances; Perot Reneged on Pledge to Reagan | False | By Michael Kelly | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/art-photographs-and-huge-constructions.html | ART; Photographs and Huge Constructions | False | By Vivien Raynor | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/in-the-region-long-island-east-end-rentals-with-a-purchase-option.html | In the Region: Long Island; East End Rentals With a Purchase Option | False | By Diana Shaman | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/many-pregnant-addicts-just-a-few-beds.html | Many Pregnant Addicts, Just a Few Beds | False | By Phillip Lutz | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/surfacing.html | SURFACING | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/along-came-bill.html | Along Came Bill | False | By Norman J. Ornstein | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/cuttings-snow-white-insect-is-hemlock-poison.html | CUTTINGS; Snow-White Insect Is Hemlock Poison | False | By Anne Raver | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-lisa-jayne-matthew-sippel.html | WEDDINGS; Lisa Jayne, Matthew Sippel | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/connecticut-guide-691392.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/a-day-at-the-races-rick-mears-s-roar-and-peace.html | A DAY AT THE RACES; Rick Mears's Roar and Peace | False | By Joseph Siano | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/answers-oh-what-to-wear-tonight.html | ANSWERS; Oh, What to Wear Tonight? | False | By Ricky Lee | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/st-anthony-s-takes-catholic-title.html | St. Anthony's Takes Catholic Title | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/currency-dollar-mixed-in-busy-week.html | Currency; Dollar Mixed In Busy Week | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/airport-s-ill-winds.html | Airport's Ill Winds | False | By Iver Peterson | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/travel-advisory-reservations-for-versailles.html | TRAVEL ADVISORY; Reservations For Versailles | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/networking-software-that-spans-2-categories.html | Networking; Software That Spans 2 Categories | False | By Stephen C. Miller | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/l-fantasies-and-fiascoes-638792.html | Fantasies and Fiascoes | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/in-the-region-new-jersey-reconfigured-a-bayfront-project-revives.html | In the Region: New Jersey; Reconfigured, a Bayfront Project Revives | False | By Rachelle Garbarine | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-kathleen-o-reilly-john-fischer.html | WEDDINGS; Kathleen O'Reilly, John Fischer | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/warmus-trial-jury-deliberates-3d-day.html | Warmus Trial Jury Deliberates 3d Day | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/major-compost-plant-proposed-for-calverton.html | Major Compost Plant Proposed for Calverton | False | By Stewart Ain | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/engagements-adrienne-samuels-stephen-o-neill.html | ENGAGEMENTS; Adrienne Samuels, Stephen O'Neill | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/dining-out-where-patrons-can-design-their-own-pizza.html | DINING OUT; Where Patrons Can Design Their Own Pizza | False | By Patricia Brooks | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwartz | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/wall-street-mutual-funds-boom-in-the-bond-market.html | Wall Street; Mutual Funds' Boom in the Bond Market | False | By Diana B. Henriques | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/the-world-the-mobile-phone-mob-faces-guns-and-tanks.html | THE WORLD; The 'Mobile Phone Mob' Faces Guns and Tanks | False | By Philip Shenon | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/the-executive-life-power-pets-find-space-in-the-executive-suite.html | The Executive Life; Power Pets Find Space In the Executive Suite | False | By Peter Becker | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/a-bank-shows-it-can-profit-and-follow-a-social-agenda.html | A Bank Shows It Can Profit And Follow a Social Agenda | False | By Michael Quint | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/archives/recordings-view-wynonna-judd-stands-alone.html | RECORDINGS VIEW; Wynonna Judd Stands Alone | True | By James Hunter | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/how-do-you-sew-a-hotair-balloon.html | How Do You Sew a Hot-Air Balloon? | False | By Iris Poliski | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/visiting-disney-s-french-kingdom.html | Visiting Disney's French Kingdom | False | By William E. Schmidt | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/engagements-adele-marie-o-grady-james-botticelli.html | ENGAGEMENTS; Adele Marie O'Grady, James Botticelli | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/at-work-is-the-american-city-obsolete.html | At Work; Is the American City Obsolete? | False | By Barbara Presley Noble | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/parties-join-to-cap-campaign-donations.html | Parties Join to Cap Campaign Donations | False | By Jay Romano | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/l-a-computer-wish-list-468792.html | A Computer Wish List | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/about-men-reading-dad.html | About Men; Reading Dad | False | By John S. Lang | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/backtalk-the-day-mecca-becomes-gasoline-alley.html | BACKTALK; The Day Mecca Becomes Gasoline Alley | False | By Sam Posey | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/movies/film-nicole-kidman-from-down-under-to-far-and-away.html | FILM; Nicole Kidman, From Down Under to 'Far and Away' | False | By Tom Keneally | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/l-an-open-letter-to-fay-vincent-982092.html | An Open Letter To Fay Vincent | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/all-about-cover-girls-the-look-that-sells-is-both-girl-next-door-and-celebrity.html | All About/Cover Girls; The Look That Sells Is Both Girl-Next-Door and Celebrity | False | By Kim Foltz | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/bosnia-s-nightmare-fear-and-unreason-twist-a-spiral-of-death.html | Bosnia's Nightmare; Fear and Unreason Twist a Spiral of Death | False | By John F. Burns | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/business-diary-may-17-22.html | Business Diary/May 17-22 | False | By Joel Kurtzman | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/record-briefs-631061.html | RECORD BRIEFS | False | By Jon Pareles | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/convention-details-plans-for-security.html | Convention Details Plans for Security | False | By James Barron | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/the-bronfmans-leveraged-leviathan.html | The Bronfmans' Leveraged Leviathan | False | By Clyde H. Farnsworth | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/engagements-kacey-constable-and-paul-nugent.html | ENGAGEMENTS; Kacey Constable And Paul Nugent | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/commencements-at-georgetown-a-speech-on-education-s-ills.html | COMMENCEMENTS; At Georgetown, a Speech on Education's Ills | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/l-in-the-shadow-of-the-pistons-985492.html | In the Shadow Of the Pistons | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/mutual-funds-the-thrill-is-gone-for-junk-bonds.html | Mutual Funds; The Thrill Is Gone for Junk Bonds | False | By Carole Gould | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/record-briefs-630192.html | RECORD BRIEFS | False | By Stephen Holden | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/if-not-he-who.html | If Not He, Who? | False | By Dimitri K. Simes | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/world-markets-the-very-careful-british-market.html | World Markets; The Very Careful British Market | False | By Jonathan Fuerbringer | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/best-sellers-may-24-1992.html | BEST SELLERS: May 24, 1992 | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-catherine-white-christopher-murphy.html | WEDDINGS; Catherine White, Christopher Murphy | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/l-videotaping-trials-could-help-jurors-807092.html | Videotaping Trials Could Help Jurors | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/noted-one-big-thank-you-note.html | NOTED; One Big Thank-You Note | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-melissa-beville-j-a-breckenridge.html | WEDDINGS; Melissa Beville, J. A. Breckenridge | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/making-the-facts-obey.html | Making the Facts Obey | False | By Jean Strouse | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/this-week-vegetable-time.html | THIS WEEK; Vegetable Time | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/northeast-notebook-pittsburgh-after-20-years-onefamilies.html | NORTHEAST NOTEBOOK: Pittsburgh; After 20 Years, One-Families | False | By Chriss Swaney | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/egos-ids-tie-dye-with-gravy-strains.html | EGOS & IDS; Tie-Dye With Gravy Strains | False | By Degen Pener | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/classical-view-sweetness-at-the-philharmonic.html | CLASSICAL VIEW; Sweetness? At the Philharmonic? | False | By Edward Rothstein | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-margaret-waters-thomas-battle.html | WEDDINGS; Margaret Waters, Thomas Battle | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/conquest-of-outer-space-the-stamp.html | Conquest of Outer Space: The Stamp | False | By Barth Healey | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/on-language-enjoy.html | ON LANGUAGE; Enjoy! | False | By William Safire | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/the-1992-campaign-new-jersey-perot-little-known-is-a-wild-card-in-new-jersey.html | THE 1992 CAMPAIGN: New Jersey; Perot, Little Known, Is a Wild Card in New Jersey | False | By Wayne King | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/some-traditional-tales-become-operas-libretto.html | Some Traditional Tales Become Opera's Libretto | False | By Diana Scott | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/ps-30-s-helping-hands-college-mentors.html | P.S. 30's Helping Hands; College Mentors | False | By Penny Singer | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/view-mount-vernon-celebrating-100-years-struggling-toward-better-life.html | The View From: Mount Vernon; Celebrating 100 Years of Struggling Toward a Better Life | False | By James Feron | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/fbi-setting-sights-on-street-gangs.html | F.B.I. Setting Sights on Street Gangs | False | By Seth Mydans | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/hint-its-more-than-one-idea.html | Hint: It's More Than One Idea | False | By Noel Annan | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/evening-hours-scouts-late-night-out.html | EVENING HOURS; Scouts' Late Night Out | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/an-election-year-amendment-would-the-budget-deficit-be-constitution-proof.html | An Election-Year Amendment; Would the Budget Deficit Be Constitution-Proof? | False | By Steven Greenhouse | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/politics-a-mugs-game.html | Politics: A Mug's Game? | False | By Jefferson Morley | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/sisterhood-political-steady-local-gains-women-fuel-more-runs-for-high-office.html | SISTERHOOD IS POLITICAL; Steady Local Gains by Women Fuel More Runs for High Office | False | By R.w. Apple Jr. | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/food-barbecuing-returns-with-twists.html | FOOD; Barbecuing Returns, With Twists | False | By Moira Hodgson | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/the-night-happy-birthday.html | THE NIGHT; Happy Birthday | False | By Bob Morris | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/engagements-mia-schlappi-peter-yearley.html | ENGAGEMENTS; Mia Schlappi, Peter Yearley | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/police-and-mourners-clash-at-funeral-procession.html | Police and Mourners Clash at Funeral Procession | False | By Mary B. W. Tabor | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/colleges-sanderson-was-cited-in-earlier-accusation.html | COLLEGES; Sanderson Was Cited In Earlier Accusation | False | By Keith Dunnavant, | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/no-headline-917392.html | No Headline | False | By Patricia Malarcher | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/in-the-region-new-jersey-recent-sales-781392.html | In the Region: New Jersey; Recent Sales | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/c-corrections-942092.html | Corrections | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/baseball-mets-get-bang-up-game-from-bonilla.html | BASEBALL; Mets Get Bang-Up Game From Bonilla | False | By Joe Sexton | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-deborah-bloom-paolo-fulghieri.html | WEDDINGS; Deborah Bloom, Paolo Fulghieri | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/engagements-ila-mazel-m-j-scheckner.html | ENGAGEMENTS; Ila Mazel, M. J. Scheckner | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/us-attorney-role-raised-in-iraq-case.html | U.S. ATTORNEY ROLE RAISED IN IRAQ CASE | False | By Martin Tolchin | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-susan-leness-david-peck-jr.html | WEDDINGS; Susan Leness, David Peck Jr. | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/the-1992-campaign-on-the-trail-strong-commercials-cause-uneasiness-in-california.html | THE 1992 CAMPAIGN: On the Trail; STRONG COMMERCIALS CAUSE UNEASINESS IN CALIFORNIA | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/in-the-region-long-island-recent-sales-782192.html | In the Region: Long Island; Recent Sales | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/paperback-best-sellers-ay-24-1992.html | PAPERBACK BEST SELLERS: ay 24, 1992 | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/field-trip-helps-tie-subjects-together.html | Field Trip Helps Tie Subjects Together | False | By Ina Aronow | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/art-review-testimony-to-magic-of-gifted-installation.html | ART REVIEW; Testimony to Magic Of Gifted Installation | False | By Phyllis Braff | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/making-a-difference-the-5-billion-sleeper.html | Making a Difference; The $5 Billion Sleeper | False | By Daniel F. Cuff | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/tennis-different-paths-lead-to-ncaa-final.html | TENNIS; Different Paths Lead To N.C.A.A. Final | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/dining-out-best-choices-appetizers-and-desserts.html | DINING OUT; Best Choices: Appetizers and Desserts | False | By Valerie Sinclair | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/european-nations-preparing-for-penalties-against-serbia.html | European Nations Preparing for Penalties Against Serbia | False | By Barbara Crossette | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/patients-paying-to-be-subjects-in-brain-study.html | Patients Paying To Be Subjects In Brain Study | False | By Gina Kolata | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/new-jersey-q-a-garry-j-scheuring-strong-medicine-for-an-ailing-bank.html | NEW JERSEY Q & A: GARRY J. SCHEURING; Strong Medicine for an Ailing Bank | False | By Marian Courtney | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/girl-17-arraigned-in-shooting-of-woman.html | Girl, 17, Arraigned In Shooting of Woman | False | By John T. McQuiston | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/c-corrections-939092.html | Corrections | False | | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/theater-home-fires-a-look-at-women-in-wartime.html | THEATER; 'Home Fires,' a Look at Women in Wartime | False | By Alvin Klein | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/l-skewed-political-count-976592.html | Skewed Political Count | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/may-17-23-dropouts-truant-officers-or-jobs-are-keeping-them-in-school.html | MAY 17-23: Dropouts; Truant Officers or Jobs Are Keeping Them in School | False | By Joseph Berger | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-jo-ann-dagy-john-a-o-hara-jr.html | WEDDINGS; Jo Ann Dagy, John A. O'Hara Jr. | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/data-shows-fall-in-giving-by-rich-even-as-ranks-of-millionaires-grow.html | Data Shows Fall in Giving by Rich, Even as Ranks of Millionaires Grow | False | By Felicity Barringer | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/volunteers-help-speed-cases-in-family-court.html | Volunteers Help Speed Cases in Family Court | False | By Kate Stone Lombardi | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/inside-197792.html | INSIDE | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/your-own-account-saving-on-disability-insurance.html | Your Own Account; Saving on Disability Insurance | False | By Mary Rowland | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/l-a-giant-leap-for-the-knicks-983892.html | A Giant Leap For the Knicks | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/dan-enright-74-tv-producer-was-figure-in-quiz-show-scandal.html | Dan Enright, 74, TV Producer; Was Figure in Quiz Show Scandal | False | By Bruce Lambert | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/quotation-of-the-day-212492.html | Quotation of the Day | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/golf-when-racial-barriers-die-hard.html | GOLF; When Racial Barriers Die Hard | False | By Jaime Diaz | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/ban-on-grassclippings-energizes-islip.html | Ban on Grass-Clippings Energizes Islip | False | By Peter Crescenti | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/mutual-funds-an-outbreak-of-rights-offerings.html | Mutual Funds; An Outbreak of Rights Offerings | False | By Carole Gould | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/arms-accord-recognizes-new-world.html | Arms Accord Recognizes New World | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-elizabeth-adams-clifford-lasser.html | WEDDINGS; Elizabeth Adams, Clifford Lasser | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/l-a-question-of-life-037192.html | A QUESTION OF LIFE | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/topics-of-the-times-vote-for-courage-in-connecticut.html | Topics of The Times; Vote for Courage in Connecticut | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/home-clinic-clamps-often-have-a-pivotal-role.html | HOME CLINIC; Clamps Often Have a Pivotal Role | False | By John Warde | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/feelgood-racism.html | Feel-Good Racism | False | By Thomas Powell | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/jury-deliberates-in-racketeering-case-against-sect.html | Jury Deliberates in Racketeering Case Against Sect | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/food-dipping-lightly.html | FOOD; DIPPING LIGHTLY | False | By Molly O'Neill | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/benefits-679392.html | BENEFITS | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/art-right-time-for-a-deeper-look-at-josef-albers.html | ART; Right Time for a Deeper Look at Josef Albers | False | By William Zimmer | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/north-korea-denies-border-clash-reports.html | North Korea Denies Border-Clash Reports | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/technology-road-racing-without-exhaust-fumes-or-engine-roars.html | Technology; Road Racing, Without Exhaust Fumes or Engine Roars | False | By Matthew L. Wald | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/c-corrections-944792.html | Corrections | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/a-talent-for-getting-elected.html | A Talent for Getting Elected | False | By James K. Glassman | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/music-survey-finds-support-for-the-arts.html | MUSIC; Survey Finds Support for the Arts | False | By Robert Sherman | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/dining-out-the-french-touch-in-briarcliff-manor.html | DINING OUT; The French Touch in Briarcliff Manor | False | By M. H. Reed | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/l-hamburg-airport-488092.html | Hamburg Airport | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/yacht-racing-there-out-on-the-horizon-it-s-another-cup-challenge.html | YACHT RACING; There, Out on the Horizon, It's Another Cup Challenge | False | By Barbara Lloyd | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/in-the-region-connecticut-and-westchester-making-the-iroquois-pipeline-palatable.html | In the Region: Connecticut and Westchester; Making the Iroquois Pipeline Palatable | False | By Eleanor Charles | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/notebook-bears-defensive-line-is-aging-gracefully.html | NOTEBOOK; Bears' Defensive Line Is Aging Gracefully | False | By Timothy W. Smith | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/forum-corporate-culture-and-worker-health.html | FORUM; Corporate Culture and Worker Health | False | By Morty Lefkoe | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-elyse-adrian-scott-johnston.html | WEDDINGS; Elyse Adrian, Scott Johnston | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/plo-ending-silence-asks-an-end-to-internal-killings.html | P.L.O., Ending Silence, Asks An End to Internal Killings | False | By Youssef M. Ibrahim | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/may-17-23-godzilla-meets-the-fbi.html | MAY 17-23; Godzilla Meets the F.B.I. | False | By Malcolm W. Browne | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/in-short-nonfiction-designs-for-living.html | IN SHORT: NONFICTION; Designs for Living | False | By Andrea Barnet | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/basketball-bulls-start-with-blitz-and-then-do-a-waltz.html | BASKETBALL; Bulls Start With Blitz, And Then Do a Waltz | False | By Clifton Brown | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-lea-ward-age-hollander.html | WEDDINGS; Lea Ward, Age Hollander | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/l-animal-experiments-further-views-948492.html | Animal Experiments: Further Views | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/what-might-have-been-3-ad-campaigns-for-the-yugo.html | What Might Have Been: 3 Ad Campaigns for the Yugo | False | By Stuart Elliott | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/a-day-at-the-races-for-mears-it-s-roar-and-peace.html | A DAY AT THE RACES; For Mears, It's Roar and Peace | False | By Joseph Siano | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/camera-the-overview-close-up-and-wide.html | CAMERA; The Overview, Close Up and Wide | False | By John Durniak | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/l-turtle-bay-643392.html | Turtle Bay | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/c-correction-043692.html | Correction | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/perspectives-taxation-of-wetlands-cutting-assessments-near-giants-stadium.html | Perspectives: Taxation of Wetlands; Cutting Assessments Near Giants Stadium | False | By Alan S. Oser | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/movies/c-corrections-626392.html | Corrections | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-sarah-paddock-ed-wright.html | WEDDINGS; Sarah Paddock, Ed Wright | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-susan-black-john-berard.html | WEDDINGS; Susan Black, John Berard | False | | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/vows-kathy-phillips-and-jake-daehler.html | VOWS; Kathy Phillips and Jake Daehler | False | By Lois Smith Brady | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/c-corrections-936692.html | Corrections | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/gardening-given-an-inch-irises-will-win-over-the-yard.html | GARDENING; Given an Inch, Irises Will Win Over the Yard | False | By Joan Lee Faust | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/egos-ids-the-world-is-our-thrift-shop.html | EGOS & IDS; 'The World Is Our Thrift Shop' | False | By Degen Pener | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/100-years-of-doctoring.html | 100 Years of Doctoring | False | By Louis Begley | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/tackling-colorado-s-14000-footers.html | Tackling Colorado's 14,000-Footers | False | By Susan Benner | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/boyz-against-the-hoods.html | Boyz Against the Hoods | False | By Nelson George | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/egos-ids-too-bare-for-america.html | EGOS & IDS; Too Bare For America | False | By Degen Pener | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/children-s-books-bookshelf-383492.html | Children's Books; Bookshelf | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/l-indonesia-delays-492892.html | Indonesia Delays | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/the-world-across-southeast-asia-awakenings-to-democracy.html | THE WORLD; Across Southeast Asia, Awakenings to Democracy | False | By Barbara Crossette | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/more-amendments-lurk-in-the-mists-of-history.html | More Amendments Lurk in the Mists of History | False | By Richard L. Berke | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/dealer-sues-us-over-seized-tyrannosaur-bones.html | Dealer Sues U.S. Over Seized Tyrannosaur Bones | False | By Malcolm W. Browne | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/about-cars-from-honda-an-all-new-92-prelude.html | ABOUT CARS; From Honda, An All-New '92 Prelude | False | By Marshall Schuon | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/if-youre-thinking-of-living-in-new-dorp.html | If You're Thinking of Living in: New Dorp | False | By Linda Corman | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/kenyan-catholics-give-moi-a-shove.html | KENYAN CATHOLICS GIVE MOI A SHOVE | False | By Jane Perlez | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/data-bank-may-24-1992.html | Data Bank/May 24, 1992 | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/l-us-acts-the-spoiler-in-global-climate-talks-telltale-coral-stress-973092.html | U.S. Acts the Spoiler in Global Climate Talks; Telltale Coral Stress | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/theater-landscape-of-absurdity-and-lots-of-contradictions.html | THEATER; Landscape of Absurdity and Lots of Contradictions | False | By Alvin Klein | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/out-there-teheran-the-will-to-adorn.html | OUT THERE: TEHERAN; The Will to Adorn | False | By Elaine Sciolino | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/on-sunday-rikers-fights-an-epidemic-cell-by-cell.html | On Sunday; Rikers Fights An Epidemic Cell by Cell | False | By Michael Winerip | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-collette-brown-anthony-bruce.html | WEDDINGS; Collette Brown, Anthony Bruce | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/bellport-revises-terms-for-architectural-board.html | Bellport Revises Terms For Architectural Board | False | By Susan Stern | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/cameras-in-the-courtroom-assessing-the-role-of-the-image-on-the-screen.html | Cameras in the Courtroom Assessing the Role of the Image on the Screen | False | By Dennis Hevesi | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/defining-identity-four-voices-lousy-language.html | Defining Identity: Four Voices; Lousy Language | False | By Robert Sherman | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/the-1992-campaign-home-state-in-his-theater-clinton-plays-favorite-son-role.html | THE 1992 CAMPAIGN: Home State; In His Theater, Clinton Plays Favorite-Son Role | False | By Richard L. Berke | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-karen-l-wing-jeffrey-feldhahn.html | WEDDINGS; Karen L. Wing, Jeffrey Feldhahn | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/forum-the-olympia-ordeal-it-won-t-end-soon.html | FORUM; The Olympia Ordeal: It Won't End Soon | False | By James Grant | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-sharon-melfe-robert-kuehn.html | WEDDINGS; Sharon Melfe, Robert Kuehn | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/bridge-newest-us-teams-have-a-texas-accent.html | BRIDGE; Newest U.S. Teams Have a Texas Accent | False | By Alan Truscott | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/rabin-foes-trying-a-rumor-campaign.html | RABIN FOES TRYING A RUMOR CAMPAIGN | False | By Clyde Haberman | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/2-companies-wooing-rochester-on-lake-ontario-shuttle-service.html | 2 Companies Wooing Rochester On Lake Ontario Shuttle Service | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/l-no-tarnish-on-the-cup-986292.html | No Tarnish On the Cup | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/engagements-claudia-abitbol-michael-freeman.html | ENGAGEMENTS; Claudia Abitbol, Michael Freeman | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/making-it-in-the-majors.html | Making It in the Majors | False | By Peggy Orenstein | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/l-riverside-controversy-reveals-conflicts-of-racial-transition-088192.html | Riverside Controversy Reveals Conflicts of Racial Transition | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/may-17-23-capital-punishment-one-prisoner-s-life-ends-with-the-headlines.html | MAY 17-23: Capital Punishment; One Prisoner's Life Ends With the Headlines | False | By Peter Applebome | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/track-and-field-at-32-aouita-gets-back-on-track.html | TRACK AND FIELD; At 32, Aouita Gets Back on Track | False | By Michael Janofsky | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/recordings-view-a-symphony-is-where-you-find-it.html | RECORDINGS VIEW; A Symphony Is Where You Find It | False | By Joseph Horowitz | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/us/niche-farms-the-appeal-of-new-crops.html | Niche Farms: the Appeal of New Crops | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/engagements-judith-snyder-stephen-kastenberg.html | ENGAGEMENTS; Judith Snyder, Stephen Kastenberg | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/the-nippon-jungle.html | The Nippon Jungle | False | By Frank Gibney | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/l-corporate-violence-642592.html | Corporate Violence | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/westchester-guide-924692.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/l-to-whom-much-is-given-984692.html | To Whom Much Is Given | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/85-killings-cast-shadow-over-south-africa-talks.html | '85 Killings Cast Shadow Over South Africa Talks | False | By Christopher S. Wren | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/westchester-qa-candace-de-russy-leading-a-battle-against-rising.html | Westchester Q&A;: Candace de Russy; Leading a Battle Against Rising Taxes | False | By Donna Greene | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/ethnic-battles-flaring-in-former-soviet-fringe.html | Ethnic Battles Flaring In Former Soviet Fringe | False | By Serge Schmemann | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/l-wnew-am-oldies-unite-621292.html | WNEW-AM; Oldies, Unite! | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/find-of-the-week-night-games-75.html | FIND OF THE WEEK; Night Games: $75 | False | | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/sunday-view-melanie-klein-she-shrunk-her-kids.html | SUNDAY VIEW; Melanie Klein? She Shrunk Her Kids | False | By David Richards | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/my-father-the-crook.html | My Father the Crook | False | By Lisa Zeidner | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/baseball-national-league-the-how-do-you-do-is-truly-fine-for-alou.html | BASEBALL: National League; The How-Do-You-Do Is Truly Fine for Alou | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/pentagon-drops-goal-of-blocking-new-superpowers.html | PENTAGON DROPS GOAL OF BLOCKING NEW SUPERPOWERS | False | By Patrick E. Tyler | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/fashion-sheer-strength.html | FASHION; SHEER STRENGTH | False | By Hal Rubenstein | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/john-gates-78-former-editor-of-the-daily-worker-is-dead.html | John Gates, 78, Former Editor of The Daily Worker, Is Dead | False | By Bruce Lambert | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/movies/film-a-battle-from-hope-to-glory.html | FILM; A Battle From Hope To Glory | False | By Aljean Harmetz | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/theater-night-in-catskills-a-revue.html | THEATER; 'Night in Catskills,' a Revue | False | By Alvin Klein | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/sports-of-the-times-don-king-s-desperate-disclaimers.html | Sports of The Times; Don King's Desperate Disclaimers | False | By Dave Anderson | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/basketball-jazz-victory-an-inside-job.html | BASKETBALL; Jazz Victory an Inside Job | False | By Michael Martinez | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/14-businesses-find-a-way-in-the-recession.html | 14 Businesses Find A Way in the Recession | False | By Penny Singer | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/topics-of-the-times-unfinished-constitutional-business.html | Topics of The Times; Unfinished Constitutional Business | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/in-difficult-times-church-attempts-to-build-spiritual-bridges.html | In Difficult Times, Church Attempts to Build Spiritual Bridges | False | By Roberta Hershenson | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/engagements-jill-sabin-charles-garner.html | ENGAGEMENTS; Jill Sabin, Charles Garner | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/a-la-carte.html | A LA CARTE | False | By Richard Jay Scholem | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/c-corrections-624792.html | Corrections | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/l-bright-air-brilliant-fire-641792.html | 'Bright Air, Brilliant Fire' | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/the-score-is-advantage-foie-gras.html | The Score Is Advantage, Foie Gras | False | By Michael Mewshaw | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/a-new-strategy-for-luring-vacationers.html | A New Strategy For Luring Vacationers | False | By Helen Pike | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/watching-carson-fade-into-a-video-sunset.html | Watching Carson Fade Into a Video Sunset | False | By Catherine S. Manegold | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/defining-identity-four-voices-rope.html | Defining Identity: Four Voices; Rope | False | By Angela Davis | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/may-17-23-heeere-s-jay-with-his-family-on-stage-carson-says-goodbye.html | MAY 17-23: Heeere's Jay; With His Family on Stage, Carson Says Goodbye | False | By Bill Carter | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/working-in-the-wilderness.html | Working in the Wilderness | False | By Mark D. Uehling | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/l-a-question-of-life-036392.html | A QUESTION OF LIFE | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/tv-sports-these-tiny-cameras-can-take-lots-of-heat.html | TV SPORTS; These Tiny Cameras Can Take Lots of Heat | False | By Richard Sandomir | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/sicily-bomb-kills-anti-mafia-fighter-and-5-others.html | Sicily Bomb Kills Anti-Mafia Fighter and 5 Others | False | By Alan Cowell | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/where-tutoring-doesnt-forget-fun.html | Where Tutoring Doesn't Forget Fun | False | By Rita Quade | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/paul-de-man-the-plot-thickens.html | Paul de Man: The Plot Thickens | False | By David Lehman | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/art-review-how-indirect-lighting-can-be-handled-skillfully.html | ART REVIEW; How Indirect Lighting Can Be Handled Skillfully | False | By Helen A. Harrison | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/travel-advisory-hertz-to-join-avis-in-offering-methanol-cars.html | TRAVEL ADVISORY; Hertz to Join Avis in Offering Methanol Cars | False | By Matthew L. Wald | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/may-17-23-haiti-coast-guard-suspends-rescues-of-all-but-the-most-rickety.html | MAY 17-23: Haiti; Coast Guard Suspends Rescues of All But the Most Rickety | False | By Clifford Krauss | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/arts/pop-music-wynton-marsalis-raises-a-joyful-noise.html | POP MUSIC; Wynton Marsalis Raises a Joyful Noise | False | By Peter Watrous | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/likud-tries-hand-at-slinging-mud.html | LIKUD TRIES HAND AT SLINGING MUD | False | By Clyde Haberman | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/theater-review-passionate-musical-bares-life-s-bounties.html | THEATER REVIEW; Passionate Musical Bares Life's Bounties | False | By Leah D. Frank | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/northeast-notebook-philadelphia-it-s-lippincott-for-lippincott.html | NORTHEAST NOTEBOOK: Philadelphia; It's Lippincott For Lippincott | False | By David J. Wallace | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/june-and-january-in-raleigh-nc.html | June and January in Raleigh, N.C. | False | By Robert Towers | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/may-17-23-j-f-k-autopsy-after-29-years-of-silence-the-pathologists-speak-up.html | MAY 17-23: J. F. K. Autopsy; After 29 Years of Silence, The Pathologists Speak Up | False | By Lawrence K. Altman | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/may-17-23-the-vatican-opus-dei-s-founder-steps-closer-to-sainthood.html | MAY 17-23: The Vatican; Opus Dei's Founder Steps Closer to Sainthood | False | By Peter Steinfels | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/sports-people-hockey-coach-hired-for-1994-winter-games.html | SPORTS PEOPLE: HOCKEY; Coach Hired for 1994 Winter Games | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/postings-off-times-square-brightening-the-side-streets.html | POSTINGS: Off Times Square; Brightening the Side Streets | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-melissa-schiff-robert-d-soros.html | WEDDINGS; Melissa Schiff, Robert D. Soros | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/coins-lucky-pennies-luckless-silver.html | COINS; Lucky Pennies, Luckless Silver | False | By Jed Stevenson | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/movies/nicole-kidman-from-down-under-to-far-and-away.html | Nicole Kidman, From Down Under to Â'Far and AwayÂ' | False | By Tom Kenneally | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/from-mr-blandings-s-nightmare-a-couple-s-dream-house-stirs.html | From Mr. Blandings's Nightmare, a Couple's Dream House Stirs | False | By Patricia Grandjean | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/engagements-abigail-goodnough-j-f-hassell-4th.html | ENGAGEMENTS; Abigail Goodnough, J. F. Hassell 4th | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-susan-solie-brian-mullaney.html | WEDDINGS; Susan Solie, Brian Mullaney | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/world/italy-cautious-on-bosnia-refugees.html | Italy Cautious on Bosnia Refugees | False | By Alan Cowell | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/may-17-23-and-baby-makes-two.html | MAY 17-23; And Baby Makes Two | False | By Jan Hoffman | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/the-view-from-waterbury-an-elegant-address-reasserts-itself-and-a.html | THE VIEW FROM: WATERBURY; An Elegant Address Reasserts Itself And a City's Heritage | False | By Nicole Wise | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/music-despite-continued-cuts-arts-remain-a-priority.html | MUSIC; Despite Continued Cuts, Arts Remain a Priority | False | By Robert Sherman | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/l-another-agenda-in-the-hit-on-murphy-975792.html | Another Agenda in the Hit on 'Murphy' | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/new-children-s-museum-please-touch.html | New Children's Museum: Please Touch | False | By Robert G. Woletz | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-debra-valentine-john-hauge.html | WEDDINGS; Debra Valentine, John Hauge | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-sarah-miller-john-hodges-hart.html | WEDDINGS; Sarah Miller, John Hodges Hart | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/read-his-lips.html | Read His Lips | False | By Peter Keepnews | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/a-village-of-quixotes.html | A Village of Quixotes | False | By Suzanne Ruta | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/l-guns-are-result-not-cause-of-crime-089092.html | Guns Are Result, Not Cause, of Crime | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/q-and-a-485592.html | Q and A | False | By Carl Sommers | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/a-blueprint-of-the-future-along-the-hudson-river.html | A Blueprint of the Future Along the Hudson River | False | By David W. Dunlap | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/bringing-the-artistic-life-to-an-old-redbrick-school.html | Bringing the Artistic Life To an Old Red-Brick School | False | By Lynne Ames | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/realestate/talking-eviction-facing-up-to-arrears-in-the-rent.html | Talking Eviction; Facing Up To Arrears In the Rent | False | By Andree Brooks | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-karen-anne-manzo-paul-gisbert-auwaerter.html | WEDDINGS; Karen Anne Manzo, Paul Gisbert Auwaerter | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/egos-ids-not-a-single-throwaway-in-the-litter.html | EGOS & IDS; Not a Single Throwaway In the Litter | False | By Degen Pener | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-mary-mcgowan-gregory-s-heins.html | WEDDINGS; Mary McGowan, Gregory S. Heins | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/opinion/defining-identity-four-voices-the-desert.html | Defining Identity: Four Voices; The Desert | False | By Ntozake Shange | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/swimming-from-the-pool-comes-a-cry-don-t-tread-on-me.html | SWIMMING; From the Pool, Comes a Cry: Don't Tread on Me! | False | By Filip Bondy | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/magazine/where-the-shining-path-leads.html | Where the Shining Path Leads | False | BY Simon Strong | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/on-the-street-put-on-the-dog-the-fish-too.html | ON THE STREET; Put on the Dog (The Fish, Too) | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/evening-hours-the-dinner-trade.html | EVENING HOURS; The Dinner Trade | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/theater/l-death-and-the-maiden-a-playwright-s-perspective-620492.html | 'DEATH AND THE MAIDEN'; A Playwright's Perspective | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/archives/film-trying-to-put-the-sizzle-in-summer.html | FILM; Trying to Put the Sizzle in Summer | True | By Suzanna Andrews | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/music-the-planetarium-as-concert-hall.html | MUSIC; The Planetarium as Concert Hall | False | By Rena Fruchter | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/c-corrections-457192.html | Corrections | False | | 1992-06-12 | TX 3-321023 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/travel/travel-advisory-columbus-ohio-in-bloom.html | TRAVEL ADVISORY; Columbus (Ohio) in Bloom | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/chess-2-paths-one-goal-taking-first-place.html | CHESS; 2 Paths, One Goal: Taking First Place | False | By Robert Byrne | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/books/from-the-stone-age-to-tiananmen-square.html | From the Stone Age to Tiananmen Square | False | By Jonathan Spence | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/weekinreview/c-corrections-972292.html | Corrections | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/official-summer-outlook-calls-for-clean-shores-and-big-crowds.html | Official Summer Outlook Calls for Clean Shores and Big Crowds | False | By George Judson | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/weddings-kristen-minor-and-nathan-corser.html | WEDDINGS; Kristen Minor and Nathan Corser | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/nyregion/a-swiss-artists-tenure-at-kent-is-celebrated-with-an-exhibition.html | A Swiss Artist's Tenure at Kent Is Celebrated With an Exhibition | False | By Frances Chamberlain | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/sports/horse-racing-prospectors-delite-pans-out-beautifully-in-the-acorn.html | HORSE RACING; Prospectors Delite Pans Out Beautifully in the Acorn | False | By Joseph Durso | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/business/l-a-monster-truck-slur-459892.html | A Monster-Truck Slur | False | | 1992-06-12 | TX 3-321023 | | |
| 1992-05-24 | 1992-05-24 | https://www.nytimes.com/1992/05/24/style/sunday-diner-seasonal-fortune-brunch-with-no-wait.html | SUNDAY DINER; Seasonal Fortune: Brunch With No Wait | False | By Liz Logan | 1992-06-12 | TX 3-321023 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/us/no-magic-in-uncovering-houdini-data.html | No Magic in Uncovering Houdini Data | False | By Irvin Molotsky | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/dance-in-review-716492.html | Dance in Review | False | By Jack Anderson | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/switching-policy-us-will-return-refugees-to-haiti.html | SWITCHING POLICY, U.S. WILL RETURN REFUGEES TO HAITI | False | By Michael Wines | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/horse-racing-ap-indy-gets-back-in-picture.html | HORSE RACING; A.P. Indy Gets Back In Picture | False | By Joseph Durso | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/hockey-two-steamrollers-get-set-to-meet-at-center-ice.html | HOCKEY; Two Steamrollers Get Set To Meet at Center Ice | False | By Joe Lapointe | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/theater/when-fun-becomes-a-serious-matter.html | When Fun Becomes A Serious Matter | False | By Stephen Holden | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/corruption-charge-taints-brazil-leader.html | Corruption Charge Taints Brazil Leader | False | By James Brooke | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/lisbeth-levine-scott-evan-saef.html | Lisbeth Levine, Scott Evan Saef | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/l-new-york-s-carriage-drivers-are-getting-an-unfair-rap-076892.html | New York's Carriage Drivers Are Getting an Unfair Rap | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-puck-overboard.html | SIDELINES; Puck Overboard! | False | By William Wallace | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/memorial-day-observed.html | Memorial Day Observed | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/economic-calendar.html | Economic Calendar | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/czar-resources-reports-earnings-for-qtr-to-march-31.html | Czar Resources reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/us/las-vegas-s-hopes-leave-blacks-bitter.html | Las Vegas's Hopes Leave Blacks Bitter | False | By Dirk Johnson | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/us/1992-campaign-campaign-finances-lobbyists-favor-senator-financing-son-s-race.html | THE 1992 CAMPAIGN; Campaign Finances; Lobbyists Favor Senator By Financing Son's Race | False | By Neil A. Lewis | 1992-06-01 | TX 3-314326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/alissa-smith-john-piwowarski.html | Alissa Smith, John Piwowarski | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/cecile-callan-brian-rooney.html | Cecile Callan, Brian Rooney | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/us/bad-news-fuel-is-cheap.html | Bad News: Fuel Is Cheap | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/baseball-barfield-injured-in-sauna-fall.html | BASEBALL; Barfield Injured in Sauna Fall | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/chronicle-697492.html | CHRONICLE | False | By Nadine Brozan | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/thailand-premier-quits-over-unrest.html | THAILAND PREMIER QUITS OVER UNREST | False | By Philip Shenon | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/celina-financial-reports-earnings-for-qtr-to-march-31.html | Celina Financial reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/deborah-cooper-kenneth-schapiro.html | Deborah Cooper, Kenneth Schapiro | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/the-media-business-price-of-success-for-a-top-hispanic-ad-agency.html | THE MEDIA BUSINESS; Price of Success for a Top Hispanic Ad Agency | False | By Richard W. Stevenson | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/swimming-for-small-nations-tough-currents.html | SWIMMING; For Small Nations, Tough Currents | False | By Filip Bondy | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/worldbusiness/IHT-canary-wharfs-cash-need-lies-underground.html | Canary Wharf's Cash Need Lies Underground | False | By Erik Ipsen, International Herald Tribune | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/business-digest-210392.html | Business Digest | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/american-health-services-corp-reports-earnings-for-qtr-to-march-31.html | American Health Services Corp. reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/detection-systems-inc-reports-earnings-for-year-to-march-31.html | Detection Systems Inc. reports earnings for Year to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/auto-racing-going-is-slow-exits-are-quick.html | AUTO RACING; Going Is Slow, Exits Are Quick | False | By Joseph Siano | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/excel-energy-inc-reports-earnings-for-qtr-to-march-31.html | Excel Energy Inc. reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/income-trustco-corp-reports-earnings-for-qtr-to-march-31.html | Income Trustco Corp. reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/us/the-1992-campaign-jury-begins-deliberations-in-case-against-sect.html | THE 1992 CAMPAIGN; Jury Begins Deliberations in Case Against Sect | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/john-gates-78-former-editor-of-the-daily-worker-is-dead.html | John Gates, 78, Former Editor Of The Daily Worker, Is Dead | False | By Bruce Lambert | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/put-the-squeeze-on-beijing.html | Put the Squeeze on Beijing | False | By Holly Burkhalter | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/bridge-377092.html | Bridge | False | By Alan Truscott | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/IHT-norways-democratic-debate-on-joining-the-ec.html | Norway's 'Democratic Debate' on Joining the EC | False | By Reginal Dale, International Herald Tribune | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/new-head-is-selected-for-renault.html | New Head Is Selected For Renault | False | By Seth Faison Jr. | 1992-06-01 | TX 3-314326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/baseball-american-league-darling-throws-2-hitter-as-a-s-shut-out-red-sox.html | BASEBALL: AMERICAN LEAGUE; Darling Throws 2-Hitter As A's Shut Out Red Sox | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/c-corrections-054292.html | Corrections | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/metro-digest-183292.html | METRO DIGEST | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sports-of-the-times-war-comes-to-the-high-jumper.html | Sports of the Times; War Comes to the High Jumper | False | By Ira Berkow | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/discovery-technologies-reports-earnings-for-qtr-to-march-31.html | Discovery Technologies reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/gencor-industries-inc-reports-earnings-for-qtr-to-march-31.html | Gencor Industries Inc. reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/ms-albert-howard-kleinman.html | Ms. Albert, Howard Kleinman | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/mary-beth-neraas-jeffrey-chasnow.html | Mary Beth Neraas, Jeffrey Chasnow | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/flagship-financial-reports-earnings-for-qtr-to-march-31.html | Flagship Financial reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/IHT-echoes-around-asia-middleclass-challenge-to-thai-political-authority.html | Echoes Around Asia: Middle-Class Challenge to Thai Political Authority | False | By Michael Richardson, International Herald Tribune | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/l-shuttle-voyage-sparks-faith-in-space-program-080692.html | Shuttle Voyage Sparks Faith in Space Program | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/worldbusiness/IHT-fed-turns-tough-but-for-how-long.html | Fed Turns Tough, but for How Long? | False | By Lawrence Malkin, International Herald Tribune | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/lacrosse-nazareth-blitzes-its-way-to-first-division-iii-title.html | LACROSSE; Nazareth Blitzes Its Way To First Division III Title | False | By William N. Wallace | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/ghanaians-hail-a-surrogate-king.html | Ghanaians Hail a Surrogate King | False | By James Dao | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/l-only-violent-pornography-is-harmful-734292.html | Only Violent Pornography Is Harmful | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/picketing-drivers-say-van-hit-a-man.html | Picketing Drivers Say Van Hit a Man | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/us/royal-oak-journal-bitter-memories-of-anti-semitism-live-on-in-michigan-parish.html | Royal Oak Journal; Bitter Memories of Anti-Semitism Live On in Michigan Parish | False | By Doron P. Levin | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/IHT-european-unity-lets-be-clear-about-the-purpose.html | European Unity? Let's Be Clear About the Purpose | False | By Brian Beedham, International Herald Tribune | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/article-224392-no-title.html | Article 224392 -- No Title | False | By Sarah Lyall | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/sara-lord-robert-storch.html | Sara Lord, Robert Storch | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/us/lawyer-relives-sorrow-of-execution.html | Lawyer Relives Sorrow of Execution | False | By Tamar Lewin | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-what-s-the-call-ref-dublin-dribbling.html | SIDELINES; What's the Call, Ref? Dublin-Dribbling | False | By William N. Wallace | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/lifetime-products-reports-earnings-for-qtr-to-march-30.html | Lifetime Products reports earnings for Qtr to March 30 | False | | 1992-06-01 | TX 3-314326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/hudson-s-bay-co-reports-earnings-for-qtr-to-april-30.html | Hudson's Bay Co. reports earnings for Qtr to April 30 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/dialogue-animal-rights-the-foie-gras-factor-decent-people-decent.html | DIALOGUE: Animal Rights -- The Foie Gras Factor; Decent People, Decent Treatment | False | By Mitchell Davis | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/kate-brooks-ranald-hay.html | Kate Brooks, Ranald Hay | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/l-shuttle-voyage-sparks-faith-in-space-program-robots-can-t-respond-964392.html | Shuttle Voyage Sparks Faith in Space Program; Robots Can't Respond | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/auto-racing-unser-jr-aces-indy-500-s-crash-course.html | AUTO RACING; Unser Jr. Aces Indy 500's Crash Course | False | By Joseph Siano | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/international-murex-technologies-corp-reports-earnings-for-qtr-to-march-31.html | International Murex Technologies Corp. reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-this-uniform-is-out-of-here.html | SIDELINES; This Uniform Is Out of Here! | False | By William N. Wallace | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/russian-says-communists-still-resist-reforms.html | Russian Says Communists Still Resist Reforms | False | By Barbara Crossette | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/us/the-1992-campaign-senate-races-women-s-issues-draw-attention-in-two-contests.html | THE 1992 CAMPAIGN: Senate Races; Women's Issues Draw Attention In Two Contests | False | By B. Drummond Ayres Jr. | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/foreign-affairs-shazam-defense.html | Foreign Affairs; Shazam Defense | False | By Leslie H. Gelb | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/l-shuttle-voyage-sparks-faith-in-space-program-what-s-a-heaven-for-733492.html | Shuttle Voyage Sparks Faith in Space Program; What's a Heaven for? | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/the-media-business-magazine-notes-the-advocate-s-makeover-for-madison-ave.html | THE MEDIA BUSINESS: Magazine Notes; The Advocate's Makeover for Madison Ave. | False | By Deirdre Carmody | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/haley-ruderman-lonnie-klein.html | Haley Ruderman, Lonnie Klein | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/abby-f-conrad-mark-g-smith.html | Abby F. Conrad, Mark G. Smith | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-no-money-to-burn-in-olympic-flame.html | SIDELINES; No Money to Burn In Olympic Flame | False | By William N. Wallace | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/beira-journal-refugee-corridor-in-a-land-of-tears.html | Beira Journal; Refugee Corridor in a Land of Tears | False | By Christopher S. Wren | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-fab-foursomescourtesy-of-chi-chi.html | SIDELINES; Fab Foursomes,Courtesy of Chi Chi | False | By William N. Wallace | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/dance-in-review-714892.html | Dance in Review | False | By Jennifer Dunning | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/hills-department-stores-reports-earnings-for-qtr-to-may-2.html | Hills Department Stores reports earnings for Qtr to May 2 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/news/review-music-madagascar-s-delicate-folk-sounds.html | Review/Music; Madagascar's Delicate Folk Sounds | False | By Peter Watrous | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/review-rap-beastie-boys-rebellion-continues.html | Review/Rap; Beastie Boys: Rebellion Continues | False | By Peter Watrous | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/cat-shrier-lawrence-bivins.html | Cat Shrier, Lawrence Bivins | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/ms-postelnek-rabbi-freedman.html | Ms. Postelnek, Rabbi Freedman | False | | 1992-06-01 | TX 3-314326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-either-oar-situation-for-olympic-crew.html | SIDELINES; Either-Oar Situation For Olympic Crew | False | By William N. Wallace | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/inside-046192.html | INSIDE | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/american-realty-trust-reports-earnings-for-qtr-to-march-31.html | American Realty Trust reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/basketball-jazz-make-it-a-new-series-as-blazers-go-high-tech.html | BASKETBALL; Jazz Make It a New Series as Blazers Go High-Tech | False | By Michael Martinez | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/the-media-business-tv-commercials-chase-supermarket-shoppers.html | THE MEDIA BUSINESS; TV Commercials Chase Supermarket Shoppers | False | By Eben Shapiro | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/live-entertainment-reports-earnings-for-qtr-to-march-31.html | Live Entertainment reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/c-corrections-699092.html | Corrections | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-odds-and-arrows.html | SIDELINES; Odds and Arrows | False | By William N. Wallace | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/autodesk-inc-reports-earnings-for-qtr-to-april-30.html | Autodesk Inc. reports earnings for Qtr to April 30 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/l-child-welfare-bill-won-t-ease-adoptions-077692.html | Child Welfare Bill Won't Ease Adoptions | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/us/1992-campaign-new-jersey-signature-not-vote-but-perot-petitions-it-comes-close.html | THE 1992 CAMPAIGN: New Jersey; A Signature Is Not a Vote, but on Perot Petitions, It Comes Close | False | By Robert Hanley | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/new-york-city-fighting-to-keep-4-un-agencies-from-moving.html | New York City Fighting to Keep 4 U.N. Agencies From Moving | False | By Robert D. McFadden | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/boston-pacific-medical-reports-earnings-for-qtr-to-march-31.html | Boston Pacific Medical reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/at-ps-19-bilingual-is-not-enough.html | At P.S. 19, Bilingual Is Not Enough | False | By James Dao | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/miss-friedberg-greg-stephen.html | Miss Friedberg, Greg Stephen | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/the-media-business-booksellers-reassert-their-role-in-publishing.html | THE MEDIA BUSINESS; Booksellers Reassert Their Role in Publishing | False | By Esther B. Fein | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/IHT-is-this-the-dawning-of-the-courier-era.html | Is This the Dawning of the Courier Era? | False | By Nick Stout, International Herald Tribune | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/austrians-elect-rightist-as-president.html | Austrians Elect Rightist as President | False | By Brenda Fowler | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/basketball-bulls-not-seeing-red-against-cavaliers.html | BASKETBALL; Bulls Not Seeing Red Against Cavaliers | False | By Clifton Brown | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/herley-industries-reports-earnings-for-qtr-to-april-30.html | Herley Industries reports earnings for Qtr to April 30 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/baker-puts-pressure-on-europeans-for-un-penalties-against-serbs.html | Baker Puts Pressure on Europeans For U.N. Penalties Against Serbs | False | By Barbara Crossette | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/tennis-when-dreams-turn-to-winning.html | TENNIS; When Dreams Turn to Winning | False | By Robin Finn | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/fonar-corp-reports-earnings-for-qtr-to-march-31.html | Fonar Corp. reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/lisa-eisenberg-john-l-merrill.html | Lisa Eisenberg, John L Merrill | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/diversified-human-resources-reports-earnings-for-qtr-to-march-31.html | Diversified Human Resources reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/tennis-ncaa-triple-sweep-for-stanfords-obrien.html | TENNIS; N.C.A.A. Triple Sweep For Stanford's O'Brien | False | By Linda Pentz, | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/alicia-carew-p-hammarskjold.html | Alicia Carew, P. Hammarskjold | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/embrace-systems-reports-earnings-for-qtr-to-march-31.html | Embrace Systems reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/churches-joining-green-movement.html | Churches Joining Green Movement | False | By Ari L Goldman | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/duplex-products-reports-earnings-for-qtr-to-april-25.html | Duplex Products reports earnings for Qtr to April 25 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/obituaries/janet-wolf-levy-arts-patron-82.html | Janet Wolf Levy; Arts Patron, 82 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/markets-closed.html | Markets Closed | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/central-holding-reports-earnings-for-qtr-to-march-31.html | Central Holding reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/road-rio-setting-agenda-for-earth-difficult-algebra-for-china-coal-growth.html | The Road To Rio -- Setting an Agenda for the Earth; Difficult Algebra for China: Coal = Growth = Pollution | False | By Sheryl Wudunn | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/sandra-grant-stephen-silver.html | Sandra Grant, Stephen Silver | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/us/nathaniel-s-colley-74-lawyer-who-was-a-leader-in-naacp.html | Nathaniel S. Colley, 74, Lawyer Who Was a Leader in N.A.A.C.P. | False | By Bruce Lambert | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/the-rings-of-memory.html | The Rings of Memory | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/baseball-national-league-firing-15-strikeouts-smoltz-halts-expos.html | BASEBALL: NATIONAL LEAGUE; Firing 15 Strikeouts, Smoltz Halts Expos | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/us/the-1992-campaign-the-ad-campaign-clinton-disappointed-in-both-parties.html | THE 1992 CAMPAIGN: THE AD CAMPAIGN; Clinton: Disappointed in Both Parties | False | By Elizabeth Kolbert | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/the-homeless-issue.html | The Homeless Issue | False | By Martin Gottlieb | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/dr-nachtigall-dr-giordano.html | Dr. Nachtigall, Dr. Giordano | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/biospecifics-technologies-reports-earnings-for-qtr-to-april-30.html | Biospecifics Technologies reports earnings for Qtr to April 30 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/commencements-2146-students-graduate-ceremonies-for-122d-commencement-st-john-s.html | COMMENCEMENTS; 2,146 Students Graduate in Ceremonies for 122d Commencement at St. John's | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/baseball-nokes-s-hit-completes-comeback.html | BASEBALL; Nokes's Hit Completes Comeback | False | By Jack Curry | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/maverick-facing-fraud-case-quits-paris-cabinet.html | Maverick, Facing Fraud Case, Quits Paris Cabinet | False | By Alan Riding | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/dividend-meetings-352592.html | Dividend Meetings | False | | 1992-06-01 | TX 3-314326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/dance-in-review-715692.html | Dance in Review | False | By Jennifer Dunning | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/worldbusiness/IHT-new-view-on-rates-spurs-bonanza-for-borrowers.html | New View on Rates Spurs Bonanza for Borrowers | False | By Carl Gewirtz, International Herald Tribune | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/artra-group-inc-reports-earnings-for-qtr-to-march-31.html | Artra Group Inc. reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/new-support-but-few-gains-for-urban-enterprise-zones.html | New Support but Few Gains For Urban Enterprise Zones | False | By Steven Greenhouse | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/dresser-industries-reports-earnings-for-qtr-to-april-30.html | Dresser Industries reports earnings for Qtr to April 30 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/kustom-electronics-inc-reports-earnings-for-qtr-to-march-31.html | Kustom Electronics Inc. reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/coniagas-mines-reports-earnings-for-qtr-to-march-31.html | Coniagas Mines reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/amerihost-properties-reports-earnings-for-qtr-to-march-31.html | Amerihost Properties reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/kyle-holt-dwight-hopkins.html | Kyle Holt, Dwight Hopkins | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/news-summary-996092.html | NEWS SUMMARY | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/cheap-fuel-hurts-goal-for-climate.html | Cheap Fuel Hurts Goal For Climate | False | By Matthew L. Wald | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/c-corrections-700892.html | Corrections | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/obituaries/a-r-mottola-75-led-polar-bear-club.html | A. R. Mottola, 75; Led Polar Bear Club | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/track-and-field-joyner-kersee-leaps-onto-center-stage.html | TRACK AND FIELD; Joyner-Kersee Leaps Onto Center Stage | False | By Michael Janofsky | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/machine-tool-orders-off-9.4-in-april.html | Machine Tool Orders Off 9.4% in April | False | By Jonathan P. Hicks | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/first-cash-inc-reports-earnings-for-qtr-to-april-30.html | First Cash Inc. reports earnings for Qtr to April 30 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/l-letter-on-defense-spending-a-budget-for-new-world-realities-724592.html | Letter: On Defense Spending A Budget for New World Realities | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/metro-matters-consensus-is-a-new-westway-route.html | METRO MATTERS; Consensus Is a New Westway Route | False | By Sam Roberts | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/us/1992-campaign-political-memo-perot-s-popularity-sends-clinton-into-frustration.html | THE 1992 CAMPAIGN: Political Memo; Perot's Popularity Sends Clinton Into Frustration | False | By Gwen Ifill | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/robin-stenzler-james-post.html | Robin Stenzler, James Post | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/mexico-reporting-the-arrest-of-a-top-medellin-trafficker.html | Mexico Reporting the Arrest Of a Top Medellin Trafficker | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/diane-robinson-philip-lakritz.html | Diane Robinson, Philip Lakritz | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/lower-east-side-journal-a-blessing-for-gardens-where-green-is-so-rare.html | LOWER EAST SIDE JOURNAL; A Blessing for Gardens Where Green Is So Rare | False | By Ian Fisher | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/first-central-financial-corp-reports-earnings-for-qtr-to-march-31.html | First Central Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/baseball-call-pitch-catch-it-see-cone-sparkle.html | BASEBALL; Call Pitch, Catch It, See Cone Sparkle | False | By Joe Sexton | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/goal-systems-international-reports-earnings-for-year-to-march-31.html | Goal Systems International reports earnings for Year to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/exten-industries-inc-reports-earnings-for-qtr-to-feb-29.html | Exten Industries Inc. reports earnings for Qtr to Feb 29 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/us/the-1992-campaign-california-dynasty-puts-brown-in-the-back-seat.html | THE 1992 CAMPAIGN; California Dynasty Puts Brown in the Back Seat | False | By Maureen Dowd | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/first-city-trustco-reports-earnings-for-qtr-to-march-31.html | First City Trustco reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/artists-are-learning-how-to-win-notice-and-money.html | Artists Are Learning How to Win Notice and Money | False | By Constance L. Hays | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/munich-biennial-and-new-music-different-drummer-in-a-3-piece-suit.html | Munich Biennial and New Music: Different Drummer in a 3-Piece Suit | False | By John Rockwell | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/labor-s-true-blue-collar-union.html | Labor's True Blue-Collar Union | False | By Barnaby J. Feder | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/dance-in-review-455692.html | Dance in Review | False | By Jennifer Dunning | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/dataram-corp-reports-earnings-for-qtr-to-april-30.html | Dataram Corp. reports earnings for Qtr to April 30 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/new-jersey-faces-pressure-to-allow-use-of-gasohol.html | New Jersey Faces Pressure To Allow Use of Gasohol | False | By Charles Strum | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/review-music-outdoor-mozart-festival-with-schubert-as-the-star.html | Review/Music; Outdoor Mozart Festival With Schubert as the Star | False | By James R. Oestreich | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/notebook-recovery-not-medal-is-starks-s-new-priority.html | NOTEBOOK; Recovery, Not Medal, Is Starks's New Priority | False | By Frank Litsky | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/results-plus-449192.html | Results Plus | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/books/books-of-the-times-nixon-s-enemy-in-1950-had-the-last-laugh-in-74.html | Books of The Times; Nixon's Enemy in 1950 Had the Last Laugh in '74 | False | By Herbert Mitgang | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/chronicle-698292.html | CHRONICLE | False | By Nadine Brozan | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/germany-s-main-parties-rebuffed-by-a-third-of-berlin-s-electorate.html | Germany's Main Parties Rebuffed By a Third of Berlin's Electorate | False | By Stephen Kinzer | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/golf-once-again-trevino-cleans-up-nicely.html | GOLF; Once Again, Trevino Cleans Up Nicely | False | By Jaime Diaz | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/lithuania-leader-fails-to-win-vote.html | LITHUANIA LEADER FAILS TO WIN VOTE | False | By William E. Schmidt | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/un-may-widen-yugoslav-sanctions.html | U.N. May Widen Yugoslav Sanctions | False | By Paul Lewis | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/haitians-still-determined-to-get-out.html | Haitians Still Determined to Get Out | False | By Howard W. French | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/sports/sidelines-where-plaques-will-honor-pluck.html | SIDELINES; Where Plaques Will Honor Pluck | False | By William N. Wallace | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/interphase-corp-reports-earnings-for-qtr-to-april-30.html | Interphase Corp. reports earnings for Qtr to April 30 | False | | 1992-06-01 | TX 3-314326 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/groupe-harricana-inc-reports-earnings-for-qtr-to-march-31.html | Groupe Harricana Inc. reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/audioscience-inc-reports-earnings-for-qtr-to-march-31.html | AudioScience Inc. reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/review-dance-benefit-brings-together-opposites-in-training-and-in-popular-appeal.html | Review/Dance; Benefit Brings Together Opposites In Training and in Popular Appeal | False | By Anna Kisselgoff | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/centennial-group-reports-earnings-for-qtr-to-march-31.html | Centennial Group reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/detroit-and-canada-tunnel-corp-reports-earnings-for-qtr-to-april-30.html | Detroit and& Canada Tunnel Corp. reports earnings for Qtr to April 30 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/tough-choices-campus-special-report-short-money-columbia-weighs-best-change.html | Tough Choices On Campus -- A special report.; Short of Money, Columbia Weighs How Best to Change | False | By Anthony Depalma | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/essay-crimes-of-iraqgate-ii.html | Essay; Crimes of Iraqgate, II | False | By William Safire | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/nyregion/a-fatal-shooting-by-police-ignites-protest-in-bushwick.html | A Fatal Shooting by Police Ignites Protest in Bushwick | False | By Steven Lee Myers | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/eastern-environmental-services-inc-reports-earnings-for-qtr-to-march-31.html | Eastern Environmental Services Inc. reports earnings for Qtr to March 31 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/arts/wynton-marsalis-premiere.html | Wynton Marsalis Premiere | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/business/donaldson-co-reports-earnings-for-qtr-to-april-30.html | Donaldson Co. reports earnings for Qtr to April 30 | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/world/an-israeli-girl-is-slain-and-mobs-beat-arabs.html | An Israeli Girl Is Slain, And Mobs Beat Arabs | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/style/jane-zeller-scott-howard.html | Jane Zeller, Scott Howard | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/agreed-peru-needs-democracy.html | Agreed. Peru Needs Democracy. | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-25 | 1992-05-25 | https://www.nytimes.com/1992/05/25/opinion/on-global-warming-why-no-carbon-tax.html | On Global Warming, Why No Carbon Tax? | False | | 1992-06-01 | TX 3-314326 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/us/1992-campaign-undeclared-candidate-perot-stresses-homey-image-but-image-no.html | THE 1992 CAMPAIGN: Undeclared Candidate; Perot Stresses Homey Image, But the Image Is No Accident | False | By Michael Kelly | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/us/for-women-varied-reasons-for-single-motherhood.html | For Women, Varied Reasons for Single Motherhood | False | By Roberto Suro | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/IHT-the-thunder-before-the-deluge.html | The Thunder Before the Deluge | False | By Ian Thomsen, International Herald Tribune | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/us/key-west-journal-defying-us-in-spirit-of-hemingway.html | Key West Journal; Defying U.S. in Spirit of Hemingway | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/l-large-deficits-do-no-economic-damage-563992.html | Large Deficits Do No Economic Damage | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/metro-digest-995792.html | METRO DIGEST | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/olympics-reynolds-speeds-up-his-struggle-to-return.html | OLYMPICS; Reynolds Speeds Up His Struggle to Return | False | By Michael Janofsky | 1992-06-01 | TX 3-314325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/big-money-just-memory-for-current-jersey-derby.html | Big Money Just Memory For Current Jersey Derby | False | By Gerald Eskenazi | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/prep-schools-weigh-issue-of-condoms.html | Prep Schools Weigh Issue Of Condoms | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/l-prisoner-rights-belong-in-federal-courts-564792.html | Prisoner Rights Belong in Federal Courts | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/newark-offers-a-model-for-saving-the-cities.html | Newark Offers a Model For Saving the Cities | False | By Thomas J. Lueck | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/us/gene-altered-food-held-by-the-fda-to-pose-little-risk.html | GENE-ALTERED FOOD HELD BY THE F.D.A. TO POSE LITTLE RISK | False | By Warren E. Leary | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/observer-call-me-ishquayle.html | Observer; Call Me Ishquayle | False | By Russell Baker | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/books/books-of-the-times-sad-life-sad-writer-a-base-in-shame-and-pain.html | Books Of The Times; Sad Life, Sad Writer: A Base in Shame and Pain | False | By Michiko Kakutani | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/obituaries/the-rev-jude-mead-queens-priest-was-72.html | The Rev. Jude Mead; Queens Priest Was 72 | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/preparing-for-yeltsin-s-visit-us-weighs-limits-on-nuclear-testing.html | Preparing for Yeltsin's Visit, U.S. Weighs Limits on Nuclear Testing | False | By Stephen Labaton | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/news/review-fashion-fur-finds-a-silver-lining.html | Review/Fashion; Fur Finds a Silver Lining | False | By Bernadine Morris | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/us/yale-president-quitting-to-lead-national-private-school-venture.html | Yale President Quitting to Lead National Private-School Venture | False | By Deborah Sontag | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/theater/review-theater-in-the-impressionist-era-women-were-artists-too.html | Review/Theater; In the Impressionist Era, Women Were Artists, Too | False | By Mel Gussow | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/arts/review-dance-monte-carlo-offers-spoleto-a-work-with-a-pun.html | Review/Dance; Monte Carlo Offers Spoleto a Work With a Pun | False | By Jack Anderson | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/news/rappers-say-the-riots-were-no-surprise-to-their-listeners.html | Rappers Say the Riots Were No Surprise To Their Listeners | False | By Sheila Rule | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/market-place-a-bright-future-at-southwest-air.html | Market Place; A Bright Future At Southwest Air | False | Thomas C. Hayes | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/horse-racing-dixie-brass-zooms-in-metropolitan.html | HORSE RACING; Dixie Brass Zooms in Metropolitan | False | By Joseph Durso | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/the-media-business-advertising-addenda-hot-dog-makers-vie-over-picnics.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hot-Dog Makers Vie Over Picnics | False | By Eben Shapiro | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/sports-people-track-and-field-more-surgery-planned-for-long-jumper.html | SPORTS PEOPLE: TRACK AND FIELD; More Surgery Planned for Long Jumper | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/science/personal-computers-summer-and-the-computin-s-easy.html | PERSONAL COMPUTERS; Summer and the Computin's Easy | False | By Peter H. Lewis | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/the-gaybashing-republicans.html | The Gay-Bashing Republicans | False | By Marvin Liebman | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/science/physicists-step-up-exotic-search-for-the-universe-s-missing-mass.html | Physicists Step Up Exotic Search for the Universe's Missing Mass | False | By John Noble Wilford | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/gunshot-kills-boy-age-9-in-brooklyn.html | Gunshot Kills Boy, Age 9, In Brooklyn | False | By Ian Fisher | 1992-06-01 | TX 3-314325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/lacrosse-princeton-wins-and-breaks-monopoly.html | LACROSSE; Princeton Wins and Breaks Monopoly | False | By William N. Wallace | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/the-burden-of-debt-a-special-report-why-economists-fear-the-deficit.html | The Burden of Debt -- A special report.; Why Economists Fear the Deficit | False | By Robert D. Hershey Jr. | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/the-hope-business.html | The Hope Business | False | By Mary B. W. Tabor | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/khaki-blue-and-blacks.html | Khaki, Blue and Blacks | False | By David K. Shipler | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/the-media-business-advertising-addenda-president-leaves-frankfurt-gips.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Leaves Frankfurt Gips | False | By Eben Shapiro | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/ingenio-journal-roadblock-on-the-shining-path-angry-peasants.html | Ingenio Journal; Roadblock on the Shining Path: Angry Peasants | False | By James Brooke | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/baseball-home-sweet-home-but-where-did-the-hitting-go.html | BASEBALL; Home Sweet Home, but Where Did the Hitting Go? | False | By Malcolm Moran | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/italy-s-buffeted-leaders-pick-president.html | Italy's Buffeted Leaders Pick President | False | By Alan Cowell | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/sun-and-fun-yield-to-a-day-of-reflection.html | Sun and Fun Yield to a Day of Reflection | False | By Michel Marriott | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/us/the-1992-campaign-political-week-in-california-primaries-end-with-a-whimper.html | THE 1992 CAMPAIGN: Political Week; In California, Primaries End With a Whimper | False | By R. W. Apple Jr. | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/colombian-jets-bomb-rebels-toll-put-at-60.html | Colombian Jets Bomb Rebels; Toll Put at 60 | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/news/icky-yellow-ooze-brings-opera-in-munich-to-a-screeching-halt.html | Icky Yellow Ooze Brings Opera In Munich to a Screeching Halt | False | By John Rockwell | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/four-dead-in-queens-fire.html | Four Dead in Queens Fire | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/on-5th-day-of-talks-warmus-jury-shows-signs-of-division.html | On 5th Day of Talks, Warmus Jury Shows Signs of Division | False | By William Glaberson | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/wary-recruits-immigrants-vie-for-day-jobs.html | Wary Recruits: Immigrants Vie for Day Jobs | False | By Alison Mitchell | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/markets-closed.html | Markets Closed | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/thai-unrest-does-harm-to-economy.html | Thai Unrest Does Harm To Economy | False | By Nicholas D. Kristof | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/sports-of-the-times-stockton-s-ryder-cup-flashback.html | Sports of The Times; Stockton's Ryder Cup Flashback | False | By Dave Anderson | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/business-and-health-blue-cross-breaks-its-business-cycle.html | Business and Health; Blue Cross Breaks Its Business Cycle | False | By Milt Freudenheim | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/tennis-paris-is-indifferent-but-courier-doesn-t-care.html | TENNIS; Paris Is Indifferent, but Courier Doesn't Care | False | By Robin Finn | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/chess-135892.html | Chess | False | By Robert Byrne | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/movies/review-television-fixing-us-economy-at-home-not-abroad.html | Review/Television; Fixing U.S. Economy At Home, Not Abroad | False | By Walter Goodman | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/thai-legislators-curb-role-of-military.html | Thai Legislators Curb Role of Military | False | By Philip Shenon | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/results-plus-312192.html | RESULTS PLUS | False | | 1992-06-01 | TX 3-314325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/health/doctor-s-world-28-years-after-dallas-doctor-tells-his-story-amid-troubling.html | THE DOCTOR'S WORLD; 28 Years After Dallas, A Doctor Tells His Story Amid Troubling Doubts | False | By Lawrence K. Altman, M.d. | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/IHT-west-fears-a-quagmire-in-yugoslavia.html | West Fears a Quagmire in Yugoslavia | False | By Joseph Fitchett, International Herald Tribune | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/us/the-1992-campaign-republicans-gop-faces-fight-on-abortion-issue.html | THE 1992 CAMPAIGN: Republicans; G.O.P. FACES FIGHT ON ABORTION ISSUE | False | By Robert Pear | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/news/patterns-191992.html | Patterns | False | By Woody Hochswender | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/artist-arrested-for-sodomy.html | Artist Arrested for Sodomy | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/science/peripherals-checking-your-learning-style.html | PERIPHERALS; Checking Your Learning Style | False | By L. R. Shannon | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/basketball-time-to-stash-the-crying-towels.html | BASKETBALL; Time to Stash the Crying Towels | False | By Michael Martinez | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/not-just-to-repair-houses-but-to-rebuild-community.html | Not Just to Repair Houses, But to Rebuild Community | False | By Kathleen Teltsch | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/computer-feud-enters-a-new-phase.html | Computer Feud Enters a New Phase | False | By John Markoff | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/us/house-report-predicts-sharp-cuts-under-balanced-budget-measure.html | House Report Predicts Sharp Cuts Under Balanced-Budget Measure | False | By Irvin Molotsky | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/yugoslav-strife-challenge-for-europe.html | Yugoslav Strife: Challenge for Europe | False | By Alan Riding | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/style/chronicle-531092.html | CHRONICLE | False | By Eric Pace | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/who-s-got-a-gun-clues-are-in-the-body-language.html | Who's Got a Gun? Clues Are in the Body Language | False | By Erik Eckholm | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/media-business-advertising-consumers-military-require-precision-marketing.html | THE MEDIA BUSINESS: ADVERTISING; Consumers in the Military Require Precision Marketing | False | By Eben Shapiro | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/inside-782292.html | INSIDE | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/business-digest-967192.html | BUSINESS DIGEST | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/baseball-national-league-cards-edge-dodgers-as-jose-gets-a-break.html | BASEBALL: NATIONAL LEAGUE; Cards Edge Dodgers As Jose Gets a Break | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/l-us-haitian-policy-is-mindless-and-heartless-557492.html | U.S. Haitian Policy Is Mindless and Heartless | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/baseball-american-league-fleming-gets-6th-in-row.html | BASEBALL: AMERICAN LEAGUE; Fleming Gets 6th in Row | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/news/bridge-133192.html | Bridge | False | By Alan Truscott | 1992-06-01 | TX 3-314325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/baseball-who-s-on-first-who-isn-t-as-yankees-go-wild.html | BASEBALL; Who's on First? Who Isn't as Yankees Go Wild | False | By Jack Curry | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/on-baseball-yank-pitching-improves-but-questions-remain.html | ON BASEBALL; Yank Pitching Improves But Questions Remain | False | By Murray Chass | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/science/why-don-t-men-ask-directions-they-don-t-feel-lost.html | Why Don't Men Ask Directions? They Don't Feel Lost | False | By Sandra Blakeslee | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/transactions-304092.html | TRANSACTIONS | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/us/departure-leaves-yale-in-uncomfortable-spot.html | Departure Leaves Yale In Uncomfortable Spot | False | By Anthony Depalma | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/advertising-pervades-poland-turning-propaganda-to-glitz.html | Advertising Pervades Poland, Turning Propaganda to Glitz | False | By Stephen Engelberg | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/sudanese-rebels-are-reported-to-be-near-defeat.html | Sudanese Rebels Are Reported to Be Near Defeat | False | By Chris Hedges | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/news/by-design-ampler-bathing-suits.html | By Design; Ampler Bathing Suits | False | By Carrie Donovan | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/auto-racing-debate-continues-on-indy-accidents.html | AUTO RACING; Debate Continues On Indy Accidents | False | By Joseph Siano | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/us/strongest-us-environment-law-may-become-endangered-species.html | Strongest U.S. Environment Law May Become Endangered Species | False | By Timothy Egan | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/canada-s-no-medical-model.html | Canada's No Medical Model | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/heavy-schedule-of-equity-issues-planned-for-this-week.html | Heavy Schedule of Equity Issues Planned for This Week | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/reporter-s-notebook-a-convention-in-search-of-a-theme.html | REPORTER'S NOTEBOOK; A Convention in Search of a Theme | False | By James Barron | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/boxing-notebook-heavyweight-payoff-for-the-middle-man.html | BOXING: NOTEBOOK; Heavyweight Payoff For the Middle Man | False | By Phil Berger | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/the-un-today.html | The U.N. Today | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/winds-of-yugoslavia-s-war-threaten-to-engulf-muslim-region-in-serbia.html | Winds of Yugoslavia's War Threaten To Engulf Muslim Region in Serbia | False | By John F. Burns | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/arts/lydia-joel-former-chief-editor-of-dance-magazine-dies-at-77.html | Lydia Joel, Former Chief Editor Of Dance Magazine, Dies at 77 | False | By Jack Anderson | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/theater/new-life-for-lost-musicals-in-london.html | New Life For 'Lost' Musicals In London | False | By Suzanne Cassidy | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/l-end-cruel-and-too-usual-anthem-punishment-556692.html | End Cruel and Too Usual Anthem Punishment | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/basketball-instead-of-whining-cavaliers-get-even.html | BASKETBALL; Instead of Whining, Cavaliers Get Even | False | By Clifton Brown | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/forgotten-central-america.html | Forgotten Central America | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/news/most-marine-life-in-persian-gulf-thrives-despite-huge-oil-slick.html | Most Marine Life in Persian Gulf Thrives Despite Huge Oil Slick | False | By John H. Cushman Jr. | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/IHT-bill-to-ease-transfer-of-us-citizenship-is-making-headway.html | Bill to Ease Transfer Of U.S. Citizenship Is Making Headway | False | By Robert C. Siner, International Herald Tribune | 1992-06-01 | TX 3-314325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/home-is-where-the-soap-box-derby-rolls.html | Home Is Where the Soap Box Derby Rolls | False | By Catherine S. Manegold | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/german-companies-finding-lowcost-locations-in-us.html | German Companies Finding Low-Cost Locations in U.S. | False | By Ferdinand Protzman, | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/on-hockey-ziegler-as-president-going-going.html | ON HOCKEY; Ziegler as President: Going, Going . . . | False | By Joe Lapointe | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/the-media-business-advertising-addenda-accounts-144792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Eben Shapiro | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/israeli-forces-hit-3-bases-in-lebanon.html | ISRAELI FORCES HIT 3 BASES IN LEBANON | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/get-the-courts-back-on-camera.html | Get the Courts Back on Camera | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/science/cost-of-high-tech-fertility-too-many-tiny-babies.html | Cost of High-Tech Fertility: Too Many Tiny Babies | False | By Elisabeth Rosenthal | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/l-looting-as-violent-show-of-consumerism-565592.html | Looting as Violent Show of Consumerism | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/us/the-1992-campaign-on-the-trail.html | THE 1992 CAMPAIGN; On the Trail | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/science/science-watch-cancer-and-seasons.html | SCIENCE WATCH; Cancer and Seasons | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/the-media-business-advertising-2d-generation-anti-bias-pitch.html | THE MEDIA BUSINESS: ADVERTISING; 2d Generation Anti-Bias Pitch | False | By Eben Shapiro | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/our-towns-just-another-day-in-may-a-trifle-chilly-though.html | OUR TOWNS; Just Another Day in May, A Trifle Chilly, Though | False | By Andrew H. Malcolm | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/quotation-of-the-day-774192.html | Quotation of the Day | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/us/1992-campaign-primaries-presidential-races-2-states-allow-no-showing-for-perot.html | THE 1992 CAMPAIGN: Primaries; Presidential Races in 2 States Allow No Showing for Perot | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/haitians-expected-to-snub-us-rules.html | Haitians Expected to Snub U.S. Rules | False | By Howard W. French | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/arts/review-dance-new-sources-play-it-safe-in-4-works.html | Review/Dance; New Sources Play It Safe In 4 Works | False | By Jennifer Dunning | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/with-the-income-tax-achieved-a-legislator-leaves-hartford.html | With the Income Tax Achieved, a Legislator Leaves Hartford | False | By Andrew L. Yarrow | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/tv-sports-at-indianapolis-500-the-photo-finish-that-wasn-t.html | TV SPORTS; At Indianapolis 500, the Photo Finish That Wasn't | False | By Richard Sandomir | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/plan-for-high-tech-private-schools-poses-risks-and-challenges.html | Plan for High-Tech Private Schools Poses Risks and Challenges | False | By N. R. Kleinfield | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/sports-people-olympics-a-plea-to-ioc-from-mandela.html | SPORTS PEOPLE: OLYMPICS; A Plea to I.O.C. From Mandela | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/l-bias-by-ilgwu-proved-unfounded-566392.html | Bias by I.L.G.W.U. Proved Unfounded | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/baker-visits-georgia-to-help-a-friend.html | Baker Visits Georgia to Help a Friend | False | By Barbara Crossette | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/business/credit-markets-recovery-oratory-is-recycled.html | CREDIT MARKETS; Recovery Oratory Is Recycled | False | By Kenneth N. Gilpin | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/style/chronicle-981792.html | CHRONICLE | False | By Eric Pace | 1992-06-01 | TX 3-314325 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/soviets-gave-arms-to-palestine-band.html | SOVIETS GAVE ARMS TO PALESTINE BAND | False | By Serge Schmemann | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/world/nigeria-plans-new-force-to-deal-with-unrest.html | Nigeria Plans New Force to Deal With Unrest | False | By Kenneth B. Noble | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/style/chronicle-532992.html | CHRONICLE | False | By Eric Pace | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/nyregion/news-summary-744092.html | NEWS SUMMARY | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/obituaries/pieter-a-fisher-61-a-wall-street-partner.html | Pieter A. Fisher, 61, A Wall Street Partner | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/IHT-cavaliers-scorch-bulls.html | Cavaliers Scorch Bulls | False | , International Herald Tribune | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/opinion/on-my-mind-a-devouring-monster.html | On My Mind; A Devouring Monster | False | By A. M. Rosenthal | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/science/q-a-268092.html | Q&A | False | By C. Claiborne Ray | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/sports/sports-people-basketball-mccloskey-nears-timberwolves-contract.html | SPORTS PEOPLE: BASKETBALL; McCloskey Nears Timberwolves' Contract | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/us/commencements-brown-is-told-of-the-value-of-friendship.html | COMMENCEMENTS; Brown Is Told Of the Value Of Friendship | False | | 1992-06-01 | TX 3-314325 | | |
| 1992-05-26 | 1992-05-26 | https://www.nytimes.com/1992/05/26/science/science-watch-new-class-of-molecules.html | SCIENCE WATCH; New Class of Molecules | False | By Malcolm W. Browne | 1992-06-01 | TX 3-314325 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/arts/free-jazz-at-lincoln-center.html | Free Jazz at Lincoln Center | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/real-estate-the-japanese-are-building-in-vancouver.html | Real Estate; The Japanese Are Building In Vancouver | False | By Harriet King | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/sports-people-pro-football-jury-is-selected-in-giants-bias-case.html | SPORTS PEOPLE: PRO FOOTBALL; Jury Is Selected in Giants' Bias Case | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/new-york-amid-doubts-broadens-recycling-plan.html | New York, Amid Doubts, Broadens Recycling Plan | False | By Michael Specter | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/baseball-lords-of-the-dome-at-least-for-a-night.html | BASEBALL; Lords of the Dome, at Least for a Night | False | By Jack Curry | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/bridge-350092.html | Bridge | False | By Alan Truscott | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/baseball-a-baby-bull-stands-out-from-the-herd.html | BASEBALL; A Baby Bull Stands Out From the Herd | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/us/the-1992-campaign-house-race-congresswoman-is-facing-difficult-challenge-in-ohio.html | THE 1992 CAMPAIGN: House Race; Congresswoman Is Facing Difficult Challenge in Ohio | False | By Adam Clymer | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/transactions-628292.html | TRANSACTIONS | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/newspaper-drivers-union-to-vote-on-new-contract.html | Newspaper Drivers' Union To Vote on New Contract | False | By Ralph Blumenthal | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/sports-people-hockey-whalers-hire-burke-as-general-manager.html | SPORTS PEOPLE: HOCKEY; Whalers Hire Burke as General Manager | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/us/the-1992-campaign-on-the-trail.html | THE 1992 CAMPAIGN; On the Trail | False | | 1992-06-01 | TX 3-314816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-ibm-executive-is-named-president-of-western-digital.html | COMPANY NEWS; I.B.M. Executive Is Named President of Western Digital | False | By John Markoff | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/briefs-388792.html | BRIEFS | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/jersey-shore-booming-but-hurt-by-redistricting.html | Jersey Shore: Booming but Hurt by Redistricting | False | By Jon Nordheimer | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/business-digest-067592.html | BUSINESS DIGEST | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/swimming-barcelona-profile-the-good-bad-and-ugly-all-rolled-into-one.html | SWIMMING: BARCELONA PROFILE; The Good, Bad and Ugly All Rolled Into One | False | By Filip Bondy | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/wine-talk-584792.html | Wine Talk | False | By Frank J. Prial | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/shevardnadzes-rainy-night-in-georgia.html | Shevardnadze's Rainy Night in Georgia | False | By Melor Sturua | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/us/beachfront-owners-face-possible-insurance-cuts.html | Beachfront Owners Face Possible Insurance Cuts | False | By Cornelia Dean | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/us/the-1992-campaign-media-senate-races-marked-by-vivid-images.html | THE 1992 CAMPAIGN: Media; Senate Races Marked by Vivid Images | False | By Elizabeth Kolbert | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/theater/review-theater-blindness-time-art-richard-foreman-s-ideas-unforemanish-fashion.html | Review/Theater; On Blindness, Time, Art: Richard Foreman's Ideas In Unforemanish Fashion | False | By Mel Gussow | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/news/hands-overfull-with-triplest-experts-and-groups-offer-aid.html | Hands Overfull With Triplest? Experts and Groups Offer Aid | False | By Elisabeth Rosenthal | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/public-private-no-closet-space.html | Public & Private; No Closet Space | False | By Anna Quindlen | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/an-eden-with-delectable-if-sometimes-forbidding-fruit.html | An Eden With Delectable, if Sometimes Forbidding, Fruit | False | By Florence Fabricant | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/world/us-says-there-are-no-plans-to-cut-back-nuclear-testing.html | U.S. Says There Are No Plans To Cut Back Nuclear Testing | False | By Eric Schmitt | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/basketball-blazers-charge-ahead-top-jazz-in-overtime.html | BASKETBALL; Blazers Charge Ahead, Top Jazz in Overtime | False | By Michael Martinez | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/world/thai-coalition-near-collapse-hundreds-more-feared-dead.html | Thai Coalition Near Collapse; Hundreds More Feared Dead | False | By Philip Shenon | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/obituaries/harold-weinberger-former-professor-82.html | Harold Weinberger, Former Professor, 82 | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/world/belgrade-facing-curbs-offers-un-role-in-bosnia.html | Belgrade, Facing Curbs, Offers U.N. Role in Bosnia | False | By Paul Lewis | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/us/the-1992-campaign-headquarters-trying-to-gain-mileage-by-staying-in-arkansas.html | THE 1992 CAMPAIGN: Headquarters; Trying to Gain Mileage By Staying in Arkansas | False | By Richard L. Berke | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/auto-dealer-is-indicted-for-fraud.html | Auto Dealer Is Indicted for Fraud | False | By Jacques Steinberg | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-leasing-without-debt-know-how-to-buy-a-car-ford-has-another-idea.html | Company News: Leasing Without Debt; Know How to Buy a Car? Ford Has Another Idea | False | By Adam Bryant | 1992-06-01 | TX 3-314816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/worldbusiness/IHT-nations-meet-ec-standards-waigel-rejects-setting.html | Nations Meet EC Standards : Waigel Rejects Setting Up a Fund To Help | False | By Richard E. Smith, International Herald Tribune | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/sidney-marland-jr-77-former-us-school-chief.html | Sidney Marland Jr., 77, Former U.S. School Chief | False | By Lee A. Daniels | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/worldbusiness/IHT-consumer-confidence-rises-strongly.html | Consumer Confidence Rises Strongly | False | , International Herald Tribune | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/baseball-rainout-gives-mets-a-chance-to-regroup.html | BASEBALL; Rainout Gives Mets A Chance to Regroup | False | By Malcolm Moran | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/congressional-district-plan-unveiled.html | Congressional District Plan Unveiled | False | By Sam Howe Verhovek | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/government-witness-tells-chilling-story-of-murder-and-life-in-the-mob.html | Government Witness Tells Chilling Story of Murder and Life in the Mob | False | By Michel Marriott | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/us-sees-shortcomings-in-europe-s-farm-plan.html | U.S. Sees Shortcomings In Europe's Farm Plan | False | By Steven Greenhouse | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/education/whittle-s-school-unit-gains-prestige-and-pressure.html | Whittle's School Unit Gains Prestige and Pressure | False | By Susan Chira | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/l-for-young-black-men-the-trouble-starts-early-877392.html | For Young Black Men, the Trouble Starts Early | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-stock-offering-in-portion-of-revlon-is-planned.html | COMPANY NEWS; Stock Offering in Portion of Revlon Is Planned | False | By Stephanie Strom | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/arts/2-ballets-created-by-dancer-in-corps.html | 2 Ballets Created By Dancer in Corps | False | By Jennifer Dunning | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/us/cornucopia-of-new-foods-is-seen-as-policy-on-engineering-is-eased.html | Cornucopia of New Foods Is Seen As Policy on Engineering Is Eased | False | By Warren E. Leary | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/news/fall-network-schedules-offer-plenty-of-choices-at-least-for-the-young.html | Fall Network Schedules Offer Plenty of Choices (At Least for the Young) | False | By Bill Carter | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/inside-968592.html | INSIDE | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/sports-people-college-basketball-panel-votes-to-investigate-unlv-rift.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Panel Votes to Investigate U.N.L.V. Rift | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/executive-changes-366692.html | Executive Changes | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/tv-or-not-tv.html | TV or Not TV | False | By Bill McKibben | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/60-minute-gourmet-572392.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/our-friend-japan.html | Our Friend, Japan | False | By Jonathan Rauch | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/nhl-flips-coin-for-draft-order.html | N.H.L. Flips Coin For Draft Order | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/connecticut-begins-campaign-to-counter-anti-business-image.html | Connecticut Begins Campaign To Counter Anti-Business Image | False | By George Judson | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/basketball-will-prime-time-pippen-please-stand-up.html | BASKETBALL; Will Prime-Time Pippen Please Stand Up? | False | By Clifton Brown | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/dinkins-announces-surplus-has-grown-and-drops-tax-plan.html | Dinkins Announces Surplus Has Grown And Drops Tax Plan | False | By Alan Finder | 1992-06-01 | TX 3-314816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/consumers-more-bullish-about-future.html | Consumers More Bullish About Future | False | By Sylvia Nasar | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/high-court-invites-move-by-congress-on-mail-order-tax.html | HIGH COURT INVITES MOVE BY CONGRESS ON MAIL-ORDER TAX | False | By Linda Greenhouse | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/l-for-young-black-men-the-trouble-starts-early-help-keep-help-alive-878192.html | For Young Black Men, the Trouble Starts Early; Keep Help Alive | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/l-for-young-black-men-the-trouble-starts-early-draft-riots-of-1863-879092.html | For Young Black Men, the Trouble Starts Early; Draft Riots of 1863 | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/education/schmidt-s-exit-creates-worry-and-hope-at-yale.html | Schmidt's Exit Creates Worry and Hope at Yale | False | By Anthony Depalma | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/sports-people-baseball-murphy-says-he-hopes-to-keep-playing.html | SPORTS PEOPLE: BASEBALL; Murphy Says He Hopes to Keep Playing | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/us/court-upholds-widened-use-of-us-extortion-law.html | Court Upholds Widened Use of U.S. Extortion Law | False | By Linda Greenhouse | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/world/haitians-returned-under-new-policy.html | HAITIANS RETURNED UNDER NEW POLICY | False | By Thomas L. Friedman | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/the-democrats-standing-small.html | The Democrats, Standing Small | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/world/why-the-us-now-leans-on-belgrade.html | Why the U.S. Now Leans on Belgrade | False | By David Binder | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/IHT-as-he-starts-over-color-agassi-relaxed.html | As He Starts Over, Color Agassi Relaxed | False | By Nick Stout, International Herald Tribune | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/town-with-william-kennedy-albany-it-it-wa-it-being-imagined.html | ON THE TOWN WITH: William Kennedy; Albany as It Is, as It Wa And as It Is Being Imagined | False | By Elizabeth Kolbert | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/danny-biasone-ex-team-owner-and-nba-innovator-dies-at-83.html | Danny Biasone, Ex-Team Owner And N.B.A. Innovator, Dies at 83 | False | By Robert Mcg. Thomas Jr. | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/sports-people-pro-basketball-76ers-are-reported-ready-to-hire-moe.html | SPORTS PEOPLE: PRO BASKETBALL; 76ers Are Reported Ready to Hire Moe | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-perot-gives-up-company-s-top-jobs.html | COMPANY NEWS; Perot Gives Up Company's Top Jobs | False | By Doron P. Levin | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/brooklyn-officer-indicted-in-unarmed-man-s-death.html | Brooklyn Officer Indicted In Unarmed Man's Death | False | By Alison Mitchell | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/arts/the-pop-life-470092.html | The Pop Life | False | By Peter Watrous | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/tennis-old-soldier-mcenroe-fades-away-in-paris.html | TENNIS; Old Soldier McEnroe Fades Away in Paris | False | By Robin Finn | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/quotation-of-the-day-969392.html | Quotation of the Day | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/style/chronicle-842092.html | CHRONICLE | False | By Nadine Brozan | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/on-horse-racing-a-long-long-road-from-louisville.html | ON HORSE RACING; A Long, Long Road From Louisville | False | By Joseph Durso | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/us/jurors-proclaim-deadlock-in-trial.html | JURORS PROCLAIM DEADLOCK IN TRIAL | False | By Larry Rohter | 1992-06-01 | TX 3-314816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/world/top-russian-court-to-rule-on-party.html | TOP RUSSIAN COURT TO RULE ON PARTY | False | By Serge Schmemann | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/education/campus-journal-paper-asks-a-mediator-to-solve-racial-conflict.html | Campus Journal; Paper Asks a Mediator To Solve Racial Conflict | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/arts/stars-in-the-alley.html | 'Stars in the Alley' | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/books/book-notes-462092.html | Book Notes | False | By Esther B. Fein | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/federal-witness-describes-transactions-with-milken.html | Federal Witness Describes Transactions With Milken | False | By Ronald Sullivan | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/IHT-india-and-america-back-to-grumbleasusual.html | India and America: Back to Grumble-as-Usual | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/c-corrections-790492.html | Corrections | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/travel/personal-health-426392.html | Personal Health | False | By Jane E. Brody | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/eating-well-in-budapest-quest-for-low-fat-food-is-an-endless-one.html | EATING WELL; In Budapest, Quest For Low-Fat Food Is an Endless One | False | By Marian Burros | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/world/road-rio-setting-agenda-for-earth-wetlands-home-many-species-threatened-spain-s.html | The Road To Rio: Setting an Agenda for the Earth; The Wetlands Home of Many Species Is Threatened by Spain's Great Thirst | False | By Marlise Simons | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/us/congress-urged-to-lift-ban-on-fetal-tissue-research.html | Congress Urged to Lift Ban On Fetal-Tissue Research | False | By Philip J. Hilts | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/style/chronicle-843992.html | CHRONICLE | False | By Nadine Brozan | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/l-the-owl-s-best-interest-may-be-our-own-no-hoot-for-harvesters-881192.html | The Owl's Best Interest May Be Our Own; No Hoot for Harvesters | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/metro-digest-092692.html | METRO DIGEST | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/style/chronicle-433692.html | CHRONICLE | False | By Nadine Brozan | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/IHT-earthfriendliness-is-going-to-be-good-business.html | Earth-Friendliness Is Going to Be Good Business | False | By Stephan Schmidheiny, International Herald Tribune | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/market-place-rising-consumer-confidence-signal-for-stocks.html | Market Place; Rising Consumer Confidence: Signal for Stocks? | False | By Floyd Norris | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/consumer-bank-rates-are-down.html | Consumer Bank Rates Are Down | False | By Robert Hurtado | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/hockey-lemieux-and-jagr-surprise-stun-blackhawks.html | HOCKEY; Lemieux and Jagr (Surprise!) Stun Blackhawks | False | By Joe Lapointe | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/books/books-of-the-times-boys-on-horseback-loose-in-mexico.html | Books of The Times; Boys on Horseback, Loose in Mexico | False | By Herbert Mitgang | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/news/review-television-subtle-changes-in-jay-leno-s-tonight-show.html | Review/Television; Subtle Changes in Jay Leno's 'Tonight Show' | False | By John J. O'Connor | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/us/old-lookout-towers-become-the-new-getaways.html | Old Lookout Towers Become the New Getaways | False | By Barry Meier | 1992-06-01 | TX 3-314816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/economic-scene-the-wage-gap-sins-of-omission.html | Economic Scene; The Wage Gap: Sins of Omission | False | By Peter Passell | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/football-yes-no-maybe-jets-pursue-o-brien.html | FOOTBALL; Yes! No? Maybe. Jets 'Pursue' O'Brien. | False | By Timothy W. Smith | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/oversight-at-and-of-the-port-authority.html | Oversight at, and of, the Port Authority | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/world/turkey-and-russia-ask-end-to-strife.html | TURKEY AND RUSSIA ASK END TO STRIFE | False | By Celestine Bohlen | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/l-flights-of-fancy-doom-post-office-conversion-for-rail-travel-876592.html | Flights of Fancy Doom Post Office Conversion for Rail Travel | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/us/the-1992-campaign-republicans-abortion-issue-rips-away-veil-of-gop-unity.html | THE 1992 CAMPAIGN: Republicans; Abortion Issue Rips Away Veil Of G.O.P. Unity | False | By David E. Rosenbaum | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/l-restore-fairness-on-tv-882092.html | Restore Fairness on TV | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/giving-new-futures-to-refrigerators-with-a-past.html | Giving New Futures to Refrigerators With a Past | False | By Kirk Johnson | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/media-business-advertising-sprint-faces-80-million-question-thanks-quayle.html | THE MEDIA BUSINESS: ADVERTISING; Sprint Faces an $80 Million Question, Thanks to Quayle | False | By Stuart Elliott | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/business-technology-teaching-computers-to-recognize-letters-and-numbers.html | BUSINESS TECHNOLOGY; Teaching Computers to Recognize Letters and Numbers | False | By Rachel Powell | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/l-the-owl-s-best-interest-may-be-our-own-880392.html | The Owl's Best Interest May Be Our Own | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/worldbusiness/IHT-but-mark-still-anchors-european-currencies-franc.html | But Mark Still Anchors European Currencies : Franc Tugs on German Leash | False | By Tom Redburn, International Herald Tribune | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/russian-scientists-for-at-t-and-corning.html | Russian Scientists for A.T.&T. and Corning | False | By Anthony Ramirez | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/too-quick-on-the-9-mm-draw.html | Too Quick on the 9-mm. Draw | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/sports-people-television-summerall-expected-to-return-to-cbs.html | SPORTS PEOPLE: TELEVISION; Summerall Expected to Return to CBS | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/world/aquino-supporter-emerges-as-victor.html | AQUINO SUPPORTER EMERGES AS VICTOR | False | By David E. Sanger | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/the-media-business-ex-macmillan-executive-to-head-harcourt.html | THE MEDIA BUSINESS; Ex-Macmillan Executive to Head Harcourt | False | By Geraldine Fabrikant | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/us/salary-campaign-at-a-prep-school.html | Salary Campaign at a Prep School | False | By Iver Peterson | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/dinkins-foes-cite-hispanic-issue.html | Dinkins Foes Cite Hispanic Issue | False | By Calvin Sims | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/IHT-germanys-slash-in-aid-is-blow-to-joint-project-and-perhaps-to-others.html | Germany's Slash in Aid Is Blow to Joint Project, And Perhaps to Others: Manned Flight By Europeans Is Delayed Until 2005 | False | By Joseph Fitchett, International Herald Tribune | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-david-rockefeller-leaving-properties-post.html | COMPANY NEWS; David Rockefeller Leaving Properties Post | False | By Shawn G. Kennedy | 1992-06-01 | TX 3-314816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/seattle-finds-good-intentions-cannot-defeat-economics.html | Seattle Finds Good Intentions Cannot Defeat Economics | False | By Michael Specter | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/metropolitan-diary-589892.html | Metropolitan Diary | False | By Ron Alexander | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/moving-scribbled-mail-along.html | Moving Scribbled Mail Along | False | By Tim Race | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/style/why-the-temperamental-apricot-frustrates-its-loyal-fans.html | Why the Temperamental Apricot Frustrates Its Loyal Fans | False | By David Karp | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/IHT-for-easts-apprentice-capitalists-iron-lady-newly-gone-private-has.html | for East's Apprentice Capitalists : Iron Lady, Newly Gone Private, Has Magnetism | False | By Barry James, International Herald Tribune | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/sports-of-the-times-bonilla-finds-groove-will-mattingly.html | Sports of The Times; Bonilla Finds Groove. Will Mattingly? | False | By Dave Anderson | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/oil-jumps-as-saudis-shift-policy.html | Oil Jumps As Saudis Shift Policy | False | By Youssef M. Ibrahim | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/sports-people-pro-basketball-warriors-sign-marciulionis-to-5-year-pact.html | SPORTS PEOPLE: PRO BASKETBALL; Warriors Sign Marciulionis to 5-Year Pact | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/baseball-blue-jays-continue-in-a-homer-mode.html | BASEBALL; Blue Jays Continue In a Homer Mode | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/seles-on-top-of-game-wins-raves-for-new-hairdo.html | Seles, on Top of Game, Wins Raves for New Hairdo | False | By Robin Finn | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/opinion/backward-priorities-on-haiti.html | Backward Priorities on Haiti | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/news-summary-924392.html | NEWS SUMMARY | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/cuomo-may-not-speak-at-the-convention.html | Cuomo May Not Speak at the Convention | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/world/weimar-journal-amber-tinted-rumors-whisper-of-buried-booty.html | Weimar Journal; Amber-Tinted Rumors Whisper of Buried Booty | False | By Stephen Kinzer | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/IHT-my-time-has-passedsays-mcenroe-in-defeat.html | 'My Time Has Passed,'Says McEnroe in Defeat | False | By Ian Thomsen, International Herald Tribune | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/credit-markets-treasury-securities-prices-tumble.html | CREDIT MARKETS; Treasury Securities Prices Tumble | False | By Kenneth N. Gilpin | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/1341-layoffs-from-suffolk-are-proposed.html | 1,341 Layoffs From Suffolk Are Proposed | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/basketball-bucks-will-interview-grunfeld-about-general-manager-s-job.html | BASKETBALL; Bucks Will Interview Grunfeld About General Manager's Job | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/news/fox-s-prime-time-plans-all-week-every-night.html | Fox's Prime-Time Plans: All Week, Every Night | False | By Bill Carter | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/us/the-1992-campaign-white-house-bush-s-campaign-tries-madison-ave.html | THE 1992 CAMPAIGN: White House; BUSH'S CAMPAIGN TRIES MADISON AVE. | False | By Michael Wines | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-sales-of-domestic-vehicles-increased-by-9.3-in-mid-may.html | COMPANY NEWS; Sales of Domestic Vehicles Increased by 9.3% in Mid-May | False | By Doron P. Levin | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/world/3-killed-in-israeli-air-attacks-on-targets-in-south-lebanon.html | 3 Killed in Israeli Air Attacks On Targets in South Lebanon | False | | 1992-06-01 | TX 3-314816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/the-media-business-advertising-a-shake-up-for-bozell.html | THE MEDIA BUSINESS; ADVERTISING; A Shake-Up For Bozell | False | By Stuart Elliott | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-286492.html | COMPANY NEWS | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/about-new-york-at-lourdes-of-bronx-where-cooling-hope-flows.html | ABOUT NEW YORK; At Lourdes of Bronx, Where Cooling Hope Flows | False | By David Gonzalez | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/northwest-sets-2-for-1-fare-breaking-new-airline-rates.html | Northwest Sets 2-for-1 Fare, Breaking New Airline Rates | False | By Edwin McDowell | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/IHT-paul-gascoigne-satellite-tv-its-all-money-the-business-and-the.html | Paul Gascoigne, Satellite TV: It's All Money : The Business and the Game | False | By Rob Hughes, International Herald Tribune | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/company-news-sony-and-philips-set-prices-for-rival-recording-formats.html | COMPANY NEWS; Sony and Philips Set Prices for Rival Recording Formats | False | By Adam Bryant | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/daily-news-editor-leaving-for-boston.html | Daily News Editor Leaving for Boston | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/worldbusiness/IHT-sony-fires-shot-in-new-technology-war.html | Sony Fires Shot in New Technology War | False | By Steven Brull, International Herald Tribune | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/news/high-rating-for-leno's-first-night.html | High Rating for Leno's First Night | False | By Bill Carter | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/dominican-restaurants-a-new-beat-in-nueva-york.html | Dominican Restaurants: A New Beat in Nueva York | False | By Daisann McLane | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/arts/review-music-youthful-enthusiasm.html | Review/Music; Youthful Enthusiasm | False | By James R. Oestreich | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/worldbusiness/IHT-us-commerce-chief-says-trade-pie-must-grow.html | U.S. Commerce Chief Says Trade Pie Must Grow | False | By Tom Redburn, International Herald Tribune | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/c-corrections-784092.html | Corrections | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/business/key-rates-411592.html | Key Rates | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/lots-of-pomp-and-a-little-happenstance.html | Lots of Pomp, and a Little Happenstance | False | By Betsy Wade | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/sports-people-pro-football-millen-retires-to-take-a-job-with-cbs.html | SPORTS PEOPLE: PRO FOOTBALL; Millen Retires to Take a Job With CBS | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/sports/nfl-has-never-collected-some-fines-in-olson-incident.html | N.F.L. Has Never Collected Some Fines in Olson Incident | False | By Gerald Eskenazi | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/garden/food-notes-578292.html | Food Notes | False | By Florence Fabricant | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/world/philip-c-habib-a-leading-us-diplomat-dies-at-72.html | Philip C. Habib, a Leading U.S. Diplomat, Dies at 72 | False | By Catherine S. Manegold | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/c-corrections-778592.html | Corrections | False | | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/world/fake-money-flood-is-aimed-at-crippling-iraq-s-economy.html | Fake-Money Flood Is Aimed At Crippling Iraq's Economy | False | By Youssef M. Ibrahim | 1992-06-01 | TX 3-314816 | | |
| 1992-05-27 | 1992-05-27 | https://www.nytimes.com/1992/05/27/nyregion/high-court-upholds-naming-of-22-theaters-as-landmarks.html | High Court Upholds Naming Of 22 Theaters as Landmarks | False | By David W. Dunlap | 1992-06-01 | TX 3-314816 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/on-pro-basketball-biasone-as-visionary-is-nba-loss.html | ON PRO BASKETBALL; Biasone as Visionary Is N.B.A. Loss | False | By Harvey Araton | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/IHT-you-try-fail-think-of-tomorrow-tomorrow.html | You Try, Fail, Think of Tomorrow, Tomorrow | False | By Samuel Abt, International Herald Tribune | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/movies/to-gauge-the-film-industry-start-with-a-magic-number.html | To Gauge the Film Industry, Start With a Magic Number | False | By William Grimes | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/l-get-behind-child-health-summit-021892.html | Get Behind Child Health Summit | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/review-rock-lou-reed-forever-bohemian-on-loss-and-death.html | Review/Rock; Lou Reed, Forever Bohemian, on Loss and Death | False | By Stephen Holden | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/america-da.html | America, Da | False | By Mikhail S. Gorbachev | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/model-school-plan-gets-more-ideas-than-money.html | Model-School Plan Gets More Ideas Than Money | False | By Karen de Witt | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/obituaries/daniel-cowin-is-dead-investment-banker-70.html | Daniel Cowin Is Dead; Investment Banker, 70 | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/chief-of-lincoln-hospital-quits-during-fight-for-accreditation.html | Chief of Lincoln Hospital Quits During Fight for Accreditation | False | By Lisa Belkin | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/where-to-find-it-cleaners-who-do-windows-sort-of.html | WHERE TO FIND IT; Cleaners Who Do Windows (Sort Of) | False | By Terry Trucco | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/a-move-to-restrict-exports-of-strategic-technologies.html | A Move to Restrict Exports Of Strategic Technologies | False | By Steven Greenhouse | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/currents-chairs-on-the-wall.html | CURRENTS; Chairs on the Wall | False | By Elaine Louie | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/sotheby-s-tries-to-leave-oman-silver-dispute.html | Sotheby's Tries to Leave oman-Silver Dispute | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/pop-and-jazz-in-review-774892.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/l-give-homeowners-a-tax-break-022692.html | Give Homeowners A Tax Break | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/topics-of-the-times-mr-klestil-s-demons.html | Topics of The Times; Mr. Klestil's Demons | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/l-tougher-cuny-standards-touch-entire-public-school-system-like-the-old-days-015392.html | Tougher CUNY Standards Touch Entire Public School System; Like the Old Days? | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/pop-and-jazz-in-review-020092.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/russia-braces-for-storm-of-mass-unemployment.html | Russia Braces for Storm Of Mass Unemployment | False | By Celestine Bohlen | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/sports-people-auto-racing-jeff-andretti-remains-in-fair-condition.html | SPORTS PEOPLE: AUTO RACING; Jeff Andretti Remains in Fair Condition | False | | 1992-05-29 | TX 3-314903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/olympics-runners-try-to-qualify-for-games.html | OLYMPICS; Runners Try To Qualify For Games | False | By Michael Janofsky | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/baseball-indians-sweep-a-s-and-stewart-away.html | BASEBALL; Indians Sweep A's And Stewart Away | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/district-in-florida-changed-senior-lawmaker-to-retire.html | District in Florida Changed, Senior Lawmaker to Retire | False | By Larry Rohter | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/market-place-a-coffee-trend-is-going-public.html | Market Place; A Coffee Trend Is Going Public | False | By Lawrence M. Fisher | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/sec-charges-stotler-co-with-fraud.html | S.E.C. Charges Stotler & Co. With Fraud | False | By Floyd Norris | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/credit-markets-agreement-at-ravenswood.html | CREDIT MARKETS; Agreement at Ravenswood | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/mortar-attack-on-civilians-leaves-16-dead-in-bosnia.html | Mortar Attack on Civilians Leaves 16 Dead in Bosnia | False | By John F. Burns | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/paying-for-a-chance-at-life.html | Paying for a Chance at Life | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/gaza-arab-kills-rabbi.html | Gaza Arab Kills Rabbi | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/sect-leader-convicted-on-conspiracy-charge.html | Sect Leader Convicted On Conspiracy Charge | False | By Larry Rohter | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/c-corrections-769192.html | Corrections | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/obituaries/constantine-shapiro-cellist-and-writer-95.html | Constantine Shapiro, Cellist and Writer, 95 | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/worldbusiness/IHT-bid-is-34-above-offer-rejected-last-year-li-tries.html | Bid Is 34% Above Offer Rejected Last Year: Li Tries for Cavendish Again | False | By Laurence Zuckerman, International Herald Tribune | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/peter-jenkins-58-who-wrote-on-british-politics-for-30-years.html | Peter Jenkins, 58, Who Wrote On British Politics for 30 Years | False | By Craig R. Whitney | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/theodore-h-silbert-chairman-of-sterling-national-dies-at-87.html | Theodore H. Silbert, Chairman Of Sterling National, Dies at 87 | False | By Bruce Lambert | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/16-haitians-slain-in-week-of-strife.html | 16 HAITIANS SLAIN IN WEEK OF STRIFE | False | By Howard W. French | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/senate-plan-to-sell-radio-frequencies.html | Senate Plan To Sell Radio Frequencies | False | By Edmund L. Andrews | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/article-286092-no-title.html | Article 286092 -- No Title | False | By Anthony Ramirez | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/pop-and-jazz-in-review-019692.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/parents-and-aids-rage-and-tears.html | Parents and AIDS: Rage and Tears | False | By Carol Lawson | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/an-advance-in-lou-gehrig-s-disease.html | An Advance in Lou Gehrig's Disease | False | By Sandra Blakeslee | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/at-home-with-jonathan-kaplan-a-tony-nominee-with-a-10-allowance.html | AT HOME WITH: Jonathan Kaplan; A Tony Nominee With a $10 Allowance | False | By Ira Berkow | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/basketball-bulls-use-late-breakaway-to-push-cavaliers-to-brink.html | BASKETBALL; Bulls Use Late Breakaway To Push Cavaliers to Brink | False | By Clifton Brown | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/the-anguish-of-asking-a-court-for-an-abortion.html | The Anguish of Asking A Court for an Abortion | False | By Tamar Lewin | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/hockey-chicago-counting-upon-a-lone-star.html | HOCKEY; Chicago Counting Upon a Lone Star | False | By Joe Lapointe | 1992-05-29 | TX 3-314903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/dr-dawon-kahng-61-inventor-in-field-of-solid-state-electronics.html | Dr. Dawon Kahng, 61, Inventor In Field of Solid-State Electronics | False | By Lee A. Daniels | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/c-corrections-772192.html | Corrections | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/company-news-965192.html | COMPANY NEWS | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/l-let-s-take-the-club-out-of-police-hands-016192.html | Let's Take the Club Out of Police Hands | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/baseball-time-sharing-plan-for-yanks-middle-infield.html | BASEBALL; Time-Sharing Plan for Yanks' Middle Infield | False | By Jack Curry | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/making-windows-safe-for-children.html | Making Windows Safe for Children | False | By Elaine Louie | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/lincoln-center-s-menu-of-jazz-is-quadrupled.html | Lincoln Center's Menu Of Jazz Is Quadrupled | False | By Sheila Rule | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/congressmen-criticize-judge-s-redistricting.html | Congressmen Criticize Judge's Redistricting | False | By Sam Howe Verhovek | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/energy-bill-given-approval-in-house.html | ENERGY BILL GIVEN APPROVAL IN HOUSE | False | By Clifford Krauss | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/events-tours-of-houses-and-streets.html | Events: Tours of Houses and Streets | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/1992-campaign-trail-2-writers-overdrafts-are-defeated-primaries-associated-press.html | THE 1992 CAMPAIGN; On the Trail 2 WRITERS OF OVERDRAFTS ARE DEFEATED IN PRIMARIES (By The Associated Press) -- Two more House incumbents who wrote overdrafts have been defeated in primary elections. In Arkansas, Representative Bill Alexander, a 12-term Democrat whose 487 overdrafts at the now-closed House bank ranked him among the institution's worst abusers, was soundly defeated on Tuesday by a former aide, Blanche Lambert. | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/worldbusiness/IHT-edinburgh-bids-for-eurofed.html | Edinburgh Bids for Eurofed | False | By Erik Ipsen, International Herald Tribune | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/bridge-452892.html | Bridge | False | By Alan Truscott | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/mob-witness-talks-of-murder-as-management-tool.html | Mob Witness Talks of Murder as Management Tool | False | By Michel Marriott | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/cher-postpones-opening.html | Cher Postpones Opening | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/tv-deal-near-for-world-cup.html | TV Deal Near For World Cup | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/topics-of-the-times-call-for-summer-jobs.html | Topics of The Times; Call for Summer Jobs | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/executive-changes-473092.html | Executive Changes | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/consumer-rates-money-market-fund-yields-down-in-the-latest-week.html | CONSUMER RATES; Money Market Fund Yields Down in the Latest Week | False | By Robert Hurtado | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/news-summary-101492.html | NEWS SUMMARY | False | | 1992-05-29 | TX 3-314903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/the-house-ducks-on-energy.html | The House Ducks on Energy | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/review-dance-mark-taylor-evokes-life-s-ambiguities.html | Review/Dance; Mark Taylor Evokes Life's Ambiguities | False | By Jack Anderson | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/french-ex-cabinet-member-charged-with-business-fraud.html | French Ex-Cabinet Member Charged With Business Fraud | False | By Roger Cohen | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/the-1992-campaign-clinton-near-prize-after-two-victories.html | THE 1992 CAMPAIGN; Clinton Near Prize After Two Victories | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/as-deng-ages-china-watches-his-children.html | As Deng Ages, China Watches His Children | False | By Nicholas D. Kristof | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/the-1992-campaign-clinton-is-knocked-off-course-by-tide-for-perot.html | THE 1992 CAMPAIGN; Clinton Is Knocked Off Course by Tide for Perot | False | By Robin Toner | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/un-official-rebukes-us-on-haitians.html | U.N. Official Rebukes U.S. on Haitians | False | By Barbara Crossette | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/sports-people-swimming-court-rules-that-strauss-may-compete.html | SPORTS PEOPLE: SWIMMING; Court Rules That Strauss May Compete | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/company-news-tandy-and-casio-to-design-hand-held-computers.html | COMPANY NEWS; TANDY AND CASIO TO DESIGN HAND-HELD COMPUTERS | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/orders-for-durable-goods-rise-1.4.html | Orders for Durable Goods Rise 1.4% | False | By Robert D. Hershey Jr. | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/IHT-rejection-by-danes-wouldnt-kill-pact.html | Rejection By Danes Wouldn't Kill Pact | False | , International Herald Tribune | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/front-runner-in-manila-loyal-to-aquino-and-people-power.html | Front-Runner in Manila: Loyal to Aquino and 'People Power' | False | By David E. Sanger | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/in-hudson-2-democrats-in-spotlight.html | In Hudson, 2 Democrats in Spotlight | False | By Jerry Gray | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/currents-whimsy-in-sterling.html | CURRENTS; Whimsy In Sterling | False | By Elaine Louie | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/2-from-europe-in-belmont.html | 2 From Europe in Belmont | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/essay-perot-s-plea-of-hardship.html | Essay; Perot's Plea of 'Hardship' | False | By William Safire | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/chief-fights-bill-to-replace-new-york-city-officer-s-guns.html | Chief Fights Bill to Replace New York City Officer's Guns | False | By Sarah Lyall | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/anderson-signs-with-giants.html | Anderson Signs With Giants | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/credit-markets-farm-credit-debt-is-priced-at-par.html | CREDIT MARKETS; Farm Credit Debt Is Priced at Par | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/union-drivers-urged-to-adopt-pacts-with-times-and-dealer.html | Union Drivers Urged to Adopt Pacts With Times and Dealer | False | By Ralph Blumenthal | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/movies/with-films-scarce-new-york-still-feels-impact-of-boycott.html | With Films Scarce, New York Still Feels Impact of Boycott | False | By William Grimes | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/IHT-energy-tax-snag-keeps-it-from-rio-talks-ec-drops-the-ecological-ball.html | Energy Tax Snag Keeps It From Rio Talks: EC Drops the Ecological Ball | False | By Charles Goldsmith, International Herald Tribune | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/transactions-671792.html | TRANSACTIONS | False | | 1992-05-29 | TX 3-314903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/company-news-control-data-to-separate-into-two-companies.html | COMPANY NEWS; Control Data to Separate Into Two Companies | False | By Lawrence M. Fisher | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/company-news-philip-morris-is-adding-3-billion-to-buyback.html | COMPANY NEWS; Philip Morris Is Adding $3 Billion to Buyback | False | By Jonathan Fuerbringer | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/sometimes-the-art-on-the-wall-happens-to-be-the-wallpaper.html | Sometimes the Art on the Wall Happens to Be the Wallpaper | False | BY Elaine Louie | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/sports-people-pro-basketball-76ers-juggle-staff-and-name-moe-coach.html | SPORTS PEOPLE: PRO BASKETBALL; 76ers Juggle Staff and Name Moe Coach | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/hockey-jagr-will-keep-head-up-against-physical-hawks.html | HOCKEY; Jagr Will Keep Head Up Against Physical Hawks | False | By Joe Lapointe | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/second-trial-convicts-warmus-of-murdering-her-lover-s-wife.html | Second Trial Convicts Warmus Of Murdering Her Lover's Wife | False | By William Glaberson | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/us-is-hopeful-on-trade-talks.html | U.S. Is Hopeful On Trade Talks | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/company-news-new-fraud-law-s-first-case.html | COMPANY NEWS; New Fraud Law's First Case | False | By Ronald Sullivan | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/victims-of-both-races.html | Victims Of Both Races | False | By Judy Ching-Chia Wong | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/shell-loses-an-appeal.html | Shell Loses An Appeal | False | AP | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/company-news-playthings-to-come-giving-consumers-a-peek-at-tomorrow-s-gizmos.html | COMPANY NEWS; Playthings to Come; Giving Consumers a Peek At Tomorrow's Gizmos | False | By Adam Bryant | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/suspect-is-wounded-by-police-in-queens.html | Suspect Is Wounded By Police in Queens | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/connecticut-s-management-maestro-shadow-governor-william-cibes-gets-agencies.html | Connecticut's Management Maestro; A 'Shadow of the Governor,' William Cibes Gets Agencies to Function in Concert | False | By Kirk Johnson | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-people-977592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/commencements-242-graduate-in-ceremonies-at-cooper-union.html | COMMENCEMENTS; 242 Graduate In Ceremonies At Cooper Union | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/movies/home-video-764092.html | Home Video | False | By Peter M. Nichols | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/american-airlines-cuts-some-fares-in-half.html | American Airlines Cuts Some Fares in Half | False | By Edwin McDowell | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/metro-digest-180492.html | METRO DIGEST | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/arab-kills-rabbi-in-gaza-town-israelis-retaliate.html | Arab Kills Rabbi in Gaza Town; Israelis Retaliate | False | By Joel Greenberg | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/school-board-bars-material-about-aids.html | School Board Bars Material About AIDS | False | By James Dao | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/baseball-blunder-is-costly-as-yanks-go-under.html | BASEBALL; Blunder Is Costly As Yanks Go Under | False | By Jack Curry | 1992-05-29 | TX 3-314903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/l-what-makes-malawi-the-african-albania-018892.html | What Makes Malawi the African Albania | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/bishop-loughlin-wins-girls-title.html | Bishop Loughlin Wins Girls' Title | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/police-fatally-shoot-brooklyn-man-in-his-home.html | Police Fatally Shoot Brooklyn Man in His Home | False | By Mary B. W. Tabor | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/hello-911-this-is-bosnia.html | 'Hello, 911? This Is Bosnia' | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/1992-campaign-political-memo-perot-tries-edit-press-past-prisoner-war-issue.html | THE 1992 CAMPAIGN: Political Memo; How Perot Tries to Edit the Press (and the Past?) on Prisoner-of-War Issue | False | By Patrick E. Tyler | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/inside-136792.html | INSIDE | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/company-news-1000-people-to-lose-their-jobs-in-a-revamping.html | COMPANY NEWS; 1,000 PEOPLE TO LOSE THEIR JOBS IN A REVAMPING | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/style/chronicle-978392.html | CHRONICLE | False | By Nadine Brozan | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/sports-people-pro-basketball-bucks-expected-to-offer-job-to-grunfeld.html | SPORTS PEOPLE: PRO BASKETBALL; Bucks Expected to Offer Job to Grunfeld | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/c-corrections-763292.html | Corrections | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/dark-days-for-the-channel-tunnel.html | Dark Days for the Channel Tunnel | False | By Roger Cohen | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/books/books-of-the-times-american-dream-s-role-in-a-murder-mystery.html | Books of The Times; American Dream's Role In a Murder Mystery | False | By Christopher Lehmann-Haupt | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/1992-campaign-advisers-even-perot-denounces-political-professionals-he-woos-them.html | THE 1992 CAMPAIGN: Advisers; Even as Perot Denounces Political Professionals, He Woos Them From Major Parties | False | By Steven A. Holmes | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/olympia-files-bankruptcy-plan-for-huge-london-office-project.html | Olympia Files Bankruptcy Plan For Huge London Office Project | False | By Steven Prokesch | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/europeans-impose-a-partial-embargo-on-belgrade-trade.html | EUROPEANS IMPOSE A PARTIAL EMBARGO ON BELGRADE TRADE | False | By Alan Riding | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/o-y-filing-could-affect-us-assets.html | O.& Y. Filing Could Affect U.S. Assets | False | By Richard D. Hylton | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/golf-trevino-hot-on-trail-of-perfection.html | GOLF; Trevino Hot on Trail of Perfection | False | By Jaime Diaz | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/racetracks-search-out-new-group-of-bettors.html | Racetracks Search Out New Group Of Bettors | False | By Joseph F. Sullivan | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/design-notebook-once-lowly-sneaker-is-pedestrian-no-more.html | DESIGN NOTEBOOK; Once-Lowly Sneaker Is Pedestrian No More | False | By Patricia Leigh Brown | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/elizabeth-david-is-dead-at-78-noted-british-cookbook-writer.html | Elizabeth David Is Dead at 78; Noted British Cookbook Writer | False | By Marian Burros | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/rhode-island-plans-payout-in-deposit-insurance-crisis.html | Rhode Island Plans Payout In Deposit Insurance Crisis | False | By Michael Quint | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/baseball-saberhagen-isn-t-ready-to-return.html | BASEBALL; Saberhagen Isn't Ready to Return | False | By Joe Sexton | 1992-05-29 | TX 3-314903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/president-at-charter.html | President At Charter | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/dinkins-firm-on-surplus-but-hints-of-possible-budget-revisions.html | Dinkins Firm on Surplus, but Hints of Possible Budget Revisions | False | By Alan Finder | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/football-hiv-testing-becomes-test-for-nfl.html | FOOTBALL; H.I.V. Testing Becomes Test for N.F.L. | False | By Timothy W. Smith | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/1992-campaign-democrats-making-up-lost-time-democrats-new-jersey-now-rush.html | THE 1992 CAMPAIGN: Democrats; Making Up Lost Time, Democrats In New Jersey Now Rush to Clinton | False | By Wayne King | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/vatican-seeks-a-voice-in-earth-summit-resolutions-on-population.html | Vatican Seeks a Voice in Earth Summit Resolutions on Population | False | By Alan Cowell | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/tennis-five-set-opener-for-connors-may-have-been-a-paris-finale.html | TENNIS; Five-Set Opener for Connors May Have Been a Paris Finale | False | By Robin Finn | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/parental-consent-to-abortion-how-enforcement-can-vary.html | Parental Consent to Abortion: How Enforcement Can Vary | False | By Tamar Lewin | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/currents-stars-tresses-on-the-floor.html | CURRENTS; Stars' Tresses on the Floor | False | By Elaine Louie | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/IHT-rain-delays-couriermuster-after-chang-and-graf-win.html | Rain Delays Courier-Muster After Chang and Graf Win | False | By Nick Stout, International Herald Tribune | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/review-ballet-ease-and-directness-amid-bustle-and-fuss.html | Review/Ballet; Ease and Directness Amid Bustle and Fuss | False | By Jack Anderson | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/key-rates-542792.html | Key Rates | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Stuart Elliott | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/growing.html | Growing | False | By Anne Raver | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/books/a-writer-who-has-been-there-and-still-is.html | A Writer Who Has Been There, and Still Is | False | By Julie Lew | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/sari-dienes-93-artist-devoted-to-the-value-of-the-found-object.html | Sari Dienes, 93, Artist Devoted To the Value of the Found Object | False | By Roberta Smith | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/business-digest-244492.html | BUSINESS DIGEST | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/calendar-a-garden-quilts-power-towers.html | Calendar: A Garden, Quilts, Power Towers | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/style/chronicle-979192.html | CHRONICLE | False | By Nadine Brozan | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/movies/the-talk-of-hollywood-a-hollywood-incident-full-of-sound-and-furor.html | The Talk of Hollywood; A Hollywood Incident Full of Sound and Furor | False | By Bernard Weinraub | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/review-ballet-tudor-work-back-in-step-with-the-times.html | Review/Ballet; Tudor Work Back In Step With the Times | False | By Anna Kisselgoff | 1992-05-29 | TX 3-314903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/worldbusiness/IHT-markets-digest-shocking-news-on-oil-prices.html | Markets Digest Shocking News On Oil Prices | False | By Lawrence Malkin, International Herald Tribune | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/justice-department-seeks-records-of-united-way-and-its-companies.html | Justice Department Seeks Records Of United Way and Its Companies | False | By Felicity Barringer | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/dinkins-promises-to-veto-plan-on-horse-carriages.html | Dinkins Promises to Veto Plan on Horse Carriages | False | By James C. McKinley Jr. | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/arts/joachim-aberbach-art-dealer-and-pop-music-publisher-81.html | Joachim Aberbach, Art Dealer And Pop-Music Publisher, 81 | False | By William Grimes | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/agency-proposes-options-to-cut-star-wars-costs.html | Agency Proposes Options to Cut 'Star Wars' Costs | False | By Eric Schmitt | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/judge-voids-new-jersey-fee-that-finances-care-for-poor.html | Judge Voids New Jersey Fee That Finances Care for Poor | False | By Joseph F. Sullivan | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/a-record-for-short-sales-outstanding-on-nasdaq.html | A Record for Short Sales Outstanding on Nasdaq | False | By Alison Leigh Cowan | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/killing-of-a-12-year-old-sets-off-clashes-in-iran.html | Killing of a 12-Year-Old Sets Off Clashes in Iran | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/us/genetically-altered-wheat-promises-higher-yields.html | Genetically Altered Wheat Promises Higher Yields | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/finland-struggles-to-overcome-the-soviet-fall.html | Finland Struggles to Overcome the Soviet Fall | False | By William E. Schmidt | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/newark-journal-a-wealth-of-education-for-kids-in-business.html | NEWARK JOURNAL; A Wealth of Education for 'Kids in Business' | False | By Kathleen Teltsch | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/ex-aide-to-dinkins-admits-evading-tax-on-money-he-stole.html | Ex-Aide to Dinkins Admits Evading Tax On Money He Stole | False | By Ronald Sullivan | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-retro-look-thrives-at-the-old-ball-game.html | THE MEDIA BUSINESS: ADVERTISING; Retro Look Thrives at the Old Ball Game | False | By Stuart Elliott | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/baseball-fernandez-loses-a-battle-and-the-game-as-well.html | Baseball; Fernandez Loses a Battle and the Game as Well | False | By Joe Sexton | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/IHT-european-topics.html | EUROPEAN TOPICS | False | By Systke Looijen, International Herald Tribune | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/credit-markets-treasury-issues-edge-upward.html | CREDIT MARKETS; Treasury Issues Edge Upward | False | By Kenneth N. Gilpin | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/abroad-at-home-the-pillage-president.html | Abroad at Home; The Pillage President | False | By Anthony Lewis | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/currents-japanese-art-made-simple.html | CURRENTS; Japanese Art Made Simple | False | By Elaine Louie | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/company-news-new-leader-at-the-new-salomon.html | COMPANY NEWS; New Leader at the New Salomon | False | By Seth Faison Jr. | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/sports-people-auto-racing-unser-jr-promoting-race-in-new-york.html | SPORTS PEOPLE: AUTO RACING; Unser Jr. Promoting Race in New York | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/p-g-seeking-growth-in-health-care-areas.html | P.& G. Seeking Growth In Health-Care Areas | False | By Eben Shapiro | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/l-tougher-cuny-standards-touch-entire-public-school-system-014592.html | Tougher CUNY Standards Touch Entire Public School System | False | | 1992-05-29 | TX 3-314903 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/sports-of-the-times-where-have-new-york-s-fans-gone.html | Sports Of The Times; Where Have New York's Fans Gone? | False | By George Vecsey | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/IHT-but-an-oil-ban-is-put-off-until-action-by-un.html | But an Oil Ban Is Put Off Until Action by UN | False | By Charles Goldsmith, International Herald Tribune | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/worldbusiness/IHT-hongkong-lands-new-skyscraper-mainland-chinese.html | Hongkong Land's New Skyscraper : Mainland Chinese Interests to Buy | False | By Laurence Zuckerman, International Herald Tribune | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/sports-people-boxing-ali-visits-injured-fighter-in-london.html | SPORTS PEOPLE: BOXING; Ali Visits Injured Fighter in London | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-industry-views-environment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Industry Views Environment | False | By Stuart Elliott | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/sports-people-pro-football-opening-arguments-in-giants-bias-case.html | SPORTS PEOPLE: PRO FOOTBALL; Opening Arguments in Giants Bias Case | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/news/review-television-eyewitnesses-to-the-riots.html | Review/Television; Eyewitnesses to The Riots | False | By Walter Goodman | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/nyregion/quotation-of-the-day-098092.html | Quotation of the Day | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/sports/basketball-home-court-looks-good-to-jazz.html | BASKETBALL; Home Court Looks Good To Jazz | False | By Michael Martinez | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/the-media-business-advertising-addenda-ayer-merges-agency-in-paris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Merges Agency in Paris | False | By Stuart Elliott | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/garden/currents-curtains-on-the-ceiling.html | CURRENTS; Curtains on the Ceiling | False | By Elaine Louie | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/world/curitiba-journal-road-rio-setting-agenda-for-earth-secret-livable-city-it-s.html | Curitiba Journal: The Road To Rio - Setting an Agenda for the Earth; The Secret of a Livable City? It's Simplicity Itself | False | By James Brooke | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/style/chronicle-280092.html | CHRONICLE | False | By Nadine Brozan | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/opinion/l-license-for-crime-017092.html | License for Crime | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-28 | 1992-05-28 | https://www.nytimes.com/1992/05/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-05-29 | TX 3-314903 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/new-assault-charges-filed-against-3-in-riot.html | New Assault Charges Filed Against 3 in Riot | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/commencements-vallone-speaks-at-st-francis.html | COMMENCEMENTS; Vallone Speaks at St. Francis | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/bronx-science-students-tackle-politics-costs-and-their-future.html | Bronx Science Students Tackle Politics, Costs and Their Future | False | By David Gonzalez | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/c-corrections-195392.html | Corrections | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/ross-perot-where-s-the-beef.html | Ross Perot: Where's the Beef? | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/review-film-cousin-bobby-a-bonding-of-cousins-avid-idealists-both.html | Review/Film; Cousin Bobby; A Bonding of Cousins, Avid Idealists Both | False | By Janet Maslin | 1992-06-01 | TX 3-319512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/sports-people-football-49ers-assistant-moves-up-with-chiefs.html | SPORTS PEOPLE: FOOTBALL; 49ers Assistant Moves Up With Chiefs | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/world/polish-assembly-votes-to-release-files-on-communist-collaborators.html | Polish Assembly Votes to Release Files on Communist Collaborators | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/l-jury-incompetence-is-vastly-exaggerated-919092.html | Jury Incompetence Is Vastly Exaggerated | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-897992.html | Art in Review | False | By Roberta Smith | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/market-place-rich-and-reluctant-stock-funds.html | Market Place; Rich and Reluctant Stock Funds | False | By Floyd Norris | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/a-revolt-by-centel-s-investors.html | A Revolt By Centel's Investors | False | By Anthony Ramirez | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/newspaper-drivers-ratify-pacts-with-the-times-and-a-distributor.html | Newspaper Drivers Ratify Pacts With The Times and a Distributor | False | By Ralph Blumenthal | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/style/chronicle-370092.html | CHRONICLE | False | By Nadine Brozan | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-707292.html | Art in Review | False | By Holland Cotter | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/sports-people-baseball-angels-felix-is-placed-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Angels' Felix Is Placed on Disabled List | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/the-media-business-a-publisher-at-hachette-is-leaving.html | THE MEDIA BUSINESS; A Publisher At Hachette Is Leaving | False | By Geraldine Fabrikant | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/l-black-experience-fuels-suspicion-about-aids-media-must-educate-580092.html | Black Experience Fuels Suspicion About AIDS; Media Must Educate | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/c-corrections-190292.html | Corrections | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/tragedy-in-the-balkans-so-what.html | Tragedy in the Balkans. So What? | False | By Christopher Layne | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/police-charge-2-janitors-with-gun-sales-in-school.html | Police Charge 2 Janitors With Gun Sales in School | False | By Jacques Steinberg | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/the-1992-campaign-undeclared-candidate-perot-in-wide-ranging-tv-interview.html | THE 1992 CAMPAIGN: Undeclared Candidate; Perot in Wide-Ranging TV Interview | False | By Steven A. Holmes | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/golf-seniors-listen-to-instincts-not-advisers.html | GOLF; Seniors Listen to Instincts, Not Advisers | False | By Jaime Diaz | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/the-media-business-advertising-addenda-reorganization-planned-at-doremus.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Reorganization Planned at Doremus | False | Stuart Elliott | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/review-jazz-church-in-the-spirit-of-song.html | Review/Jazz; Church In the Spirit Of Song | False | By Jon Pareles | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/our-towns-taking-on-the-most-insidious-assailant-fear-itself.html | OUR TOWNS; Taking On the Most Insidious Assailant: Fear Itself | False | By Andrew H. Malcolm | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/style/IHT-sydney-exhibit-doesnt-neglect-the-beach-museum-for-an-island.html | Sydney Exhibit Doesn't Neglect the Beach: Museum For an Island | False | By Michael Richardson, International Herald Tribune | 1992-06-01 | TX 3-319512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/sports-people-track-and-field-judge-puts-reynolds-on-the-track.html | SPORTS PEOPLE: TRACK AND FIELD; Judge Puts Reynolds on the Track | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/style/chronicle-366292.html | CHRONICLE | False | By Nadine Brozan | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/world/us-to-close-refugee-camp-at-guantanamo-to-haitians.html | U.S. to Close Refugee Camp At Guantanamo to Haitians | False | By Barbara Crossette | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/world/thai-coalition-struggles-to-form-new-government.html | Thai Coalition Struggles to Form New Government | False | By Philip Shenon | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/reviews-film-a-director-on-the-verge-of-a-cinematic-success.html | Reviews/Film; A Director on the Verge Of a Cinematic Success? | False | By Janet Maslin | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/empire-in-trouble-3-named-to-administer-olympia-london-project.html | Empire in Trouble; 3 Named to Administer Olympia London Project | False | By Steven Prokesch | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/news/review-photography-2-goals-in-one-show-diversity-and-unity.html | Review/Photography; 2 Goals in One Show: Diversity and Unity | False | By Charles Hagen | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/empire-in-trouble-ailing-developer-remains-confident-of-recovery-in-canada.html | Empire in Trouble; Ailing Developer 'Remains Confident' of Recovery in Canada | False | By Clyde H. Farnsworth | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/the-1992-campaign-perot-investments-in-land-thrive-with-public-funds.html | THE 1992 CAMPAIGN; Perot Investments in Land Thrive With Public Funds | False | By Dean Baquet | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/world/famous-ape-tourist-lure-is-shot-dead.html | Famous Ape, Tourist Lure, Is Shot Dead | False | By Jane Perlez | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/credit-markets-treasury-securities-move-higher.html | CREDIT MARKETS; Treasury Securities Move Higher | False | By Kenneth N. Gilpin | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/vote-on-fetal-tissue-is-a-victory-for-bush.html | Vote on Fetal Tissue Is a Victory for Bush | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/basketball-tired-of-sparring-bulls-prime-for-quick-knockout.html | BASKETBALL; Tired of Sparring, Bulls Prime for Quick Knockout | False | By Clifton Brown | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/home-equity-lending-up.html | Home-Equity Lending Up | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/empire-in-trouble-3-specialists-in-insolvency-take-charge.html | Empire in Trouble; 3 Specialists In Insolvency Take Charge | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/what-about-oil-gulf-war-put-focus-supplies-but-new-energy-bill-skips-that-issue.html | What About Oil?; The Gulf War Put the Focus on Supplies, But a New Energy Bill Skips That Issue | False | By Matthew L. Wald | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/criticism-grows-over-aliens-seized-during-riots.html | Criticism Grows Over Aliens Seized During Riots | False | SETH MYDANS | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/world/church-pressure-in-serbia.html | Church Pressure in Serbia | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/weicker-s-tax-fight-wins-him-a-kennedy-award.html | Weicker's Tax Fight Wins Him a Kennedy Award | False | By Kirk Johnson | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/fed-wants-us-to-consider-prosecuting-former-official.html | Fed Wants U.S. to Consider Prosecuting Former Official | False | By Steven Greenhouse | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-01 | TX 3-319512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/portrait-of-america-3-states-that-set-a-pace-for-the-average-america.html | Portrait of America; 3 States That Set a Pace For the 'Average' America | False | By Sam Roberts | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/anthony-accardo-long-a-figure-in-mob-world-dies-in-bed-at-86.html | Anthony Accardo, Long a Figure In Mob World, Dies in Bed at 86 | False | By Lee A. Daniels | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/news/bar-gone-are-tie-dyed-shirts-marijuana-woodstock-era-guitarist-covets-judicial.html | At the Bar; Gone are the tie-dyed shirts and marijuana as a Woodstock-era guitarist covets judicial robes. | False | By David Margolick | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/world/nanchang-journal-china-embraces-us-experts-but-there-s-a-limit.html | Nanchang Journal; China Embraces U.S. Experts but There's a Limit | False | By Nicholas D. Kristof | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-562792.html | COMPANY NEWS | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/the-spoken-word.html | The Spoken Word | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/evidence-of-bone-shows-vertebrates-to-be-far-older-than-once-believed.html | Evidence of Bone Shows Vertebrates To Be Far Older Than Once Believed | False | By Malcolm W. Browne | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/world/there-s-a-bonanza-in-nature-for-costa-rica-but-its-forests-too-are-besieged.html | There's a Bonanza in Nature for Costa Rica, but Its Forests Too are Besieged | False | By Shirley Christian | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/news/virginia-execution-highlighted-politics-of-death.html | Virginia Execution Highlighted Politics of Death | False | By Peter Applebome | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/vincent-dermody-77-prosecutor-in-malcolm-x-assassination-case.html | Vincent Dermody, 77, Prosecutor in Malcolm X Assassination Case | False | By Bruce Lambert | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/on-baseball-not-easy-to-say-i-ve-got-it-if-you-ve-never-been-given-it.html | ON BASEBALL; Not Easy to Say 'I've Got It' If You've Never Been Given It | False | By Claire Smith | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-711092.html | Art in Review | False | By Charles Hagen | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/georgia-governor-acts-to-end-confederate-symbol.html | Georgia Governor Acts to End Confederate Symbol | False | By Ronald Smothers | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/sounds-around-town-706492.html | Sounds Around Town | False | By Stephen Holden | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/l-new-york-needs-a-dna-crime-data-base-696392.html | New York Needs a DNA Crime Data Base | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/on-china-beyond-all-or-nothing.html | On China: Beyond All or Nothing | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/house-post-office-inquiry-examines-cash-outlays.html | House Post Office Inquiry Examines Cash Outlays | False | By David Johnston | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/critics-decry-new-aids-education-rules-as-censorship.html | Critics Decry New AIDS Education Rules as Censorship | False | By James Dao | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/world/bush-ordered-iraqis-plied-with-aid.html | Bush Ordered Iraqis Plied With Aid | False | By Elaine Sciolino | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/theater/review-theater-was-hauptmann-guilty-in-the-lindbergh-case.html | Review/Theater; Was Hauptmann Guilty in the Lindbergh Case? | False | By Mel Gussow | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/football-recorded-conversation-played-in-civil-suit-against-giants.html | FOOTBALL; Recorded Conversation Played In Civil Suit Against Giants | False | By William N. Wallace | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/trenton-assembly-repeals-ban-on-assault-guns.html | Trenton Assembly Repeals Ban on Assault Guns | False | By Jerry Gray | 1992-06-01 | TX 3-319512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/news-summary-401992.html | NEWS SUMMARY | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/l-black-experience-fuels-suspicion-about-aids-remember-tuskegee-578992.html | Black Experience Fuels Suspicion About AIDS; Remember Tuskegee | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/article-970392-no-title.html | Article 970392 — No Title | False | By Eric Asimov | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/economic-scene-an-anti-plonker-bids-a-farewell.html | Economic Scene; An Anti-Plonker Bids a Farewell | False | By Leonard Silk | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/sports-people-football-brown-to-work-with-oregon-prisoners.html | SPORTS PEOPLE: FOOTBALL; Brown to Work With Oregon Prisoners | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/restaurants-995992.html | Restaurants | False | By Bryan Miller | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/l-bring-remaining-nazi-war-criminals-to-justice-571192.html | Bring Remaining Nazi War Criminals to Justice | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/car-insurer-sets-rebates.html | Car Insurer Sets Rebates | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-electro-entrepreneurs-compete-for-consumers.html | COMPANY NEWS; Electro-Entrepreneurs Compete for Consumers | False | By Adam Bryant | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/worldbusiness/IHT-offer-for-centel-is-assailed-as-stock-plunges.html | Offer for Centel Is Assailed as Stock Plunges | False | By Lawrence Malkin, International Herald Tribune | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/news/tv-weekend-a-very-polite-chat-with-the-clinton.html | TV Weekend; A Very Polite Chat With the Clinton | False | By Walter Goodman | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/IHT-a-new-asian-gleam-in-the-australian-leaders-eyes.html | A New Asian Gleam in the Australian Leader's Eyes | False | By Max Walsh, International Herald Tribune | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/style/chronicle-859692.html | CHRONICLE | False | By Nadine Brozan | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/baseball-kelly-is-feeling-secure-in-yanks-infield-plans.html | BASEBALL; Kelly Is Feeling Secure In Yanks' Infield Plans | False | By Jack Curry | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/style/IHT-insurance-make-sure-its-going-to-be-where-you-are.html | Insurance: Make Sure It's Going to Be Where You Are | False | By Roger Collis, International Herald Tribune | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/american-disciplinarian-of-the-skies.html | American: Disciplinarian of the Skies | False | By Agis Salpukas | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/on-my-mind-the-israeli-inheritance.html | On My Mind; The Israeli Inheritance | False | By A. M. Rosenthal | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-kellogg-price-rise-aids-food-stocks.html | COMPANY NEWS; Kellogg Price Rise Aids Food Stocks | False | By Eben Shapiro | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/c-corrections-182192.html | Corrections | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/baseball-mets-coleman-itching-to-prove-he-s-not-an-enigma.html | BASEBALL; Mets' Coleman Itching to Prove He's Not an Enigma | False | By Joe Sexton | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/books/books-of-the-times-recalling-the-50-s-and-finding-them-a-golden-age.html | Books of The Times; Recalling the 50's and Finding Them a Golden Age | False | By Michiko Kakutani | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/psychiatrist-backs-police-version-of-killing.html | Psychiatrist Backs Police Version of Killing | False | | 1992-06-01 | TX 3-319512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/foreign-affairs-the-ultimate-pro.html | Foreign Affairs; The Ultimate Pro | False | By Leslie H. Gelb | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/condominium-community-site-of-new-jersey-town-houses-overlooks-reservoir.html | Condominium Community; Site of New Jersey Town Houses Overlooks Reservoir | False | By Rachelle Garbarine | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/l-jury-incompetence-is-vastly-exaggerated-no-possible-venue-695592.html | Jury Incompetence Is Vastly Exaggerated; No Possible Venue | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/review-film-whoopi-goldberg-on-the-run-disguised-as-a-nun.html | Review/Film; Whoopi Goldberg on the Run, Disguised as a Nun | False | By Janet Maslin | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/informer-details-route-of-mob-s-money.html | Informer Details Route of Mob's Money | False | By Michel Marriott | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/review-dance-for-city-ballet-a-vision-of-its-future.html | Review/Dance; For City Ballet, a Vision of Its Future | False | By Anna Kisselgoff | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/obituaries/james-aliferis-78-conducted-and-taught.html | James Aliferis, 78; Conducted and Taught | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/council-puts-pressure-on-dinkins-for-an-early-budget-compromise.html | Council Puts Pressure on Dinkins For an Early Budget Compromise | False | By James C. McKinley Jr. | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/debate-on-response-by-fire-dept-to-illnesses.html | Debate On Response By Fire Dept. To Illnesses | False | By Lisa Belkin | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-710292.html | Art in Review | False | By Roberta Smith | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/review-film-intimations-of-danger-mysticism-and-sex.html | Review/Film; Intimations Of Danger, Mysticism And Sex | False | By Janet Maslin | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/reading-writing-rehabilitation.html | Reading, Writing, Rehabilitation | False | By Richard C. Wade | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/review-art-far-better-to-display-than-merely-to-receive.html | Review/Art; Far Better to Display Than Merely to Receive | False | By Holland Cotter | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/running-larrieu-smith-is-on-her-3d-wind-or-is-it-4th.html | RUNNING; Larrieu-Smith Is on Her 3d Wind, or Is It 4th? | False | By Robert Mcg. Thomas Jr. | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/md-picked-as-health-chief-agrees-to-60000-pay-cut.html | M.D. Picked as Health Chief Agrees to $60,000 Pay Cut | False | By Sarah Lyall | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/cultural-groups-plead-with-city-for-more-funds.html | Cultural Groups Plead With City For More Funds | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/l-press-school-boards-to-spend-effectively-697192.html | Press School Boards To Spend Effectively | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/the-1992-campaign-women-where-ambition-meets-opportunity.html | THE 1992 CAMPAIGN: Women; Where Ambition Meets Opportunity | False | By Jane Gross | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/media-business-advertising-3-very-different-approaches-pitching-candidates.html | THE MEDIA BUSINESS: ADVERTISING; 3 Very Different Approaches To Pitching the Candidates | False | By Stuart Elliott | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/news/last-chance.html | Last Chance | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-6-vice-presidents-taking-early-pensions-at-digital.html | COMPANY NEWS; 6 Vice Presidents Taking Early Pensions at Digital | False | By Glenn Rifkin | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/a-communal-home-for-some-manhattan-arts-groups.html | A Communal Home for Some Manhattan Arts Groups | False | By Sheila Rule | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/basketball-call-it-daly-s-passion-a-new-nets-era-begins.html | BASKETBALL; Call It Daly's Passion: A New Nets Era Begins | False | By Harvey Araton | 1992-06-01 | TX 3-319512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/portrait-of-america-new-census-data-reveal-redistribution-of-poverty.html | Portrait of America; New Census Data Reveal Redistribution of Poverty | False | By Felicity Barringer | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/world/us-seeks-un-ban-on-yugoslav-trade-over-bosnia-strife.html | U.S. SEEKS U.N. BAN ON YUGOSLAV TRADE OVER BOSNIA STRIFE | False | By Paul Lewis | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/the-1992-campaign-brown-tops-matching-funds-list.html | THE 1992 CAMPAIGN; Brown Tops Matching Funds List | False | AP | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/editorial-notebook-the-good-cops-in-los-angeles.html | Editorial Notebook; The Good Cops in Los Angeles | False | By David C. Anderson | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-member-of-gerber-board-is-named-to-president-s-post.html | COMPANY NEWS; Member of Gerber Board Is Named to President's Post | False | By Eben Shapiro | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/metro-digest-510492.html | METRO DIGEST | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/business-digest-549092.html | BUSINESS DIGEST | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/critic-s-choice-film-a-53-classic-by-allegret.html | Critic's Choice/Film; A '53 Classic By Allegret | False | By Caryn James | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-apple-to-give-the-public-its-first-look-at-newton.html | COMPANY NEWS; Apple to Give the Public Its First Look at Newton | False | By Lawrence M. Fisher | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/sports-people-football-players-union-vs-players-7-passers-sued.html | SPORTS PEOPLE: FOOTBALL; Players' Union vs. Players: 7 Passers Sued | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/world/rivals-are-faulted-in-south-africa-strife.html | Rivals Are Faulted in South Africa Strife | False | By Christopher S. Wren | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/schedule-for-french-turns-to-mud.html | Schedule for French Turns to Mud | False | By Robin Finn | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/the-media-business-advertising-addenda-magic-son-in-card-spots.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magic & Son In Card Spots | False | Stuart Elliott | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/the-1992-campaign-democrats-a-stung-clinton-attacks-bush-and-pokes-at-perot.html | THE 1992 CAMPAIGN: Democrats; A Stung Clinton Attacks Bush and Pokes at Perot | False | By Gwen Ifill | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/football-hiv-tests-stay-voluntary.html | FOOTBALL; H.I.V. Tests Stay Voluntary | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-712992.html | Art in Review | False | By Holland Cotter | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/newly-found-herpes-virus-is-called-major-cause-of-illness-in-young.html | Newly Found Herpes Virus Is Called Major Cause of Illness in Young | False | By Lawrence K. Altman | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/world/spain-hit-by-a-general-strike.html | Spain Hit by a General Strike | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/worldbusiness/IHT-changes-at-home-could-hurt-hongkong-telecom-phone.html | Changes at Home Could Hurt Hongkong Telecom: Phone Monopoly on the Line | False | By Laurence Zuckerman, International Herald Tribune | 1992-06-01 | TX 3-319512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/senate-in-albany-backs-police-guns-opposed-by-dinkins.html | SENATE IN ALBANY BACKS POLICE GUNS OPPOSED BY DINKINS | False | By Sam Howe Verhovek | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/sports-of-the-times-good-move-hiring-coach-of-bad-boys.html | Sports of The Times; Good Move: Hiring Coach Of Bad Boys | False | By George Vecsey | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/IHT-lower-the-drawbridge.html | Lower the Drawbridge | False | By Richard Woolcott, International Herald Tribune | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/l-jury-incompetence-is-vastly-exaggerated-227393.html | Jury Incompetence Is Vastly Exaggerated | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/inside-437092.html | INSIDE | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/world/audience-listening-to-prince-in-the-wings.html | Audience Listening to Prince in the Wings | False | By Craig R. Whitney | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/tax-quixote-shakes-town-hall.html | Tax Quixote Shakes Town Hall | False | By Josh Barbanel | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/IHT-in-a-faraway-battle-of-loose-ends-youth-prevails.html | In a Faraway Battle of Loose Ends, Youth Prevails | False | By Ian Thomsen, International Herald Tribune | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/we-re-good-republicans-and-pro-choice.html | We're Good Republicans -- and Pro-Choice | False | By Beverly G. Hudnut and William H. Hudnut 3d | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/company-news-2-banks-closing-branches.html | COMPANY NEWS; 2 Banks Closing Branches | False | By Michael Quint | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/review-film-hired-killer-who-loses-his-taste-for-the-job.html | Review/Film; Hired Killer Who Loses His Taste For the Job | False | By Stephen Holden | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/bush-would-spend-1.1-billion-more-to-ease-cuts-in-military.html | Bush Would Spend $1.1 Billion More to Ease Cuts in Military | False | By Michael Wines | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/house-panel-approves-bill-to-curb-baby-bell-services.html | House Panel Approves Bill To Curb 'Baby Bell' Services | False | By Edmund L. Andrews | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/l-black-experience-fuels-suspicion-about-aids-577092.html | Black Experience Fuels Suspicion About AIDS | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/results-plus-023092.html | RESULTS PLUS | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/fire-in-the-pine-barrens-keeping-the-oak-at-bay.html | Fire in the Pine Barrens: Keeping the Oak at Bay | False | By Iver Peterson | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/IHT-is-the-seasons-hot-star-sundays-on-the-clay-with-carlosspains.html | Is the Season's Hot Star: Sundays on the Clay With Carlos:Spain's Costa | False | By Nick Stout, International Herald Tribune | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/movies/review-film-love-war-and-brigands-in-old-china.html | Review/Film; Love, War And Brigands In Old China | False | By Stephen Holden | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/the-media-business-advertising-addenda-lipton-food-lines-moved-to-lintas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lipton Food Lines Moved to Lintas | False | Stuart Elliott | 1992-06-01 | TX 3-319512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/the-media-business-advertising-addenda-accounts-543692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | Stuart Elliott | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/sports-people-boxing-hand-injury-forces-carbajal-off-card.html | SPORTS PEOPLE: BOXING; Hand Injury Forces Carbajal Off Card | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/seaweed-mud-hunger-and-other-luxuries.html | Seaweed, Mud, Hunger and Other Luxuries | False | By Michael Specter | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/empire-in-trouble-focus-is-shifting-to-debt-talks-on-us-assets.html | Empire in Trouble; Focus Is Shifting To Debt Talks On U.S. Assets | False | By Richard D. Hylton | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/the-media-business-advertising-addenda-advertisers-plan-telethon-segments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertisers Plan Telethon Segments | False | Stuart Elliott | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/c-corrections-186492.html | Corrections | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/tv-sports-the-world-league-s-humpty-dumpty-act.html | TV SPORTS; The World League's Humpty Dumpty Act | False | By Richard Sandomir | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-709992.html | Art in Review | False | By Holland Cotter | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/opinion/i-jury-incompetence-is-vastly-exaggerated-227392.html | Jury Incompetence Is Vastly Exaggerated | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/court-says-us-violated-law-on-abortion-advice.html | Court Says U.S. Violated Law on Abortion Advice | False | By Tamar Lewin | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/art-in-review-708092.html | Art in Review | False | By Holland Cotter | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/blazers-silence-jazz-and-return-to-finals.html | Blazers Silence Jazz And Return to Finals | False | By Michael Martinez | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/house-supports-ending-ban-on-funding-fetal-research.html | House Supports Ending Ban On Funding Fetal Research | False | By Philip J. Hilts | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/hockey-penguins-turn-back-the-tough-guys-too.html | HOCKEY; Penguins Turn Back the Tough Guys, Too | False | By Joe Lapointe | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/sounds-around-town-070192.html | Sounds Around Town | False | By Jon Pareles | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/arts/pop-jazz-folk-tunes-that-address-real-folks.html | Pop/Jazz; Folk Tunes That Address Real Folks | False | By Stephen Holden | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/us/the-state-of-the-states-of-the-union.html | The State of the States of the Union | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/leaders-back-ferraro-s-bid-for-senate.html | Leaders Back Ferraro's Bid For Senate | False | By Todd S. Purdum | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/business/key-rates-825192.html | Key Rates | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/world/serbian-church-assails-belgrade.html | SERBIAN CHURCH ASSAILS BELGRADE | False | By Chuck Sudetic | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/sports/sports-people-baseball-cardinals-reward-torre-and-maxvill.html | SPORTS PEOPLE: BASEBALL; Cardinals Reward Torre and Maxvill | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-29 | 1992-05-29 | https://www.nytimes.com/1992/05/29/nyregion/quotation-of-the-day-400992.html | Quotation of the Day | False | | 1992-06-01 | TX 3-319512 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/florio-battles-gop-again-with-2-vetoes.html | Florio Battles G.O.P. Again With 2 Vetoes | False | By Jerry Gray | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/your-money/IHT-seeking-real-service-in-finance.html | Seeking Real Service In Finance | False | By M.b., International Herald Tribune | 1992-06-11 | TX 3-321086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/patents-balloon-a-really-big-one-for-high-altitude-research.html | Patents; Balloon, a Really Big One, for High-Altitude Research | False | By Edmund L. Andrews | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/inside-008192.html | INSIDE | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/review-dance-a-troupe-of-extremes.html | Review/Dance; A Troupe of Extremes | False | By Jennifer Dunning | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/sports-people-baseball-thomas-out-on-bail.html | SPORTS PEOPLE: BASEBALL; Thomas Out on Bail | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/defendant-is-found-not-guilty-of-murder-but-guilty-of-robbery-in-yale-slaying.html | Defendant Is Found Not Guilty of Murder but Guilty of Robbery in Yale Slaying | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/a-black-hispanic-struggle-over-florida-redistricting.html | A Black-Hispanic Struggle Over Florida Redistricting | False | By Larry Rohter | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/the-1992-campaign-primary-enthusiasm-is-lacking-on-ohio-ballot-choices.html | THE 1992 CAMPAIGN: Primary; Enthusiasm Is Lacking On Ohio Ballot Choices | False | By Michael Decoursy Hinds | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/company-news-smithkline-beecham-sets-pact-with-bolton-group.html | COMPANY NEWS; SMITHKLINE BEECHAM SETS PACT WITH BOLTON GROUP | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/corporate-profits-post-rise-of-8.html | Corporate Profits Post Rise of 8% | False | By Robert D. Hershey Jr. | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/to-help-itself-utility-aids-riot-area.html | To Help Itself, Utility Aids Riot Area | False | By Richard W. Stevenson | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/movies/review-film-sandinistas-in-retrospect.html | Review/Film; Sandinistas in Retrospect | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/world/us-aide-cites-tampering-with-records-on-iraq-sales.html | U.S. Aide Cites Tampering With Records on Iraq Sales | False | By Elaine Sciolino | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/company-news-concern-about-growth-pains-at-sbarro-remain.html | COMPANY NEWS; CONCERN ABOUT GROWTH PAINS AT SBARRO REMAIN | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/world/exodus-from-haiti-appears-to-hasten-despite-us-shift.html | EXODUS FROM HAITI APPEARS TO HASTEN DESPITE U.S. SHIFT | False | By Howard W. French | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/style/chronicle-017692.html | CHRONICLE | False | By Nadine Brozan | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/john-e-ivey-jr-73-a-champion-of-using-tv-in-education-is-dead.html | John E. Ivey Jr., 73, a Champion of Using TV in Education, Is Dead | False | By Bruce Lambert | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/olympics-barcelona-profile-a-four-year-wait-for-redemption.html | OLYMPICS: BARCELONA PROFILE; A Four-Year Wait for Redemption | False | By Michael Janofsky | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/victory-and-compromises-for-shaper-of-energy-bill.html | Victory and Compromises For Shaper of Energy Bill | False | By Martin Tolchin | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/baseball-the-real-martinez-shows-up-at-last.html | BASEBALL; The Real Martinez Shows Up at Last | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/chamber-symphony.html | Chamber Symphony | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/smoking-and-world-health.html | Smoking and World Health | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/golf-leader-watches-the-birdies-in-first-round-of-nynex.html | GOLF; Leader Watches the Birdies in First Round of Nynex | False | By Jaime Diaz | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/ex-soviets-road-to-capitalism-hits-a-us-bump.html | Ex-Soviets Road to Capitalism Hits a U.S. Bump | False | By Keith Bradsher | 1992-06-11 | TX 3-321086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/basketball-it-s-bulls-against-blazers-as-jordan-rules-again.html | BASKETBALL; It's Bulls Against Blazers As Jordan Rules Again | False | By Clifton Brown | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/l-new-york-faults-on-tennis-center-deal-012592.html | New York Faults on Tennis Center Deal | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/cher-postpones-shows.html | Cher Postpones Shows | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/1992-campaign-sidelines-bradley-noncandidate-still-new-jersey-s-favorite-no-2.html | THE 1992 CAMPAIGN: On the Sidelines; Bradley, a Noncandidate, Is Still New Jersey's Favorite (No. 2) Son | False | By Wayne King | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/tennis-fernandez-more-out-of-sorts-than-outplayed-loses.html | TENNIS; Fernandez, More Out of Sorts Than Outplayed, Loses | False | By Robin Finn | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/too-many-secrets-on-child-abuse.html | Too Many Secrets on Child Abuse | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/balancing-success-in-schools-and-a-lie-on-the-record.html | Balancing Success in Schools and a Lie on the Record | False | By Bruce Weber | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/worldbusiness/IHT-foreign-investors-turn-net-sellers-tokyo-stocks.html | Foreign Investors Turn Net Sellers: Tokyo Stocks Shunned | False | By Steven Brull, International Herald Tribune | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/off-duty-investigator-is-slashed-in-subway.html | Off-Duty Investigator Is Slashed in Subway | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/new-tv-signals-are-sent-75-miles-in-test.html | New TV Signals Are Sent 75 Miles in Test | False | By Edmund L. Andrews | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/l-brokers-tilt-field-more-against-buyers-010992.html | Brokers Tilt Field More Against Buyers | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/on-pro-hockey-broom-is-less-likely-if-hawks-play-clean.html | ON PRO HOCKEY; Broom Is Less Likely If Hawks Play Clean | False | By Joe Lapointe | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/l-hospital-overcharge-was-5000-mistake-014192.html | Hospital Overcharge Was $5,000 Mistake | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/basketball-ultimate-test-now-looms-for-blazers.html | BASKETBALL; Ultimate Test Now Looms for Blazers | False | By Michael Martinez | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/company-news-twa-plans-to-lay-off-300-workers-starting-in-june.html | COMPANY NEWS; T.W.A. PLANS TO LAY OFF 300 WORKERS STARTING IN JUNE | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/the-1992-campaign-candidate-s-wife-back-to-college-for-an-image-makeover.html | THE 1992 CAMPAIGN: Candidate's Wife; Back to College for an Image Makeover | False | By Neil A. Lewis | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/world/israel-seizes-lebanon-village.html | Israel Seizes Lebanon Village | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/l-don-t-single-out-pakistan-on-nuclear-arms-997692.html | Don't Single Out Pakistan on Nuclear Arms | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/classical-music-in-review-999292.html | Classical Music in Review | False | By James R. Oestreich | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/court-ruling-sets-stage-for-battle-over-fossil.html | Court Ruling Sets Stage For Battle Over Fossil | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/world/serbian-gunners-pound-sarajevo.html | SERBIAN GUNNERS POUND SARAJEVO | False | By Chuck Sudetic | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/l-macedonia-is-more-than-a-name-to-greece-skopje-to-explain-009592.html | Macedonia Is More Than a Name to Greece; Skopje to Explain | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/from-finish-to-start.html | From Finish to Start | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/obituaries/gillian-barr-rudd-49-aided-businesswomen.html | Gillian Barr Rudd, 49; Aided Businesswomen | False | | 1992-06-11 | TX 3-321086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/business-digest-059692.html | BUSINESS DIGEST | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/news/guidepost-caring-for-carpets.html | Guidepost; Caring for Carpets | False | By Deborah Blumenthal | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/1992-campaign-political-memo-some-feverish-speculation-unconventional-year.html | THE 1992 CAMPAIGN: Political Memo; Some Feverish Speculation In an Unconventional Year | False | By R. W. Apple Jr. | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/traffic-alert-176292.html | Traffic Alert | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/company-news-ibm-line-is-expected.html | COMPANY NEWS; I.B.M. Line Is Expected | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/mob-informer-questioned-on-life-of-lies.html | Mob Informer Questioned on Life of Lies | False | By Michel Marriott | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/results-plus-525392.html | RESULTS PLUS | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/the-1992-campaign-low-tolerance-for-political-commercials-just-count-to-10.html | THE 1992 CAMPAIGN; Low Tolerance for Political Commercials? Just Count to 10 | False | By Elizabeth Kolbert | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/style/chronicle-019292.html | CHRONICLE | False | By Nadine Brozan | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/running-mccolgan-hearing-footsteps-in-10-k.html | RUNNING; McColgan Hearing Footsteps In 10-K | False | By Robert Mcg. Thomas Jr. | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/world/us-to-reject-pact-on-protection-of-wildlife-and-global-resources.html | U.S. to Reject Pact on Protection Of Wildlife and Global Resources | False | By Keith Schneider | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/movies/review-film-a-party-crasher-finds-a-bit-of-nuttiness-helps.html | Review/Film; A Party-Crasher Finds A Bit of Nuttiness Helps | False | By Stephen Holden | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/football-jets-take-major-step-toward-keeping-o-brien.html | FOOTBALL; Jets Take Major Step Toward Keeping O'Brien | False | By Timothy W. Smith | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/1992-campaign-white-house-bush-campaign-falters-request-for-restructuring.html | THE 1992 CAMPAIGN: White House; As Bush Campaign Falters, A Request for Restructuring | False | By Andrew Rosenthal | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/your-money/IHT-too-much-promise-in-guaranteed-funds.html | Too Much Promise in Guaranteed Funds? | False | By Beverly Chandler, International Herald Tribune | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/metro-digest-092892.html | METRO DIGEST | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/sports-people-boxing-cooper-arrested.html | SPORTS PEOPLE: BOXING; Cooper Arrested | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/lincoln-hospital-to-lose-gynecology-accreditation.html | Lincoln Hospital to Lose Gynecology Accreditation | False | By Lisa Belkin | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/world/warsaw-journal-where-children-are-taught-survival.html | Warsaw Journal; Where Children Are Taught Survival | False | By Gabrielle Glaser | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/sports-people-hockey-burns-leaves-montreal-to-coach-maple-leafs.html | SPORTS PEOPLE: HOCKEY; Burns Leaves Montreal To Coach Maple Leafs | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/patents-implantable-lens-for-cataracts.html | Patents; Implantable Lens For Cataracts | False | By Edmund L. Andrews | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/classical-music-in-review-002892.html | Classical Music in Review | False | By Bernard Holland | 1992-06-11 | TX 3-321086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/baseball-mets-get-a-run-and-the-fans-get-on-the-mets.html | BASEBALL; Mets Get a Run, and the Fans Get on the Mets | False | By Joe Sexton | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/sports-people-track-and-field-reynold-says-he-ll-run.html | SPORTS PEOPLE: TRACK AND FIELD; Reynold Says He'll Run | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/member-of-school-board-pushed-to-alter-aids-vote.html | Member of School Board Pushed to Alter AIDS Vote | False | By Joseph Berger | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/about-new-york-public-toilets-new-and-improved-for-the-public.html | ABOUT NEW YORK; Public Toilets (New and Improved) for the Public | False | By Bruce Weber | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/your-money/IHT-small-town-bright-light-on-pensions.html | Small Town, Bright Light on Pensions | False | By Martin Baker, International Herald Tribune | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/young-bear-picked-on-heads-for-paramus-mall.html | Young Bear, Picked On, Heads for Paramus Mall | False | By Robert Hanley | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/news/plastic-keys-to-phone-wizardry.html | Plastic Keys to Phone Wizardry | False | By Anthony Ramirez | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/sports-people-baseball-barrett-sues-red-sox.html | SPORTS PEOPLE: BASEBALL; Barrett Sues Red Sox | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/the-1992-campaign-clinton-differs-with-perot-on-hiring.html | THE 1992 CAMPAIGN; Clinton Differs With Perot on Hiring | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/tennis-a-sign-of-the-times-lendl-shown-the-exit-in-the-second-round.html | TENNIS; A Sign of the Times; Lendl Shown the Exit In the Second Round | False | By Robin Finn | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/c-correction-the-1990-census-366892.html | Correction: The 1990 Census | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/helping-deadbeat-dads-get-jobs-and-pay-support.html | Helping 'Deadbeat Dads' Get Jobs and Pay Support | False | By Erik Eckholm | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/transactions-541592.html | TRANSACTIONS | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/world/after-cold-war-views-latin-america-sweeping-political-changes-leave-latin-poor.html | After the Cold War: Views From Latin America; Sweeping Political Changes Leave Latin Poor Still Poor | False | By Tim Golden | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/drexel-sues-to-recover-5-million-from-boesky.html | Drexel Sues to Recover $5 Million From Boesky | False | By Ronald Sullivan | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/worldbusiness/IHT-singers-ting-sews-up-2-more-deals.html | Singer's Ting Sews Up 2 More Deals | False | By Laurence Zuckerman, International Herald Tribune | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/review-folk-a-rollicking-family-affair.html | Review/Folk; A Rollicking Family Affair | False | By Karen Schoemer | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/l-macedonia-is-more-than-a-name-to-greece-008792.html | Macedonia Is More Than a Name to Greece | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/company-news-hold-the-pickles-counsel-adds-a-twist-to-vlasic-vs-claussen.html | COMPANY NEWS: Hold the Pickles; Counsel Adds a Twist To Vlasic vs. Claussen | False | By Eben Shapiro | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/movies/review-film-some-serious-singing-in-the-shower.html | Review/Film; Some Serious Singing in the Shower | False | | 1992-06-11 | TX 3-321086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/observer-time-for-a-change.html | Observer; Time For a Change | False | By Russell Baker | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/1992-campaign-undeclared-candidate-perot-using-satellite-addresses-rallies-six.html | THE 1992 CAMPAIGN: Undeclared Candidate; Perot, Using Satellite, Addresses Rallies in Six States | False | By Steven A. Holmes | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/media-politics-how-it-began.html | Media Politics -- How It Began | False | By Greg Mitchell | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/prosecutors-widen-inquiry-in-house-post-office-case.html | Prosecutors Widen Inquiry In House Post Office Case | False | By David Johnston | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/bridge-297192.html | Bridge | False | By Alan Truscott | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/horse-racing-it-s-a-challenge-making-head-or-tail-of-arazi-s-future.html | HORSE RACING; It's a Challenge Making Head or Tail of Arazi's Future | False | By Christopher Clarey | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/IHT-rain-and-darkness-create-delays-in-paris-playing-the-waiting-game.html | Rain and Darkness Create Delays : In Paris, Playing The Waiting Game | False | By Ian Thomsen, International Herald Tribune | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/lawyer-gets-prison-term.html | Lawyer Gets Prison Term | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/more-drug-allegations-against-accused-officer-emerge.html | More Drug Allegations Against Accused Officer Emerge | False | By Joseph B. Treaster | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/silas-leaving-the-knicks-to-join-daly-with-nets.html | Silas Leaving the Knicks To Join Daly With Nets | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/key-rates-328592.html | Key Rates | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/if-drought-becomes-famine.html | If Drought Becomes Famine . . . | False | By Lionel Rosenblatt | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/IHT-taiwan-building-towarda-prosperous-democracy.html | Taiwan: Building Towarda Prosperous Democracy | False | By Ramon H. Myers, International Herald Tribune | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/c-corrections-335892.html | Corrections | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/news/no-wrinkles-no-sweat-a-bike-to-work-bag.html | No Wrinkles, No Sweat: A Bike-to-Work Bag | False | By Barbara Lloyd | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/review-dance-new-at-the-city-ballet-works-by-2-old-hands.html | Review/Dance; New at the City Ballet: Works by 2 Old Hands | False | By Anna Kisselgoff | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/IHT-warnings-are-dire-but-danes-seem-to-cool-on-ec.html | Warnings Are Dire but Danes Seem to Cool on EC | False | By Charles Goldsmith, International Herald Tribune | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/joseph-trerotola-unionist-82-led-teamsters-unit-for-26-years.html | Joseph Trerotola, Unionist, 82; Led Teamsters Unit for 26 Years | False | By Bruce Lambert | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/redistricting-albany-s-duty.html | Redistricting: Albany's Duty | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/IHT-what-look-for-the-ecu-the-shine-is-off-before-its-even-on.html | What Look for the Ecu? The Shine Is Off Before It's Even On | False | By Tom Redburn, International Herald Tribune | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/us/airline-pilots-are-wary-of-strict-de-icing-rules.html | Airline Pilots Are Wary Of Strict De-Icing Rules | False | By John H. Cushman Jr. | 1992-06-11 | TX 3-321086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/review-opera-a-donizetti-work-is-resurrected-sets-and-all.html | Review/Opera; A Donizetti Work Is Resurrected, Sets and All | False | By Edward Rothstein | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/bond-prices-up-on-modest-growth-outlook.html | Bond Prices Up on Modest Growth Outlook | False | By Kenneth N. Gilpin | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/IHT-american-economy-enjoys-a-modest-gain-in-growth.html | American Economy Enjoys a Modest Gain in Growth | False | By Lawrence Malkin, International Herald Tribune | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/sports-of-the-times-knocking-on-the-same-closed-doors.html | Sports of The Times; Knocking On the Same Closed Doors | False | By William C. Rhoden | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/company-news-company-briefs.html | COMPANY NEWS; Company Briefs | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/commencement-city-college-is-on-the-frontier-writer-says.html | COMMENCEMENT; City College Is 'on the Frontier,' Writer Says | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/IHT-uk-rejects-bailout-for-oy-site.html | U.K. Rejects Bailout for O&Y Site | False | By Erik Ipsen, International Herald Tribune | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/mother-denies-police-version-of-son-s-killing.html | Mother Denies Police Version of Son's Killing | False | By Mary B. W. Tabor | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/quotation-of-the-day-038392.html | Quotation of the Day | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/sports/baseball-yankee-comeuppance-instead-of-comeback.html | BASEBALL; Yankee Comeuppance Instead of Comeback | False | By Jack Curry | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/news/a-study-suggests-ways-to-eliminate-playground-hazards.html | A Study Suggests Ways to Eliminate Playground Hazards | False | By Leonard Sloane | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/c-corrections-336692.html | Corrections | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/your-taxes-irs-can-help-new-businesses.html | Your Taxes; I.R.S. Can Help New Businesses | False | By John H. Cushman Jr. | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/news-summary-002292.html | NEWS SUMMARY | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/l-mentally-ill-defendants-lose-in-ruling-011792.html | Mentally Ill Defendants Lose in Ruling | False | | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/opponents-of-gun-bill-pessimistic.html | Opponents Of Gun Bill Pessimistic | False | By Sam Howe Verhovek | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/world/un-is-said-to-be-ready-on-yugoslav-sanctions.html | U.N. Is Said to Be Ready On Yugoslav Sanctions | False | By Paul Lewis | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/what-dressy-gadgets-will-wear.html | What Dressy Gadgets Will Wear | False | By Adam Bryant | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/newspaper-drivers-after-accord-go-back-to-a-new-job.html | Newspaper Drivers, After Accord, Go Back to a New Job | False | By Ralph Blumenthal | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/world/strain-among-allies.html | Strain Among Allies | False | By Thomas L. Friedman | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/in-the-new-sixth-district-a-heated-race-for-congress.html | In the New Sixth District, a Heated Race for Congress | False | By Jerry Gray | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/nyregion/dinkins-heads-for-europe-as-city-s-salesman.html | Dinkins Heads for Europe as City's Salesman | False | By James C. McKinley Jr. | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/opinion/seagull-slaughter-at-kennedy-airport.html | Seagull Slaughter at Kennedy Airport | False | By Alexander Brash | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/business/worldbusiness/IHT-gabelli-stirs-opposition-over-centel.html | Gabelli Stirs Opposition Over Centel | False | , International Herald Tribune | 1992-06-11 | TX 3-321086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/classical-music-in-review-001092.html | Classical Music in Review | False | By Bernard Holland | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/arts/classical-music-in-review-993392.html | Classical Music in Review | False | By James R. Oestreich | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/your-money/IHT-keeping-a-long-view-through-market-jolts.html | Keeping a Long View Through Market Jolts | False | By Conrad De Aenlle, International Herald Tribune | 1992-06-11 | TX 3-321086 | | |
| 1992-05-30 | 1992-05-30 | https://www.nytimes.com/1992/05/30/your-money/IHT-de-beers-how-to-discount-for-mining-and-south-africa.html | De Beers: How to Discount For Mining and South Africa? | False | By Dave Clemens, International Herald Tribune | 1992-06-11 | TX 3-321086 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/dance-view-stretches-and-leaps-within-ballet-theater.html | DANCE VIEW; Stretches and Leaps Within Ballet Theater | False | By Jennifer Dunning | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/this-week-getting-transplants-off-to-a-good-start.html | THIS WEEK; Getting Transplants Off to a Good Start | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/chilling-out-in-phoenix.html | Chilling Out in Phoenix | False | By Susan Isaacs | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/architecture-view-a-priest-of-high-tech-in-a-classical-temple.html | ARCHITECTURE VIEW; A Priest of High-Tech in a Classical Temple | False | By Paul Goldberger | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/l-souped-up-scholar-716192.html | SOUPED-UP SCHOLAR | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/may-24-30-party-politics-communists-sue-the-state-defense-welcomes-the-trial.html | MAY 24-30; Party Politics; Communists Sue the State, Defense Welcomes the Trial | False | By Celestine Bohlen | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/track-field-clinton-loses-title-on-technicality.html | TRACK & FIELD; Clinton Loses Title on Technicality | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/trying-to-change-the-way-people-mow-the-lawn.html | Trying to Change the Way People Mow the Lawn | False | By Tom Callahan | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/the-nation-splashy-school-venture-creates-lots-of-ripples.html | THE NATION; Splashy School Venture Creates Lots of Ripples | False | By Susan Chira | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/l-now-it-s-perot-then-it-was-henry-ford-989592.html | Now It's Perot, Then It Was Henry Ford | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/sports-people-basketball-missouri-player-faces-charges-after-arrest.html | SPORTS PEOPLE: BASKETBALL; Missouri Player Faces Charges After Arrest | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/c-corrections-888692.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/the-executive-life-harvards-boot-camp-for-rising-executives.html | The Executive Life; Harvard's Boot Camp For Rising Executives | False | By Barbara Lyne | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/oral-histories-reward-young-and-old.html | Oral Histories Reward Young and Old | False | By Ina Aronow | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/get-in-touch-with-your-ancient-spear-a-manly-seminar-with-iron-joe-bob.html | Get in Touch With Your Ancient Spear: A Manly Seminar With Iron Joe Bob | False | By Joe Bob Briggs | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/l-additional-services-for-alzheimer-s-cases-699392.html | Additional Services For Alzheimer's Cases | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/the-nation-women-discover-the-political-power-of-raising-money-for-their-own.html | THE NATION; Women Discover the Political Power Of Raising Money for Their Own | False | By Richard L. Berke | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/traffic-alert-541092.html | Traffic Alert | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/food-a-salad-fit-for-grilling-yes-a-salad.html | FOOD; A Salad Fit for Grilling. Yes, a Salad. | False | By Florence Fabricant | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/cable-widens-its-audience.html | Cable Widens Its Audience | False | By Cathy Singer | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/archives/film-films-pucker-up-to-the-glaswegian-kiss.html | FILM; Films Pucker Up to the Glaswegian Kiss | True | By Morgan Gendel | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/l-where-have-hitters-gone-933592.html | Where Have Hitters Gone? | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/sunday-diner-main-street-meets-the-worlds-crossroads.html | SUNDAY DINER; Main Street Meets The World's Crossroads | False | By Liz Logan | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/may-24-30-tax-appeal-states-must-wait-to-get-in-on-catalogue-boom.html | MAY 24-30: Tax Appeal; States Must Wait to Get In On Catalogue Boom | False | By Linda Greenhouse | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/all-about-adhesives-making-things-stick-in-the-age-of-plastic.html | All About/Adhesives; Making Things Stick In the Age of Plastic | False | By Barnaby J. Feder | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/theater-more-than-30-songs-by-sammy-fain.html | THEATER; More Than 30 Songs by Sammy Fain | False | By Alvin Klein | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/hot-air-and-hopes-at-rio.html | Hot Air, and Hopes, at Rio | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/westchester-guide-357892.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/only-a-jazz-tour-can-lure-bassist-from-montauk.html | Only a Jazz Tour Can Lure Bassist From Montauk | False | By Thomas Clavin | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/the-1992-campaign-senate-race-sonny-bono-s-political-curse-fame-without-respect.html | THE 1992 CAMPAIGN: Senate Race; Sonny Bono's Political Curse: Fame Without Respect | False | By Richard L. Berke | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/track-field-reynolds-turned-back-at-the-start.html | Track & Field; Reynolds Turned Back at the Start | False | By Tom Friend | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/foraging-for-sale-contents-of-a-life.html | FORAGING; For Sale; Contents Of a Life | False | By Cara Greenberg | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/may-24-30-bon-appet.it-scientists-say.html | MAY 24-30; Bon Appetit, Scientists Say | False | By Warren E. Leary | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-ms-wong-jd-koltisko.html | WEDDINGS; Ms. Wong, J.D. Koltisko | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/engagements-elizabeth-mead-william-stowell.html | ENGAGEMENTS; Elizabeth Mead, William Stowell | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/art-review-a-vivid-response-to-anguish.html | ART REVIEW; A Vivid Response to Anguish | False | By Phyllis Braff | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/from-chorus-line-to-guys-and-dolls.html | From 'Chorus Line' to 'Guys and Dolls' | False | By Alvin Klein | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/in-the-region-new-jersey-recent-sales-894592.html | In the Region: New Jersey; Recent Sales | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/editorial-notebook-the-war-against-street-gangs.html | Editorial Notebook; The War Against Street Gangs | False | By Brent Staples | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/did-insurers-abandon-the-inner-city.html | Did Insurers Abandon the Inner City? | False | By Peter Kerr | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/watching-the-fossil-finders-at-work.html | Watching the Fossil Finders at Work | False | By Clifford J. Levy | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-jennifer-ware-stephen-ellis.html | WEDDINGS; Jennifer Ware, Stephen Ellis | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/1992-campaign-congressional-races-gop-looks-california-sees-house-bonanza.html | THE 1992 CAMPAIGN: Congressional Races; G.O.P. Looks to California And Sees House Bonanza | False | By Adam Clymer | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/c-corrections-884392.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/rosie-o-donnell-mining-her-roots.html | Rosie O'Donnell Mining Her Roots | False | By Nancy Harrison | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/bill-on-doctors-discipline-gains-in-trenton.html | Bill on Doctors' Discipline Gains in Trenton | False | By Joseph F. Sullivan | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/l-souped-up-scholar-719692.html | SOUPED-UP SCHOLAR | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-suzanne-stevenson-daniel-cross.html | WEDDINGS; Suzanne Stevenson, Daniel Cross | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/theater-talented-tenth-tale-of-guilt.html | THEATER; 'Talented Tenth,' Tale of Guilt | False | By Alvin Klein | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/sports-people-football-majors-is-hospitalized.html | SPORTS PEOPLE: FOOTBALL; Majors Is Hospitalized | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/travel-advisory-weekend-studies.html | TRAVEL ADVISORY; Weekend Studies | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-yvonne-pasccoe-peter-carson.html | WEDDINGS; Yvonne Pascooe, Peter Carson | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/update-trial-ends-in-fight-over-ownership-of-dodgers.html | Update; Trial Ends in Fight Over Ownership of 'Dodgers' | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/restaurants-730792.html | Restaurants | False | By Bryan Miller | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/your-own-account-summer-businesses-for-children.html | Your Own Account; Summer Businesses for Children | False | By Mary Rowland | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/the-1992-campaign-primaries-bush-and-clinton-staggering-to-end-of-primary-season.html | THE 1992 CAMPAIGN: Primaries; BUSH AND CLINTON STAGGERING TO END OF PRIMARY SEASON | False | By R. W. Apple Jr. | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/long-island-journal-197492.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/archives/dance-at-86-agnes-de-mille-is-still-up-to-a-challenge.html | DANCE; At 86, Agnes de Mille Is Still Up to a Challenge | True | By Jean Battey Lewis | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/l-in-defense-of-his-father-039092.html | In Defense of His Father | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/gay-film-festival-life-and-life-style-wit-and-humor.html | Gay Film Festival: Life and Life Style, Wit and Humor | False | By Patricia Grandjean | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-pamela-nolan-john-little-jr.html | WEDDINGS; Pamela Nolan, John Little Jr. | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/theater/c-corrections-703092.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/arson-rate-after-decline-in-80-s-jumps-in-northeast-recession.html | Arson Rate, After Decline in 80's, Jumps in Northeast Recession | False | By Jon Nordheimer | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/children-s-books-bookshelf-583092.html | Children's Books; Bookshelf | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-jennifer-carlson-b-h-jaruzelski.html | WEDDINGS; Jennifer Carlson, B. H. Jaruzelski | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/l-croatia-wants-nothing-to-do-with-serbian-designs-in-bosnia-988792.html | Croatia Wants Nothing to Do With Serbian Designs in Bosnia | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/tennis-teen-agers-on-center-court-fathers-on-center-stage.html | TENNIS; Teen-Agers on Center Court, Fathers on Center Stage | False | By Robin Finn | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/drinking-by-elderly-underreported.html | Drinking by Elderly Underreported | False | By Vivien Kellerman | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/on-the-street-guys-and-dolls-strut-the-stripes.html | ON THE STREET; Guys and Dolls Strut the Stripes | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/benefits-851192.html | BENEFITS | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/l-stolen-promise-723492.html | STOLEN PROMISE | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/chronicling-the-spread-of-aids-throughout-brooklyn.html | Chronicling the Spread of AIDS Throughout Brooklyn | False | By Mary B. W. Tabor | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/northeast-notebook-bryn-mawr-pa-life-line-for-main-line.html | NORTHEAST NOTEBOOK: Bryn Mawr, Pa.; Life Line For Main Line | False | By Davis J. Wallace | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/l-bashing-columbus-037492.html | Bashing Columbus | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/restaurants.html | Restaurants | False | BY Merrill Shindler | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-helen-roob-marc-jerome.html | WEDDINGS; Helen Roob, Marc Jerome | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/commercial-property-chicago-after-the-loops-flood-restoring.html | Commercial Property: Chicago; After the Loop's Flood, Restoring Tenant Confidence | False | By Maggie Garb | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/making-a-difference-a-victory-for-the-mail-order-houses.html | Making a Difference; A Victory for the Mail-Order Houses | False | By Daniel F. Cuff | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-annie-hunter-david-watt.html | WEDDINGS; Annie Hunter, David Watt | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-erika-greene-peter-saraf.html | WEDDINGS; Erika Greene, Peter Saraf | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/inside-189092.html | INSIDE | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/basketball-fresh-faces-and-legends-too.html | BASKETBALL; Fresh Faces and Legends, Too | False | By Harvey Araton | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/boy-editor-in-the-naked-city.html | Boy Editor in the Naked City | False | By Cathleen Schine | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-miss-goldsmith-mr-rittmaster.html | WEDDINGS; Miss Goldsmith, Mr. Rittmaster | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/shoppers-world-lustrous-pearls-of-hyderabad.html | SHOPPER'S WORLD; Lustrous Pearls of Hyderabad | False | By Lee Adair Lawrence | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/postings-housing-the-elderly-the-model-solution.html | POSTINGS: Housing the Elderly; The Model Solution | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/tv55-takes-a-step-up-to-cablevision.html | TV-55 Takes a Step Up, to Cablevision | False | By Cathy Singer | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/photography-view-photomontage-a-metaphor-for-modern-life.html | PHOTOGRAPHY VIEW; Photomontage: A Metaphor for Modern Life | False | By Vicki Goldberg | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-lauren-perry-britton-jones.html | WEDDINGS; Lauren Perry, Britton Jones | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/reinventing-the-sandwich.html | Reinventing the Sandwich | False | By Florence Fabricant | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/networking-now-software-giants-are-targeting-e-mail.html | Networking Now Software Giants Are Targeting E-Mail | False | By Stephen C. Miller | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/archives/recordings-view-young-artists-plug-a-gap.html | RECORDINGS VIEW; Young Artists Plug A Gap | True | By Richard Taruskin | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/1992-campaign-campaign-financing-despite-many-distractions-cash-flows-steadily.html | THE 1992 CAMPAIGN: Campaign Financing; Despite Many Distractions, Cash Flows Steadily Into Party Coffers | False | By Joseph F. Sullivan | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/egos-ids-the-bold-the-browless.html | EGOS & IDS; The Bold, The Browless | False | By Degen Pener | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/whats-doing-in-portland-ore.html | WHAT'S DOING IN; Portland, Ore. | False | By Thomas J. Meyer | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/movies/sequels-battle-monsters-villains-and-burnout.html | Sequels Battle Monsters, Villains and Burnout | False | By Caryn James | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/american-primative.html | American Primative | False | By John Willoughby | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/sports-of-the-times-allowing-us-players-time-for-introductions.html | Sports of The Times; Allowing U.S. Players Time for Introductions | False | By George Vecsey | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/los-angeles-has-chance-to-show-anger-at-gates.html | Los Angeles Has Chance to Show Anger at Gates | False | By Seth Mydans | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/hidden-hollywood.html | Hidden Hollywood | False | By Alessandra Stanley | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/in-the-region-westchester-and-connecticut-heritage-hills-complex.html | In the Region: Westchester and Connecticut; Heritage Hills Complex Resumes Growth | False | By Joseph P. Griffith | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/l-souped-up-scholar-717092.html | SOUPED-UP SCHOLAR | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/l-a-question-of-life-727792.html | A QUESTION OF LIFE | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/currency-dollar-down-for-the-week.html | CURRENCY; Dollar Down For the Week | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/basketball-two-likely-opponents-add-double-intrigue.html | BASKETBALL; Two Likely Opponents Add Double Intrigue | False | By Clifton Brown | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/baseball-milestone-for-ripken-millstone-for-the-a-s.html | BASEBALL; Milestone for Ripken, Millstone for the A's | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/engagements-amanda-susan-sawyer-curtiss-bruno.html | ENGAGEMENTS; Amanda Susan Sawyer, Curtiss Bruno | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/diner-s-dilemma.html | Diner's Dilemma | False | By Bryan Miller | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/classical-view-the-writing-on-the-wall-at-the-opera.html | CLASSICAL VIEW; The Writing On the Wall At the Opera | False | By Edward Rothstein | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/jail-proves-no-barrier-to-winning-a-doctorate.html | Jail Proves No Barrier To Winning a Doctorate | False | By Ruth Bonapace | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/goddess-sites-and-nude-beaches-a-baedeker-to-the-guidebooks.html | Goddess Sites and Nude Beaches: A Baedeker to the Guidebooks | False | By Alida Becker | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/cuttings-watering-drop-by-drop.html | CUTTINGS; Watering Drop by Drop | False | By Anne Raver | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/l-hotel-prices-650392.html | Hotel Prices | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/the-smaller-the-ball-the-better-the-book-a-game-theory-of-literature.html | The Smaller the Ball, the Better the Book: A Game Theory of Literature | False | By George Plimpton | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/in-the-region-long-island-for-condo-owners-major-new-concerns.html | In the Region: Long Island; For Condo Owners, Major New Concerns | False | By Diana Shaman | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/engagements-lisa-aitken-david-desmond.html | ENGAGEMENTS; Lisa Aitken, David Desmond | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/keeping-theater-alive-in-the-schools.html | Keeping Theater Alive in the Schools | False | By Roberta Hershenson | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/recordings-view-the-black-crowes-circa-1972.html | RECORDINGS VIEW; The Black Crowes, Circa 1972 | False | By David Browne | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/perspectives-semi-custom-houses-a-bid-for-staten-island-s-move-up-buyers.html | Perspectives: Semi-Custom Houses; A Bid for Staten Island's Move-Up Buyers | False | By Alan S. Oser | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/c-corrections-030392.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/market-watch-profits-are-growing-but-is-that-enough.html | MARKET WATCH; Profits Are Growing, But Is That Enough? | False | By Floyd Norris | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/making-a-difference-chapter-3-from-apple.html | Making a Difference; Chapter 3 From Apple | False | By Lawrence M. Fisher | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/c-corrections-035892.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-holly-klingel-stanley-barnes.html | WEDDINGS; Holly Klingel, Stanley Barnes | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/the-view-from-ossining-good-will-on-main-street.html | THE VIEW FROM: OSSINING; Good Will on Main Street | False | By Lynne Ames | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/wwii-is-replayed-in-hills-of-bosnia.html | WWII IS REPLAYED IN HILLS OF BOSNIA | False | By John F. Burns | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/the-world-it-s-harder-now-to-figure-out-compelling-national-interests.html | THE WORLD; It's Harder Now to Figure Out Compelling National Interests | False | By Thomas L. Friedman | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/road-rio-setting-agenda-for-earth-rwanda-births-increase-problems-too.html | THE ROAD TO RIO: Setting an Agenda for the Earth; In Rwanda, Births Increase and the Problems Do, Too | False | By Jane Perlez | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/7500-feet-up-500-million-years-back.html | 7,500 Feet Up, 500 Million Years Back | False | By Don Lessem | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/in-the-region-new-jersey-first-fidelitys-806-million-housing-fund.html | In the Region: New Jersey; First Fidelity's $80.6 Million Housing Fund | False | By Rachelle Garbarine | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/l-stalin-s-nervous-collapse-036692.html | Stalin's Nervous Collapse | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/chess-at-82-miguel-najdorf-stays-involved.html | CHESS; At 82, Miguel Najdorf Stays Involved | False | By Robert Byrne | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/engagements-alicia-batty-william-batts-jr.html | ENGAGEMENTS; Alicia Batty, William Batts Jr. | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/find-of-the-week-trousseau-chic-5.html | FIND OF THE WEEK; Trousseau Chic, $5 | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-tyler-l-haaren-and-daniel-j-moss.html | WEDDINGS; Tyler L. Haaren and Daniel J. Moss | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/dining-out-food-as-lure-or-accessory-to-gambling.html | DINING OUT; Food as Lure or Accessory to Gambling | False | By Patricia Brooks | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/l-taking-a-look-at-lewis-enigma-931992.html | Taking a Look At Lewis Enigma | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/tech-notes-an-antenna-that-s-a-hybrid.html | Tech Notes; An Antenna That's a Hybrid | False | By Daniel F. Cuff | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/theater-chess-a-musical-that-won-t-give-up.html | THEATER; 'Chess,' a Musical That Won't Give Up | False | By Alvin Klein | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/bush-says-he-seeks-balance-on-the-environment.html | Bush Says He Seeks Balance on the Environment | False | By Michael Wines | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-miss-kennedy-james-duke-2d.html | WEDDINGS; Miss Kennedy, James Duke 2d | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/l-dymaxion-house-pitter-patter-on-the-roof-702192.html | DYMAXION HOUSE; Pitter-Patter On the Roof | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/technology-a-step-closer-to-flight-as-free-as-a-bird-s.html | Technology; A Step Closer to Flight as Free as a Bird's | False | By John Holusha | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/l-transferring-skills-to-the-private-sector-032092.html | Transferring Skills to the Private Sector | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/data-update.html | Data Update | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/quotation-of-the-day-152092.html | Quotation of the Day | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/c-corrections-890892.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/theater/c-corrections-705692.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/memory-of-a-fallen-officer.html | Memory of a Fallen Officer | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/retirees-to-celebrate-20-years-of-volunteering.html | Retirees to Celebrate 20 Years of Volunteering | False | By Felice Buckvar | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/may-24-30-the-philippines-the-election-isn-t-over-till-the-ballots-are-counted.html | MAY 24-30: The Philippines; The Election Isn't Over Till the Ballots are Counted | False | By David E. Sanger | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/making-a-difference-the-airline-industry-s-latest-catalyst-for-chaos.html | Making a Difference; The Airline Industry's Latest Catalyst for Chaos | False | By Edwin McDowell | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/backtalk-at-the-belmont-the-race-itself-is-the-star.html | BACKTALK; At the Belmont, the Race Itself Is the Star | False | By Jane Schwartz | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/q-and-a-892192.html | Q and A | False | By Carl Sommers | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/data-bank-may-31-1992.html | Data Bank/May 31, 1992 | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/the-night-picture-perfect.html | THE NIGHT; Picture Perfect | False | By Bob Morris | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/ah-wilderness.html | Ah, Wilderness | False | By Marialisa Calta | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/conference-rio-rich-vs-poor-cooling-globe-would-be-nice-but-saving-lives-now-may.html | CONFERENCE IN RIO/The Rich Vs. the Poor; Cooling the Globe Would be Nice, But Saving Lives Now May Cost Less | False | By Sylvia Nasar | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/postings-brightening-the-lodge-a-masonic-emblem-for-the-ladies-mile.html | POSTINGS; Brightening the Lodge; A Masonic Emblem For the Ladies' Mile | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/conversations-cajuste-carelus-a-haitian-refugee-wonders-when-he-ll-return.html | Conversations/Cajuste Carelus; A Haitian Refugee Wonders When He'll Return | False | By Diana Jean Schemo | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/forum-getting-ready-for-an-unruly-congress.html | FORUM; Getting Ready for an Unruly Congress | False | By Bruce F. Freed | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/suddenly-debating-is-back.html | Suddenly, Debating Is Back | False | By Priscilla van Tassel | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/the-captain-was-the-last-to-know.html | The Captain Was the Last to Know | False | By Anthony Bailey | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/gondola-dreams.html | Gondola Dreams | False | By James Marcus | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/football-digging-deeper-in-the-search-for-talent.html | FOOTBALL; Digging Deeper in the Search for Talent | False | By Gerald Eskenazi | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/update-health-care-workers-receive-guidelines-on-hiv.html | Update; Health-Care Workers Receive Guidelines on H.I.V. | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/the-joys-of-summer-anticipated.html | The Joys of Summer, Anticipated | False | By Dennis Hevesi | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/a-home-and-haven-in-the-west-bank.html | A Home and Haven in the West Bank | False | By Joel Greenberg | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-deborah-rhodes-frederick-groves.html | WEDDINGS; Deborah Rhodes, Frederick Groves | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/fear-of-stumbling.html | Fear of Stumbling | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/head-of-the-class.html | Head of the Class | False | By Georgia Dullea | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-miss-thompson-cary-evert.html | WEDDINGS; Miss Thompson, Cary Evert | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/l-groundwater-742692.html | Groundwater | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/may-24-30-thailand-another-general-be-prime-minister-opposition-parties-object.html | MAY 24-30: Thailand; Another General To Be Prime Minister; Opposition Parties Object | False | By Philip Shenon | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-louise-warmuth-matthew-nelson.html | WEDDINGS; Louise Warmuth, Matthew Nelson | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/evening-hours-new-gilding-for-a-sturdy-frame.html | EVENING HOURS; New Gilding for a Sturdy Frame | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/sports-people-swimming-strauss-is-banned.html | SPORTS PEOPLE: SWIMMING; Strauss Is Banned | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/pop-view-hip-hop-makes-a-sharp-turn-back-to-melody.html | POP VIEW; Hip-Hop Makes A Sharp Turn Back to Melody | False | By Jon Pareles | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-cheryl-lasota-william-bundy.html | WEDDINGS; Cheryl LaSota, William Bundy | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/feeding-inmates-for-less-a-case-history.html | Feeding Inmates for Less: A Case History | False | By Joseph Deitch | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/gop-fears-it-may-lose-goodhue-s-safe-seat.html | G.O.P. Fears It May Lose Goodhue's Safe Seat | False | By James Feron | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/bridge-a-new-championship-the-pan-american.html | BRIDGE; A New Championship: The Pan-American | False | By Alan Truscott | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/l-paying-the-cost-of-pollution-cleanup-033892.html | Paying the Cost of Pollution Cleanup | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/hockey-penguins-can-get-their-brooms-ready.html | HOCKEY; Penguins Can Get Their Brooms Ready | False | By Joe Lapointe | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/l-stolen-promise-722692.html | STOLEN PROMISE | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/egos-ids-turning-the-beat-around.html | EGOS & IDS; Turning the Beat Around | False | By Degen Pener | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/broker-landlord-bias-case-what-s-next.html | Broker-Landlord Bias Case: What's Next? | False | By Stewart Kampel | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-miss-aldridge-anthony-mancini.html | WEDDINGS; Miss Aldridge, Anthony Mancini | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/the-surprises-of-a-stay-in-a-stately-flat.html | The Surprises Of a Stay In a Stately Flat | False | By Susan Allen Toth | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/if-you-re-thinking-of-living-in-port-chester.html | If You're Thinking of Living in: Port Chester | False | By Mary McAleer Vizard | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/l-slavery-s-traces-893092.html | Slavery's Traces | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/travel-advisory-a-steam-train-for-quebec.html | TRAVEL ADVISORY; A Steam Train For Quebec | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/the-executive-computer-a-plug-in-upgrade-chip-that-s-packed-with-power.html | The Executive Computer; A Plug-In Upgrade Chip That's Packed With Power | False | By Peter H. Lewis | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/music-andre-watts-to-perform-with-chamber-music-plus.html | MUSIC; Andre Watts to Perform with Chamber Music Plus | False | By Robert Sherman | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/the-nation-as-american-as-apple-pie-dim-sum-or-burritos.html | THE NATION; As American as Apple Pie, Dim Sum or Burritos | False | By Felicity Barringer | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/democratic-senate-battle-fits-d-amato-s-strategy.html | Democratic Senate Battle Fits D'Amato's Strategy | False | By Todd S. Purdum | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/high-tech-pistol-faces-off-with-old-reliable.html | High-Tech Pistol Faces Off With Old Reliable | False | By J. Peder Zane | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/on-sunday-a-lesson-from-teacher-for-city-hall.html | ON SUNDAY; A Lesson From Teacher For City Hall | False | By Michael Winerip | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/c-corrections-885192.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/theater/l-jelly-s-last-jam-more-fiction-than-fact-698092.html | 'JELLY'S LAST JAM'; More Fiction Than Fact | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/arson-at-manhattan-bridge-shanties-leaves-one-dead.html | Arson at Manhattan Bridge Shanties Leaves One Dead | False | By James Bennet | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/practical-traveler-waiting-it-out-at-airport-clubs.html | PRACTICAL TRAVELER; Waiting It Out At Airport Clubs | False | By Betsy Wade | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/running-mccolgan-tops-field-of-3500-in-race.html | RUNNING; McColgan Tops Field Of 3,500 In Race | False | By Robert Mcg. Thomas Jr. | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/baseball-sanderson-puts-26th-feather-in-his-cap.html | BASEBALL; Sanderson Puts 26th Feather in His Cap | False | By Jack Curry | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/india-successfully-tests-a-medium-range-missile.html | India Successfully Tests a Medium-Range Missile | False | By Sanjoy Hazarika | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-nancy-kernan-p-f-chamberlain.html | WEDDINGS; Nancy Kernan, P. F. Chamberlain | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-beth-ann-fine-j-l-buchman.html | WEDDINGS; Beth-Ann Fine, J. L. Buchman | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/the-view-from-bridgeport-a-rain-forest-signals-change-at.html | THE VIEW FROM: BRIDGEPORT; A Rain Forest Signals Change At Connecticut's Only Zoo | False | By Fred Musante | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/classical-music-a-baritone-gives-voice-to-a-patchwork-of-emotions.html | CLASSICAL MUSIC; A Baritone Gives Voice To a Patchwork of Emotions | False | By Will Crutchfield | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-miss-shaw-david-simonoff.html | WEDDINGS; Miss Shaw, David Simonoff | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/the-world-one-of-mexico-s-proud-symbols-slowly-bows-to-change.html | THE WORLD; One of Mexico's Proud Symbols Slowly Bows to Change | False | By Tim Golden | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/wings-of-the-past-lure-sightseers.html | Wings of the Past Lure Sightseers | False | By Lois Brunner Bastian | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-jennifer-mclane-brian-hinchliffe.html | WEDDINGS; Jennifer McLane, Brian Hinchliffe | False | | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/thing.html | THING | False | By William Grimes | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/movies/l-hollywood-pitching-moo-701392.html | HOLLYWOOD PITCHING; Moo! | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-christopher-masalsky-and-amy-k-franz.html | WEDDINGS; Christopher Masalsky And Amy K. Franz | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/l-a-word-of-praise-875192.html | A Word of Praise | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/children-s-books-592092.html | Children's Books | False | By Beth Dunlop | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/gun-of-choice-for-police-officers-runs-into-fierce-opposition.html | Gun of Choice for Police Officers Runs Into Fierce Opposition | False | By Jane Fritsch | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/guns-and-drugs-neighborhoods-caught-in-the-crossfire.html | Guns and Drugs: Neighborhoods Caught In the Crossfire | False | By Andi Rierden | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/food-a-good-grilling.html | FOOD; A GOOD GRILLING | False | By Molly O'Neill | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/arts-artifacts-making-connections-via-squares-and-curves.html | ARTS/ARTIFACTS; Making Connections Via Squares and Curves | False | By Rita Reif | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-christianna-kotsonis-christopher-long.html | WEDDINGS; Christianna Kotsonis, Christopher Long | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-miss-mersereau-john-dickinson.html | WEDDINGS; Miss Mersereau, John Dickinson | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/but-oh-how-they-do-harmoohnize.html | But, Oh, How They Do Har-mo-ooh-nize | False | By Susan Pearsall | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/evening-hours-romp-and-circumstance.html | EVENING HOURS; Romp and Circumstance | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-lynne-pauls-jerome-baron.html | WEDDINGS; Lynne Pauls, Jerome Baron | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/brazil-s-other-great-wilderness.html | Brazil's Other Great Wilderness | False | By James Brooke | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/gardening-575092.html | GARDENING | False | By Linda Yang | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/pressure-mounting-to-restrict-boaters-sewage.html | Pressure Mounting to Restrict Boaters' Sewage | False | By States News | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/may-24-30-omnia-reichmannia-only-the-american-third-of-the-empire-is-untouched.html | MAY 24-30: Omnia Reichmannia; Only the American Third of the Empire Is Untouched | False | By Clyde Farnsworth | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/forum-a-prescription-for-consensus-in-rio.html | FORUM; A Prescription for Consensus in Rio | False | By Joseph A. Stanislaw | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/postings-economy-and-environment-critical-issues-at-a-seminar.html | POSTINGS: Economy and Environment; Critical Issues At a Seminar | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/l-a-question-of-life-726992.html | A QUESTION OF LIFE | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/egos-ids-sensations-or-just-inroads-in-body-art.html | EGOS & IDS; Sensations Or Just Inroads In Body Art? | False | By Degen Pener | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/home-clinic-to-lay-bricks-preparation-includes-detailed-planning.html | HOME CLINIC; To Lay Bricks, Preparation Includes Detailed Planning | False | By John Warde | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/rabbit-run-rabbit-run.html | Rabbit Run? Rabbit, Run! | False | By Diane Ketcham | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/theater/l-guys-and-dolls-and-the-winner-is-699892.html | 'GUYS AND DOLLS'; And the Winner Is . . . | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/bootleg-tape-of-aide-s-jab-is-hit-in-china.html | Bootleg Tape of Aide's Jab Is Hit in China | False | By Sheryl WuDunn | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/chill-out.html | Chill Out | False | By Frank J. Prial | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/about-cars-ford-caps-its-line-of-crown-victorias.html | ABOUT CARS; Ford Caps Its Line of Crown Victorias | False | By Marshall Schuon | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/at-work-should-fringe-benefits-be-taxed.html | At Work; Should Fringe Benefits Be Taxed? | False | By Barbara Presley Noble | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-sallie-proctor-kenneth-dowd-jr.html | WEDDINGS; Sallie Proctor, Kenneth Dowd Jr. | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/golf-trevino-two-shots-back-takes-aim-at-the-leaders.html | GOLF; Trevino, Two Shots Back, Takes Aim at the Leaders | False | By Jaime Diaz | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/connecticut-guide-131192.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/getting-out-of-the-kitchen.html | Getting Out of the Kitchen | False | By Jeannette Ferrary | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/obituaries/m-s-ravenholt-71-asian-affairs-expert.html | M. S. Ravenholt, 71; Asian Affairs Expert | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/drinks.html | Drinks | False | By R.w. Apple Jr. | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/cookbooks.html | COOKBOOKS | False | By Richard Flaste | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/on-language-in-your-face.html | ON LANGUAGE; In Your Face | False | By William Safire | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/l-casa-italiana-746992.html | Casa Italiana | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/residential-resales-096092.html | Residential Resales | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/students-plunge-into-crowded-labor-pool.html | Students Plunge Into Crowded Labor Pool | False | By James Bennet | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/increasing-our-dirty-word-power-why-yesterday-s-smut-is-today-s-erotica.html | Increasing Our Dirty-Word Power: Why Yesterday's Smut Is Today's Erotica | False | By Walter Kendrick | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/c-corrections-170992.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/a-century-of-camps.html | A Century of Camps | False | By Thurston Clarke | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/in-search-of-an-old-drunk.html | In Search of an Old Drunk | False | By Vincent Patrick | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/c-corrections-895992.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/focus-chicago-loop-flood-saps-a-weak-market.html | FOCUS; Chicago Loop Flood Saps a Weak Market | False | By Maggie Garb | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/l-does-murphy-brown-reflect-our-norms-or-set-them-a-destructive-influence-898392.html | Does 'Murphy Brown' Reflect Our Norms, or Set Them?; A Destructive Influence | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/fashion-what-they-re-wearing-what-they-ll-be-wearing.html | FASHION; WHAT THEY'RE WEARING... ...WHAT THEY'LL BE WEARING | False | By Carrie Donovan | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/who-paid-the-most-taxes-in-the-80-s-the-superrich.html | Who Paid the Most Taxes in the 80's? The Superrich | False | By Sylvia Nasar | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/replacing-judge-johnson-try-harder.html | Replacing Judge Johnson: Try Harder | False | | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-brenda-pressley-douglas-purviance.html | WEDDINGS; Brenda Pressley, Douglas Purviance | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/c-corrections-704892.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/movies/film-just-whose-malcolm-is-it-anyway.html | FILM; Just Whose 'Malcolm' Is It, Anyway? | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/worlds-apart-rio-a-start-on-managing-what-s-left-of-this-place.html | WORLDS APART; Rio: A Start on Managing What's Left of This Place | False | By William K. Stevens | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/theater/theater-faith-prince-how-does-your-garden-grow.html | THEATER; Faith Prince, How Does Your Garden Grow? | False | By David Richards | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/forum-fund-manager-steps-off-the-treadmill.html | FORUM; Fund Manager Steps off the Treadmill | False | By Morris S. Smith | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/the-world-clashes-in-nigeria-show-the-shakiness-of-its-balancing-act.html | THE WORLD; Clashes in Nigeria Show the Shakiness of Its Balancing Act | False | By Kenneth B. Noble | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/tennis-edberg-stich-and-chang-are-defeated-in-paris.html | TENNIS; Edberg, Stich and Chang Are Defeated in Paris | False | By Robin Finn | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/abroad-at-home-but-in-ourselves.html | Abroad at Home; . . . But in Ourselves | False | By Anthony Lewis | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/sports-people-hockey-gainey-denies-rumors.html | SPORTS PEOPLE: HOCKEY; Gainey Denies Rumors | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/architecture-view-how-to-avoid-just-another-suburb-with-palm-trees.html | ARCHITECTURE VIEW; How to Avoid Just Another Suburb With Palm Trees | False | By Witold Rybczynski | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/connecticut-qa-joan-pesce-freeing-women-from-their-addictions.html | CONNECTICUT Q&A; JOAN PESCE; Freeing Women From Their Addictions | False | By Nicole Wise | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/art-the-drive-to-be-topical-the-urge-to-compete.html | ART; The Drive to Be Topical, the Urge to Compete | False | By Vivien Raynor | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/rash-of-brain-defects-in-newborns-disturbs-border-city-in-texas.html | Rash of Brain Defects in Newborns Disturbs Border City in Texas | False | By Roberto Suro | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/theater/theater-on-broadway-the-lights-get-brighter.html | THEATER; On Broadway, the Lights Get Brighter | False | By Frank Rich | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/digging-into-the-cretaceous-period.html | Digging Into the Cretaceous Period | False | By Susan Allport | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/northeast-notebook-montpelier-vt-alleviating-flood-losses.html | NORTHEAST NOTEBOOK; Montpelier, Vt.; Alleviating Flood Losses | False | by Susan Youngwood | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/the-1992-campaign-challenger-losing-buchanan-says-he-s-winning.html | THE 1992 CAMPAIGN: Challenger; Losing, Buchanan Says He's Winning | False | By B. Drummond Ayres Jr. | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/travel.html | Travel | False | By Francine Prose | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/luxury-hotel-planned-for-great-neck-plaza.html | Luxury Hotel Planned For Great Neck Plaza | False | By Ira Breskin | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/baseball-amateur-draft-presents-a-different-challenge.html | BASEBALL; Amateur Draft Presents A Different Challenge | False | By Murray Chass | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/update-no-bias-arrests-yet-but-a-special-unit-lives-on.html | Update; No Bias Arrests Yet, But a Special Unit Lives On | False | | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/political-notes-for-one-new-york-senator-redistricting-plan-mix-good-bad.html | POLITICAL NOTES; For One New York Senator, Redistricting Plan Is a Mix of Good and Bad | False | By Sam Howe Verhovek | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/public-private-49-to-1.html | Public & Private; 49 to 1 | False | By Anna Quindlen | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-beth-meister-george-grolio.html | WEDDINGS; Beth Meister, George Grolio | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/music-quartets-program-classical-and-black.html | MUSIC; Quartet's Program 'Classical and Black' | False | By Rena Fruchter | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/and-now-no-more-problems-of-communism.html | And Now, No More Problems of Communism | False | By Deirdre Carmody | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/from-budget-doomsday-to-surplus-and-smiles.html | From Budget Doomsday to Surplus and Smiles | False | By Alan Finder | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/sports-people-basketball-petrovic-keeps-scoring.html | SPORTS PEOPLE: BASKETBALL; Petrovic Keeps Scoring | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/catholics-face-harder-times-maintaining-their-schools.html | Catholics Face Harder Times Maintaining Their Schools | False | By Peggy McCarthy | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/commencements-threats-change-but-duty-is-a-mainstay-cadets-told.html | COMMENCEMENTS; Threats Change, but Duty Is a Mainstay, Cadets Told | False | By Andrew L. Yarrow | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/art-a-curator-s-eye-for-imagery-informs-a-print-show-in-hastings.html | ART; A Curator's Eye for Imagery Informs a Print Show in Hastings | False | By Vivien Raynor | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/dining-out-an-unexpected-spot-for-alsatian-dishes.html | DINING OUT; An Unexpected Spot for Alsatian Dishes | False | By Anne Semmes | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/the-velvet-revolution-gets-rough.html | The Velvet Revolution Gets Rough | False | By Stephen Engelberg | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/l-good-bad-ugly-of-youth-sports-930092.html | Good, Bad, Ugly Of Youth Sports | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/provencal-picnic.html | Provencal Picnic | False | By Moira Hodgson | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/1992-campaign-white-house-pressure-growing-president-bring-baker-for-campaign.html | THE 1992 CAMPAIGN: White House; Pressure Is Growing on President To Bring Baker In for Campaign | False | By Andrew Rosenthal | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-kathryn-becker-alan-klingenstein.html | WEDDINGS; Kathryn Becker, Alan Klingenstein | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-riko-miyagawa-andrew-saidel.html | WEDDINGS; Riko Miyagawa, Andrew Saidel | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/wall-street-a-business-eclipsed-by-feuds.html | Wall Street; A Business Eclipsed by Feuds | False | By Diana B. Henriques | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/postings-new-college-branch-reusing-a-utility.html | POSTINGS: New College Branch; Reusing a Utility | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/votes-in-congress-540292.html | Votes in Congress | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/travel-advisory-historic-hotels-get-new-life.html | TRAVEL ADVISORY; Historic Hotels Get New Life | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/gardening-april-and-may-showers-prolong-flowers.html | GARDENING; April (and May) Showers Prolong Flowers | False | By Joan Lee Faust | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/celebrity-cook-in-the-kitchen-with-sam-keen.html | CELEBRITY COOK; In The Kitchen With Sam Keen | False | By Joan Duncan Oliver | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/spenser-among-the-gangs.html | Spenser Among the Gangs | False | By Loren D. Estleman | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/internal-affairs-division-is-itself-under-scrutiny.html | Internal Affairs Division Is Itself Under Scrutiny | False | By Craig Wolff | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/noted-translating-player-speak.html | NOTED; Translating Player-Speak | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-lisa-greenman-paul-a-leder.html | WEDDINGS; Lisa Greenman, Paul A. Leder | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/notebook-blue-jays-flight-plan-on-predictable-course-after-third-of-season.html | NOTEBOOK; Blue Jays' Flight Plan On Predictable Course After Third of Season | False | By Murray Chass | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/new-rochelle-seeks-macy-s-successor.html | New Rochelle Seeks Macy's Successor | False | By Elsa Brenner | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/budapests-onetime-ghetto.html | Budapest's One-Time Ghetto | False | By Judith Ingram | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/long-island-qa-sam-and-sylvia-tankel-in-forefront-of-the-trend-to.html | Long Island Q&A.; Sam and Sylvia Tankel; In Forefront of the Trend to Multiculturalism in the Classroom | False | By Bea Tusiani | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/c-correction-633692.html | Correction | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/results-plus-595092.html | Results Plus | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/the-sexes-die-for-me-baby.html | THE SEXES; Die for Me, Baby | False | By Philip Lopate | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/lawyer-seeks-release-of-girl-in-shooting.html | Lawyer Seeks Release of Girl In Shooting | False | By John T. McQuiston | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/sports-of-the-times-cal-ripken-s-stainless-steel-streak.html | Sports of The Times; Cal Ripken's Stainless Steel Streak | False | By Dave Anderson | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/baseball-frustration-and-jeers-swirl-at-shea.html | BASEBALL; Frustration And Jeers Swirl at Shea | False | By Joe Sexton | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/dining-out-the-j-p-morgan-touch-in-south-salem.html | DINING OUT; The J. P. Morgan Touch in South Salem | False | By M. H. Reed | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/books-for-vacation-reading.html | Books for Vacation Reading | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/washington-talk-in-surprise-high-court-appears-less-solid.html | Washington Talk; In Surprise, High Court Appears Less Solid | False | By Linda Greenhouse | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/l-does-murphy-brown-reflect-our-norms-or-set-them-this-father-s-day-897592.html | Does 'Murphy Brown' Reflect Our Norms, or Set Them?; This Father's Day | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/l-balance-of-power-721892.html | BALANCE OF POWER | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/charting-the-delaware-s-future-course.html | Charting the Delaware's Future Course | False | By Robert Hanley | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-alexandra-payne-h-r-sutherland.html | WEDDINGS; Alexandra Payne, H. R. Sutherland | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/a-noteworthy-collection.html | A Noteworthy Collection | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/after-104-years-richmond-newspaper-closes.html | After 104 Years, Richmond Newspaper Closes | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/l-souped-up-scholar-718892.html | SOUPED-UP SCHOLAR | False | | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/l-empty-gesture-in-haiti-899192.html | Empty Gesture in Haiti | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/a-la-carte.html | A LA CARTE | False | By Richard Jay Scholem | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/a-womens-place.html | A Women's Place | False | By Naomi Wolf | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/in-the-region-long-island-recent-sales-907092.html | In the Region: Long Island; Recent Sales | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/record-briefs-713792.html | RECORD BRIEFS | False | By Jamie James | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/baseball-look-in-center-it-s-a-rising-star.html | BASEBALL; Look, in Center, It's a Rising Star | False | By Jack Curry | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/dinkins-and-council-reach-accord-on-29-billion-budget.html | Dinkins and Council Reach Accord on $29 Billion Budget | False | By Calvin Sims | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/new-program-takes-chess-back-to-schools.html | New Program Takes Chess Back to Schools | False | By Mary B. W. Tabor | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/television-tv-shouts-baby-and-barely-whispers-abortion.html | TELEVISION; TV Shouts 'Baby' (and Barely Whispers 'Abortion') | False | By Jan Hoffman | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/just-the-fax.html | Just the Fax | False | By Garry Trudeau | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/aircraft-leasing-giant-strives-to-insure-its-growth.html | Aircraft-Leasing Giant Strives To Insure Its Growth | False | By Steven Prokesch | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/l-a-question-of-life-725092.html | A QUESTION OF LIFE | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/a-walking-tour-of-park-hill-visits-four-houses.html | A Walking Tour of Park Hill Visits Four Houses | False | By Lynne Ames | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/dismissed-from-army-as-lesbian-colonel-will-fight-homosexual-ban.html | Dismissed From Army as Lesbian, Colonel Will Fight Homosexual Ban | False | By Timothy Egan | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/business-diary-may-24-29.html | Business Diary/May 24-29 | False | By Joel Kurtzman | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-jane-smith-bart-capeci.html | WEDDINGS; Jane Smith, Bart Capeci | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-phillip-turino-and-eliza-foss.html | WEDDINGS; Phillip Turino And Eliza Foss | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/baseball-boos-bounce-off-bonilla-s-back.html | BASEBALL; Boos Bounce Off Bonilla's Back | False | By Joe Sexton | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/coupling-up-in-cambridge.html | Coupling Up in Cambridge | False | By Karen Karbo | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/news-summary-168792.html | NEWS SUMMARY | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/primaries-here-comes-the-finale-no-need-to-applaud.html | Primaries; Here Comes The Finale; No Need To Applaud | False | By Robin Toner | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/hairdressers-cutting-edge.html | Hairdresser's Cutting Edge | False | By Lyn Mautner | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/l-does-murphy-brown-reflect-our-norms-or-set-them-ideological-values-900992.html | Does 'Murphy Brown' Reflect Our Norms, or Set Them?; Ideological Values | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/l-stolen-promise-724292.html | STOLEN PROMISE | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/sanctions-will-bring-hardships-serbia-must-get-oil-to-hold-out.html | Sanctions Will Bring Hardships; Serbia Must Get Oil to Hold Out | False | By Chuck Sudetic | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/for-the-90-s-a-new-breed-of-housesitter.html | For the 90's, a New Breed of Housesitter | False | By Nick Ravo | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/2-dead-as-israelis-fight-guerrillas-who-swam-across-gulf-of-aqaba.html | 2 Dead as Israelis Fight Guerrillas Who Swam Across Gulf of Aqaba | False | By Clyde Haberman | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-diana-degnan-blake-thorson.html | WEDDINGS; Diana Degnan, Blake Thorson | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/as-marxism-fails-ho-chi-minh-city-becomes-more-like-a-saigon-redux.html | As Marxism Fails, Ho Chi Minh City Becomes More Like a Saigon Redux | False | By Henry Kamm | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-lillian-bennett-t-d-o-malley-jr.html | WEDDINGS; Lillian Bennett, T. D. O'Malley Jr. | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/the-1992-campaign-voters-perot-petition-embraced-as-manifesto-of-change.html | THE 1992 CAMPAIGN: Voters; Perot Petition Embraced As Manifesto of Change | False | By Jeffrey Schmalz | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/young-people-face-toughest-summer-to-find-jobs.html | Young People Face Toughest Summer To Find Jobs | False | By Linda Saslow | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/1992-candidates-don-t-fill-the-muddied-shoes-of-their-forebears.html | 1992 Candidates Don't Fill the Muddied Shoes of Their Forebears | False | By Bill Ryan | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/dinner-as-collaborative-art.html | Dinner as Collaborative Art | False | By Yanick Rice Lamb | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/stamps-foiling-counterfeiters-before-they-start.html | STAMPS; Foiling Counterfeiters Before They Start | False | By Barth Healey | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/young-homeowners-invigorate-old-roslyn.html | Young Homeowners Invigorate Old Roslyn | False | By Rahel Musleah | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/the-islamic-wave.html | The Islamic Wave | False | By Judith Miller | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/hermaphrodites-in-love.html | Hermaphrodites in Love | False | By Joe Queenan | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-heather-short-mark-mcdonnell.html | WEDDINGS; Heather Short, Mark McDonnell | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/michigan-parole-board-assailed-after-killings.html | Michigan Parole Board Assailed After Killings | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-audrey-weg-michael-schaus.html | WEDDINGS; Audrey Weg, Michael Schaus | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-kristin-rae-charles-allen.html | WEDDINGS; Kristin Rae, Charles Allen | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/l-defending-the-community-reinvestment-act-035492.html | Defending the Community Reinvestment Act | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/colts-neck-journal-farmstand-owners-feel-burdened-by-rules.html | Colts Neck Journal; Farm-Stand Owners Feel Burdened by Rules | False | By Jacqueline Shaheen | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/best-sellers-may-31-1992.html | BEST SELLERS: May 31, 1992 | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/canada-s-unity-talks-show-signs-of-progress.html | Canada's Unity Talks Show Signs of Progress | False | By Clyde H. Farnsworth | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-dorothy-chute-peter-jankowski.html | WEDDINGS; Dorothy Chute, Peter Jankowski | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/basketball-pact-extension-keeps-grunfeld-with-knicks.html | BASKETBALL; Pact Extension Keeps Grunfeld With Knicks | False | By Clifton Brown | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-ann-c-barcher-henry-shipman.html | WEDDINGS; Ann C. Barcher, Henry Shipman | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/egos-ids-material-girl-goes-shopping.html | EGOS & IDS; Material Girl Goes Shopping | False | By Degen Pener | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-lisa-n-dell-angelo-and-david-l-olgaard.html | WEDDINGS; Lisa N. Dell'Angelo and David L. Olgaard | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/travel-advisory-mixed-reviews-for-munichs-new-airport.html | TRAVEL ADVISORY; Mixed Reviews For Munich's New Airport | False | By John Dornberg | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/archives/ecology-and-vine.html | Ecology and Vine | True | By Joel Engel | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-ms-o-connell-raymond-peloso.html | WEDDINGS; Ms. O'Connell, Raymond Peloso | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/making-a-difference-rebirth-in-bed-stuy.html | Making a Difference; Rebirth in Bed-Stuy | False | By Pamela D. Sharif | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/l-does-murphy-brown-reflect-our-norms-or-set-them-974792.html | Does 'Murphy Brown' Reflect Our Norms, or Set Them? | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/breakfast-at-school-keeps-students-in-class.html | Breakfast at School Keeps Students in Class | False | By Jackie Fitzpatrick | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/mutual-funds-a-letdown-for-pricing-reformers.html | Mutual Funds; A Letdown for Pricing Reformers | False | By Carole Gould | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/can-this-family-be-saved.html | Can This Family Be Saved? | False | By Judith Viorst | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-jennifer-heath-d-g-robinson-jr.html | WEDDINGS; Jennifer Heath, D. G. Robinson Jr. | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/l-salzburg-tickets-897292.html | Salzburg Tickets | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/how-pleasant-it-is-to-have-money.html | How Pleasant It Is To Have Money | False | By William Grimes | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/may-24-30-she-goes-one-way-he-goes-another.html | MAY 24-30; She Goes One Way, He Goes Another | False | By Sandra Blakeslee | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/travel-advisory-new-yorkers-as-greeters.html | TRAVEL ADVISORY; New Yorkers As 'Greeters' | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/the-temptations-of-a-man-of-integrity.html | The Temptations of a Man of Integrity | False | By Ira Berkow | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/l-womanwords-038292.html | 'Womanwords' | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/talking-relocation-companies-cutting-benefits.html | Talking Relocation; Companies Cutting Benefits | False | By Andree Brooks | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/record-briefs-714592.html | RECORD BRIEFS | False | By Sedgwick Clark | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/mutual-funds-comparing-short-term-funds.html | Mutual Funds; Comparing Short-Term Funds | False | By Carole Gould | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/top-powers-fail-in-bid-to-cut-mideast-arms-sales.html | Top Powers Fail in Bid to Cut Mideast Arms Sales | False | By Elaine Sciolino | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/from-little-seeds-her-gardens-grow.html | From Little Seeds Her Gardens Grow | False | By Barbara Delatiner | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-dr-janice-m-downey-dr-glen-d-seidman.html | WEDDINGS; Dr. Janice M. Downey, Dr. Glen D. Seidman | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/engagements-ilene-weisbard-dan-berman.html | ENGAGEMENTS; Ilene Weisbard, Dan Berman | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/roger-gilman-77-who-planned-major-projects-for-port-authority.html | Roger Gilman, 77, Who Planned Major Projects for Port Authority | False | By Bruce Lambert | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/arson-figures-are-difficult-to-compile.html | Arson Figures Are Difficult To Compile | False | By Jon Nordheimer | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/streetscapes-miss-keller-s-school-for-girls-revlon-s-right-touch-restoration.html | Streetscapes: Miss Keller's School for Girls; Revlon's Right-Touch Restoration | False | By Christopher Gray | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/arts/pop-music-ringo-starr-a-60-s-relic-not-if-he-can-help-it.html | POP MUSIC; Ringo Starr, a 60's Relic? Not if He Can Help It | False | By Allan Kozinn | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/travel-advisory-newport-salutes-restored-avenue.html | TRAVEL ADVISORY; Newport Salutes Restored Avenue | False | | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/glitzy-yes-but-how-s-the-food-rating-the-steamy-books.html | Glitzy, Yes, but How's the Food? Rating the Steamy Books | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/where-the-ground-thundered.html | Where the Ground Thundered | False | By John Noble Wilford | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/on-pro-football-tagliabue-waffles-on-lisa-olson-file.html | ON PRO FOOTBALL; Tagliabue Waffles on Lisa Olson File | False | By Timothy W. Smith | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/northeast-notebook-boston-new-developer-for-sears-site.html | NORTHEAST NOTEBOOK; Boston; New Developer For Sears Site | False | By Susan Diesenhouse | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/out-there-prague-still-another-spring.html | OUT THERE: PRAGUE; Still Another Spring | False | By Roger Cohen | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/new-mongols-same-horses.html | New Mongols, Same Horses | False | By Tim Cahill | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/dining-out-where-the-clientele-is-a-good-omen.html | DINING OUT; Where the Clientele Is a Good Omen | False | By Joanne Starkey | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/world-markets-money-still-pours-into-hong-kong.html | World Markets; Money Still Pours Into Hong Kong | False | By Jonathan Fuerbringer | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-susan-siegel-donald-selkin.html | WEDDINGS; Susan Siegel, Donald Selkin | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/sports-people-football-parcells-denies-racism.html | SPORTS PEOPLE: FOOTBALL; Parcells Denies Racism | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/opinion/l-now-it-s-perot-then-it-was-henry-ford-dream-in-a-briefcase-896792.html | Now It's Perot, Then It Was Henry Ford; Dream in a Briefcase | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/cbs-discloses-plan-to-begin-charging-fees-to-its-affiliates.html | CBS Discloses Plan To Begin Charging Fees to Its Affiliates | False | By Bill Carter | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/art-a-show-of-125-works-by-artists-in-the-northeast.html | ART; A Show of 125 Works by Artists in the Northeast | False | By Vivien Raynor | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/new-jersey-q-a-dr-henry-m-raimondo-the-rush-to-privatize-government.html | New Jersey Q. & A.: Dr. Henry M. Raimondo; The Rush To Privatize Government Services | False | By Joseph Deitch | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/movies/native-scenes.html | Native Scenes | False | By Eric Pace | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/hers-no-bedfellows.html | HERS; No Bedfellows | False | By Susan G. Hauser | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/haiti-s-junta-leader-talks-of-right-path-despite-signs-of-upheaval-in-army.html | Haiti's Junta Leader Talks of 'Right Path' Despite Signs of Upheaval in Army | False | By Howard W. French | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/design-natural-settings.html | DESIGN; NATURAL SETTINGS | False | By Rona Berg | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/there-must-be-meaning-in-marrakesh.html | There Must Be Meaning in Marrakesh | False | By Sarah Ferguson | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/theater/l-guys-and-dolls-many-hands-honed-the-show-700592.html | 'GUYS AND DOLLS; Many Hands Honed the Show | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/paperback-best-sellers-may-31-1992.html | PAPERBACK BEST SELLERS: May 31, 1992 | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/budapests-historic-ghetto.html | Budapest's Historic Ghetto | False | By Judith Ingram | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-maureen-hughes-james-mcaloon.html | WEDDINGS; Maureen Hughes, James McAloon | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/congress-awaits-fallout-on-bunker-at-a-resort-hotel.html | Congress Awaits Fallout on Bunker at a Resort Hotel | False | By Robert D. Hershey Jr. | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/l-souped-up-scholar-720092.html | SOUPED-UP SCHOLAR | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/travel/a-treasury-of-churches-in-segovia-a-dozen-romanesque.html | A Treasury Of Churches In Segovia A dozen Romanesque gems | False | By Katherine Ashenburg | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/camera-images-of-the-young-leaving-youth-behind.html | CAMERA; Images of the Young Leaving Youth Behind | False | By John Durniak | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/c-corrections-034092.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/signals-why-levi-s-don-t-fit-scouts.html | SIGNALS; Why Levi's Don't Fit Scouts | False | By Woody Hochswender | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/weekinreview/may-24-30-profile-in-courage-lowell-weicker-jr-wants-washington-to-take-note.html | MAY 24-30: Profile in Courage; Lowell Weicker Jr. Wants Washington To Take Note | False | By Kirk Johnson | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/nepal-zigzags-toward-hard-won-democracy.html | Nepal Zigzags Toward Hard-Won Democracy | False | By Barbara Crossette | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/c-corrections-892492.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/fairfield-athletes-drive-fuels-volleyball-team.html | Fairfield Athlete's Drive Fuels Volleyball Team | False | By Dave Ruden | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-aimee-loughran-george-g-bower.html | WEDDINGS; Aimee Loughran, George G. Bower | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/l-a-salary-plan-for-the-majors-934392.html | A Salary Plan For the Majors | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/engagements-jennifer-goodale-robert-epstein.html | ENGAGEMENTS; Jennifer Goodale, Robert Epstein | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/engagements-mary-bull-peter-seterdahl.html | ENGAGEMENTS; Mary Bull, Peter Seterdahl | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/l-additional-services-for-alzheimer-s-cases-198292.html | Additional Services For Alzheimer's Cases | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/city-of-pain-and-rapture-reflections-in-an-urban-eye.html | City of Pain and Rapture: Reflections in an Urban Eye | False | By Francis X. Clines | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/l-lemieux-s-injury-was-it-real-932792.html | Lemieux's Injury: Was It Real? | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/un-votes-13-0-for-embargo-on-trade-with-yugoslavia-air-travel-and-oil-curbed.html | U.N. VOTES 13-0 FOR EMBARGO ON TRADE WITH YUGOSLAVIA; AIR TRAVEL AND OIL CURBED | False | By Paul Lewis | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/excerpts-from-un-resolution-deny-permission.html | Excerpts From U.N. Resolution: 'Deny Permission' | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/sports/notebook-new-york-starting-its-biggest-week.html | NOTEBOOK; New York Starting Its Biggest Week | False | By Joseph Durso | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/egos-ids-a-dies-irae-as-bells-toll-for-galleries.html | EGOS & IDS; A Dies Irae As Bells Toll For Galleries | False | By Degen Pener | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/compromise-on-urban-aid-plan-is-reported-near.html | Compromise on Urban Aid Plan Is Reported Near | False | By Clifford Krauss | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/evening-hours-a-kiss-uncaptured-by-rodin.html | EVENING HOURS; A Kiss Uncaptured by Rodin | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/l-dismissing-inflation-too-easily-034692.html | Dismissing Inflation Too Easily | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/business/wall-street-bond-markets-aren-t-waiting-for-new-ratings.html | Wall Street; Bond Markets Aren't Waiting for New Ratings | False | By Diana B. Henriques | 1992-06-09 | TX 3-322661 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/moguls-in-pumps.html | Moguls in Pumps | False | By Barbara Raskin | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/at-2-smokehouses-fish-is-the-specialty.html | At 2 Smokehouses, Fish Is the Specialty | False | By Terence J. Poltrack | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/books/who-wrote-it-your-getting-warmer.html | Who Wrote It? Your Getting Warmer | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/engagements-miss-von-bothmer-jerome-villalba.html | ENGAGEMENTS; Miss von Bothmer, Jerome Villalba | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-laura-drabkin-david-marks.html | WEDDINGS; Laura Drabkin, David Marks | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/t-magazine/the-pleasures-of-petanque.html | The Pleasures of Petanque | False | By Morley Safer | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/realestate/q-and-a-050192.html | Q and A | False | By Shawn G. Kennedy | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/music-all-day-tribute-to-american-music.html | MUSIC; All-Day Tribute to American Music | False | By Robert Sherman | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/c-corrections-891692.html | Corrections | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/magazine/cool-jerk.html | Cool Jerk | False | By Peter de Jonge | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/vows-joanna-romano-and-joe-restuccia.html | VOWS; Joanna Romano and Joe Restuccia | False | By Lois Smith Brady | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/road-and-rail-how-people-used-to-get-around-england.html | Road and Rail: How People Used to Get Around England | False | By Bess Liebenson | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/us/the-1992-campaign-undeclared-candidate-perot-carries-his-message-to-arkansas.html | THE 1992 CAMPAIGN: Undeclared Candidate; Perot Carries His Message To Arkansas | False | By Michael Kelly | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/st-augustine-s-reaches-centennial.html | St. Augustine's Reaches Centennial | False | By Penny Singer | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/engagements-dr-hearn-dr-norris.html | ENGAGEMENTS; Dr. Hearn, Dr. Norris | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/an-intermission-at-yale-women-s-chorus-disbands.html | An Intermission at Yale: Women's Chorus Disbands | False | By Anne Barnard | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/style/weddings-mamie-stetson-david-futterman.html | WEDDINGS; Mamie Stetson, David Futterman | False | | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/us-remains-moscowcentric-on-once-soviet-asia.html | U.S. Remains Moscowcentric on Once-Soviet Asia | False | By Barbara Crossette | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/westchester-qa-the-rev-wilbur-o-daniel-urban-ministry-expands-its.html | WESTCHESTER Q&A;; THE REV. WILBUR O. DANIEL; Urban Ministry Expands Its Horizons | False | By Donna Greene | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/world/gorbachev-assails-yeltsin-s-rule-in-sharpest-attack-since-quitting.html | Gorbachev Assails Yeltsin's Rule In Sharpest Attack Since Quitting | False | By Celestine Bohlen | 1992-06-09 | TX 3-322661 | | |
| 1992-05-31 | 1992-05-31 | https://www.nytimes.com/1992/05/31/nyregion/art-pollocks-psychoanalytic-drawings.html | ART; Pollock's 'Psychoanalytic' Drawings | False | By William Zimmer | 1992-06-09 | TX 3-322661 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/polyphase-corp-reports-earnings-for-qtr-to-march-31.html | Polyphase Corp. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/port-au-prince-journal-a-settlement-in-haiti-mr-america-is-in-the-way.html | Port-au-Prince Journal; A Settlement in Haiti? 'Mr. America' Is in the Way | False | By Howard W. French | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/review-dance-young-feet-following-moody-hearts.html | Review/Dance; Young Feet Following Moody Hearts | False | By Jennifer Dunning | 1992-06-03 | TX 3-314891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/news-summary-940892.html | NEWS SUMMARY | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/datamark-inc-reports-earnings-for-qtr-to-march-31.html | Datamark Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/winners-circle-inc-reports-earnings-for-year-to-feb-29.html | Winners Circle Inc. reports earnings for Year to Feb 29 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/wall-street-opposing-bond-rules.html | Wall Street Opposing Bond Rules | False | By Stephen Labaton | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/tokyo-bid-to-send-its-troops-abroad-suffers-a-setback.html | TOKYO BID TO SEND ITS TROOPS ABROAD SUFFERS A SETBACK | False | By David E. Sanger | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/us/commencements-ted-turner-addresses-1137-lehigh-graduates.html | COMMENCEMENTS; Ted Turner Addresses 1,137 Lehigh Graduates | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/rio-s-new-day-in-sun-leaves-laplander-limp.html | Rio's New Day in Sun Leaves Laplander Limp | False | By James Brooke | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/us/1992-campaign-senate-races-primaries-for-cranston-s-seat-expose-rifts-california.html | THE 1992 CAMPAIGN: Senate Races Primaries for Cranston's Seat Expose Rifts in California Parties' Ideologies; Democrats Attack One Another After Some Shift Views | False | By Jane Gross | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/paloma-petroleum-reports-earnings-for-qtr-to-march-31.html | Paloma Petroleum reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/attention-italian-shoppers-find-your-bargains-here-for-these-new-york-visitors.html | Attention Italian Shoppers: Find Your Bargains Here; For These New York Visitors, 'Buy American' Ranks With Major Tourist Attractions | False | By Sara Rimer | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/coke-move-in-europe.html | Coke Move In Europe | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/interpoint-corp-reports-earnings-for-qtr-to-april-30.html | Interpoint Corp. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/bf-realty-holdings-ltd-reports-earnings-for-qtr-to-march-31.html | BF Realty Holdings Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/baseball-american-league-chicago-pitchers-can-t-get-jays-to-knuckle-under.html | BASEBALL: AMERICAN LEAGUE; Chicago Pitchers Can't Get Jays to Knuckle Under | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/wedco-technology-inc-reports-earnings-for-year-to-march-31.html | Wedco Technology Inc. reports earnings for Year to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/lawson-mardon-reports-earnings-for-qtr-to-march-31.html | Lawson Mardon reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/news/arts-invade-rio-for-earth-summit.html | Arts Invade Rio for Earth Summit | False | By James Brooke | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/video-display-corp-reports-earnings-for-qtr-to-feb-29.html | Video Display Corp. reports earnings for Qtr to Feb 29 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/high-profile-on-environment-for-brazilian-pulp-company.html | High Profile on Environment For Brazilian Pulp Company | False | By James Brooke | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/hockey-committee-to-consider-ziegler-s-status.html | HOCKEY; Committee to Consider Ziegler's Status | False | By Joe Lapointe | 1992-06-03 | TX 3-314891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/bulb-lighted-by-radio-waves-may-last-for-up-to-14-years.html | Bulb Lighted by Radio Waves May Last for Up to 14 Years | False | By Matthew L. Wald | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/supradur-cos-reports-earnings-for-qtr-to-march-29.html | Supradur Cos. reports earnings for Qtr to March 29 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/violence-spreads-in-iran-as-the-poor-are-evicted.html | Violence Spreads in Iran as the Poor Are Evicted | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/jennifer-gates-john-p-gourary.html | Jennifer Gates, John P. Gourary | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/royal-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | Royal Bank of Canada reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/israel-remembers-war-and-its-spoils.html | Israel Remembers War, and Its Spoils | False | By Clyde Haberman | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/article-523892-no-title.html | Article 523892 -- No Title | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/sabine-royalty-trust-reports-earnings-for-qtr-to-march-31.html | Sabine Royalty Trust reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/helene-wexler-and-steve-gold.html | Helene Wexler And Steve Gold | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/ultrapac-inc-reports-earnings-for-qtr-to-april-30.html | UltraPac Inc. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/soccer-italy-and-portugal-squish-way-to-draw.html | SOCCER; Italy and Portugal Squish Way to Draw | False | By Filip Bondy | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/helmstar-group-inc-reports-earnings-for-qtr-to-march-31.html | Helmstar Group Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/repligen-corp-reports-earnings-for-qtr-to-march-31.html | Repligen Corp. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/dance-in-review-751692.html | Dance in Review | False | By Jennifer Dunning | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/reluctant-to-use-force-us-is-assessing-sanctions.html | Reluctant to Use Force, U.S. Is Assessing Sanctions | False | By Eric Schmitt | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/dividend-meetings-349992.html | Dividend Meetings | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/worldbusiness/IHT-suddenly-heebiejeebies-over-dollar-grip-market.html | Suddenly, Heebie-Jeebies Over Dollar Grip Market | False | By Carl Gewirtz, International Herald Tribune | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/craftmatic-contour-industries-inc-reports-earnings-for-qtr-to-march-31.html | Craftmatic/Contour Industries Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/nancy-dingott-michael-girardi.html | Nancy Dingott, Michael Girardi | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/nutrition-management-services-reports-earnings-for-qtr-to-march-31.html | Nutrition Management Services reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/caitlin-a-kelly-dr-robert-d-roy.html | Caitlin A. Kelly, Dr. Robert D. Roy | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/tens-of-thousands-call-for-removal-of-serbia-s-leader.html | TENS OF THOUSANDS CALL FOR REMOVAL OF SERBIA'S LEADER | False | By Chuck Sudetic | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/stacey-senter-a-m-goldbaum.html | Stacey Senter, A. M. Goldbaum | False | | 1992-06-03 | TX 3-314891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/scottish-heritable-reports-earnings-for-qtr-to-march-31.html | Scottish Heritable reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/quotation-of-the-day-979392.html | Quotation of the Day | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/smithfield-cos-reports-earnings-for-qtr-to-march-31.html | Smithfield Cos. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/thomas-nelson-reports-earnings-for-qtr-to-march-31.html | Thomas Nelson reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/books/a-novelist-descends-into-the-drug-culture-and-seeks-a-parable.html | A Novelist Descends Into the Drug Culture and Seeks a Parable | False | By Janet Maslin | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/IHT-earth-summit-reasonable-optimism.html | Earth Summit: 'Reasonable Optimism' | False | By Michael Richardson, International Herald Tribune | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/nu-horizons-electronics-reports-earnings-for-qtr-to-feb-29.html | Nu Horizons Electronics reports earnings for Qtr to Feb 29 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/basketball-stage-has-been-set-for-dreler-s-rise.html | BASKETBALL; Stage Has Been Set For Drexler's Rise | False | By Michael Martinez | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-advertising-keds-honors-good-deeds.html | THE MEDIA BUSINESS: ADVERTISING; Keds Honors Good Deeds | False | By Stuart Elliott | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/fisher-business-systems-inc-reports-earnings-for-qtr-to-april-30.html | Fisher Business Systems Inc. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/meridian-tech-reports-earnings-for-qtr-to-march-31.html | Meridian Tech reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/us/the-1992-campaign-new-jersey-in-all-comers-volunteers-for-perot-set-up-camp.html | THE 1992 CAMPAIGN: New Jersey; In All Comers, Volunteers for Perot Set Up Camp | False | By N. R. Kleinfield | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/fire-trucks-collide-on-lower-east-side.html | Fire Trucks Collide On Lower East Side | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/victoria-creations-inc-reports-earnings-for-qtr-to-march-31.html | Victoria Creations Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/khrushchev-s-son-to-speak.html | Khrushchev's Son to Speak | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/north-west-co-reports-earnings-for-qtr-to-april-25.html | North West Co. reports earnings for Qtr to April 25 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/bridge-334092.html | Bridge | False | By Alan Truscott | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-advertising-agency-client-study-shows-a-marriage-on-the-rocks.html | THE MEDIA BUSINESS: ADVERTISING; Agency-Client Study Shows A Marriage on the Rocks | False | By Stuart Elliott | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/ms-macrae-michael-dell.html | Ms. MacRae, Michael Dell | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/adt-ltd-reports-earnings-for-qtr-to-march-31.html | ADT Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/bmtc-group-inc-reports-earnings-for-qtr-to-march-31.html | BMTC Group Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/amy-cantor-david-stampfer.html | Amy Cantor, David Stampfer | False | | 1992-06-03 | TX 3-314891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/fiscal-hurdle-for-city-hall-pay-talks.html | Fiscal Hurdle for City Hall: Pay Talks | False | By Calvin Sims | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/property-capital-trust-reports-earnings-for-qtr-to-april-30.html | Property Capital Trust reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/united-education-software-reports-earnings-for-qtr-to-april-30.html | United Education & Software reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/union-tells-of-warnings-to-drivers.html | Union Tells Of Warnings To Drivers | False | By J. Peder Zane | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/mannville-oil-gas-reports-earnings-for-qtr-to-march-31.html | Mannville Oil & Gas reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/v-band-corp-reports-earnings-for-qtr-to-april-30.html | V Band Corp. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/baseball-wrong-choice-for-kamieniecki.html | BASEBALL; Wrong Choice for Kamieniecki | False | By Jack Curry | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/roper-industries-reports-earnings-for-qtr-to-april-30.html | Roper Industries reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-forget-peoria-it-s-now-will-it-play-in-tulsa.html | THE MEDIA BUSINESS; Forget Peoria. It's Now: 'Will It Play in Tulsa?' | False | By Steve Lohr | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/bio-vascular-inc-reports-earnings-for-qtr-to-april-30.html | Bio-Vascular Inc. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/how-gain-partisan-became-loss-universal.html | How Gain (Partisan) Became Loss (Universal) | False | By Lindsey Gruson | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/reviews-music-mining-the-prototype-of-dysfunctional-families.html | Reviews/Music; Mining the Prototype Of Dysfunctional Families | False | By Edward Rothstein | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/icc-technologies-inc-reports-earnings-for-qtr-to-march-31.html | ICC Technologies Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/groupe-forex-reports-earnings-for-qtr-to-march-31.html | Groupe Forex reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/central-sprinkler-corp-reports-earnings-for-qtr-to-april-30.html | Central Sprinkler Corp. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/inside-975092.html | INSIDE | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/no-new-taxes-in-budget-plan-but-some-service-cutbacks.html | No New Taxes in Budget Plan But Some Service Cutbacks | False | By Alan Finder | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/licon-international-reports-earnings-for-qtr-to-march-31.html | Licon International reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/boston-technology-inc-reports-earnings-for-qtr-to-april-30.html | Boston Technology Inc. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/olympics-barcelona-profile-bronze-medal-winner-gold-medal-idea.html | OLYMPICS: BARCELONA PROFILE; Bronze Medal Winner, Gold Medal Idea | False | By Michael Janofsky | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/mandela-group-plans-mass-disruptions.html | Mandela Group Plans Mass Disruptions | False | By Christopher S. Wren | 1992-06-03 | TX 3-314891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/james-gibson-90-former-judge-on-new-york-s-high-court-dies.html | James Gibson, 90, Former Judge On New York's High Court, Dies | False | By Bruce Lambert | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/market-place-can-a-baby-making-venture-deliver.html | Market Place; Can a Baby-Making Venture Deliver? | False | By Alison Leigh Cowan | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/storage-equities-reports-earnings-for-qtr-to-march-31.html | Storage Equities reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/computrac-inc-reports-earnings-for-qtr-to-april-30.html | CompuTrac Inc. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/ex-official-sentenced.html | Ex-Official Sentenced | False | AP | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/obituaries/lavinia-f-russ-87-a-children-s-author.html | Lavinia F. Russ, 87, A Children's Author | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/gw-utilities-ltd-reports-earnings-for-qtr-to-march-31.html | GW Utilities Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/sarah-j-cohen-m-l-grossbard.html | Sarah J. Cohen, M. L. Grossbard | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/autrex-inc-reports-earnings-for-qtr-to-april-30.html | Autrex Inc. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/dawn-capital-corp-reports-earnings-for-qtr-to-march-31.html | Dawn Capital Corp. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/tennis-on-the-edge-of-no-return-seles-storms-back-to-gain.html | TENNIS; On the Edge of No Return, Seles Storms Back to Gain | False | By Robin Finn | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/infodata-systems-inc-reports-earnings-for-qtr-to-march-31.html | Infodata Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/review-music-20th-century-attacks-19th-at-an-outdoor-festival.html | Review/Music; 20th Century Attacks 19th at an Outdoor Festival | False | By Bernard Holland | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/press-hollywood-still-directs-its-coverage.html | Press; Hollywood Still Directs Its Coverage | False | By Bernard Weinraub | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/royal-oak-mines-reports-earnings-for-qtr-to-march-31.html | Royal Oak Mines reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/IHT-unheralded-kijimuta-no-150-nearly-topples-seles-no-1-in-the-world.html | Unheralded Kijimuta, No. 150, Nearly Topples Seles, No. 1 in the World : The Upsetting of the Year's Great Upset | False | By Ian Thomsen, International Herald Tribune | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/when-apartment-door-leads-back-to-the-shelter.html | When Apartment Door Leads Back to the Shelter | False | By Deborah Sontag | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-black-cable-channel-s-wild-ride.html | THE MEDIA BUSINESS; Black Cable Channel's Wild Ride | False | By Geraldine Fabrikant | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/tennis-courier-is-too-much-too-soon-for-medvedev.html | TENNIS; Courier Is Too Much, Too Soon for Medvedev | False | By Robin Finn | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/canadian-natural-resources-reports-earnings-for-qtr-to-march-31.html | Canadian Natural Resources reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/preferred-homecare-of-america-reports-earnings-for-qtr-to-march-31.html | Preferred Homecare of America reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/books/a-novelist-descends-into-the-drug-culture-and-seeks-a-parable-421592.html | A Novelist Descends Into the Drug Culture And Seeks a Parable | False | By Janet Maslin | 1992-06-03 | TX 3-314891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/algonquin-mercantile-reports-earnings-for-qtr-to-april-26.html | Algonquin Mercantile reports earnings for Qtr to April 26 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/golf-it-takes-just-1-hole-for-douglass-to-defeat-dill.html | GOLF; It Takes Just 1 Hole for Douglass to Defeat Dill | False | By Jaime Diaz | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/security-tag-systems-reports-earnings-for-qtr-to-march-31.html | Security Tag Systems reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/southern-california-water-co-reports-earnings-for-qtr-to-march-31.html | Southern California Water Co. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/basketball-this-year-s-model-at-georgetown.html | BASKETBALL; This Year's Model at Georgetown | False | By William C. Rhoden | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-march-31.html | Energy Conversion Devices Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/sarah-kinney-g-contomichalos.html | Sarah Kinney, G. Contomichalos | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sports-of-the-times-here-s-a-soda-for-buck-leonard.html | Sports of The Times; Here's a Soda for Buck Leonard | False | By Dave Anderson | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/ellen-j-weinberg-and-gad-j-cohen.html | Ellen J. Weinberg And Gad J. Cohen | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/business-digest-024492.html | BUSINESS DIGEST | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/dance-in-review-519092.html | Dance in Review | False | By Jack Anderson | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/israeli-attacks-in-lebanon.html | Israeli Attacks in Lebanon | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sidelines-fitness-for-over-40-and-corporate-crowds.html | SIDELINES; Fitness for Over-40 and Corporate Crowds | False | By William N. Wallace | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/international-recovery-corp-reports-earnings-for-qtr-to-march-31.html | International Recovery Corp. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/gille-ann-rabbin-jeffrey-m-birnbaum.html | Gille Ann Rabbin, Jeffrey M. Birnbaum | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/piedmont-mining-co-reports-earnings-for-qtr-to-march-31.html | Piedmont Mining Co. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/deborah-markowitz-eric-silverman.html | Deborah Markowitz, Eric Silverman | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-affiliates-criticize-cbs-plan-on-fees.html | THE MEDIA BUSINESS; Affiliates Criticize CBS Plan on Fees | False | By Seth Faison Jr. | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sidelines-going-out-a-winner-at-william-paterson.html | SIDELINES; Going Out a Winner at William Paterson | False | By William N. Wallace | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/dinkins-s-trip-off-to-profitable-start.html | Dinkins's Trip Off to Profitable Start | False | By James C. McKinley Jr. | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/wellington-leisure-products-reports-earnings-for-qtr-to-march-28.html | Wellington Leisure Products reports earnings for Qtr to March 28 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/opinion/l-menopause-a-normal-natural-part-of-life-978092.html | Menopause: A Normal, Natural Part of Life | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/gabrielle-zaklad-richard-berger.html | Gabrielle Zaklad, Richard Berger | False | | 1992-06-03 | TX 3-314891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/us/1992-campaign-campaign-notebook-campaigning-sundays-brings-different-bill.html | THE 1992 CAMPAIGN: Campaign Notebook; Campaigning on Sundays Brings Out a Different Bill Clinton | False | By Gwen Ifill | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/basic-petroleum-international-reports-earnings-for-qtr-to-march-31.html | Basic Petroleum International reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/opinion/IHT-green-growth-via-the-marketplace.html | Green Growth Via the Marketplace | False | By Louis C. Boorstin, International Herald Tribune | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/review-music-coal-miners-on-the-pain-of-laboring-in-the-earth.html | Review/Music; Coal Miners On the Pain Of Laboring In the Earth | False | By Karen Schoemer | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/josefa-mulaire-william-tester.html | Josefa Mulaire, William Tester | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/us/the-1992-campaign-the-electorate-chasing-votes-from-big-cities-to-the-suburbs.html | THE 1992 CAMPAIGN: The Electorate; Chasing Votes From Big Cities To the Suburbs | False | By Robert Reinhold | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/violence-roils-rwanda-s-embryo-democracy.html | Violence Roils Rwanda's Embryo Democracy | False | By Jane Perlez | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/garan-inc-reports-earnings-for-qtr-to-march-31.html | Garan Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-new-surge-is-building-at-cbs-evening-news.html | THE MEDIA BUSINESS; New Surge Is Building At 'CBS Evening News' | False | By Bill Carter | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/china-is-accused-of-torturing-3-who-defaced-mao-portrait.html | China Is Accused of Torturing 3 Who Defaced Mao Portrait | False | By Nicholas D. Kristof | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/stifel-financial-corp-reports-earnings-for-qtr-to-april-24.html | Stifel Financial Corp. reports earnings for Qtr to April 24 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/baseball-with-the-rain-mets-get-a-break-from-themselves.html | BASEBALL; With the Rain, Mets Get a Break From Themselves | False | By Murray Chass | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/choice-drug-systems-inc-reports-earnings-for-year-to-feb-28.html | Choice Drug Systems Inc. reports earnings for Year to Feb 28 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/fortune-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | Fortune Petroleum Corp. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/buttrey-food-drug-stores-reports-earnings-for-qtr-to-may-2.html | Buttrey Food & Drug Stores reports earnings for Qtr to May 2 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/brian-s-gorin-and-tina-choe.html | Brian S. Gorin And Tina Choe | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/nii-norsat-international-reports-earnings-for-qtr-to-march-31.html | NII Norsat International reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/review-cabaret-gripes-about-new-york-city-mesh-with-1935-lyricism.html | Review/Cabaret; Gripes About New York City Mesh With 1935 Lyricism | False | By Stephen Holden | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/medsonic-inc-reports-earnings-for-qtr-to-march-31.html | MedSonic Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/metro-matters-money-and-other-excuses-hinder-inner-city-growth.html | METRO MATTERS; Money and Other Excuses Hinder Inner-City Growth | False | By Sam Roberts | 1992-06-03 | TX 3-314891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/quanex-corp-reports-earnings-for-qtr-to-april-30.html | Quanex Corp. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/orthofix-international-reports-earnings-for-qtr-to-march-31.html | Orthofix International reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/obituaries/robert-j-kane-81-ex-olympic-official-and-aide-at-cornell.html | Robert J. Kane, 81, Ex-Olympic Official And Aide at Cornell | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/lnh-reit-reports-earnings-for-qtr-to-march-31.html | LNH REIT reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/lower-manhattan-journal-one-day-the-best-hot-dogs-in-hanoi.html | LOWER MANHATTAN JOURNAL; One Day, the Best Hot Dogs in Hanoi | False | By James Bennet | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sidelines-where-the-draft-goes-for-its-talent-search.html | SIDELINES; Where the Draft Goes for Its Talent Search | False | By William N. Wallace | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/worldbusiness/IHT-only-a-happy-few-enjoy-ecs-export-largesse.html | Only a Happy Few Enjoy EC's Export Largesse | False | By Charles Goldsmith, International Herald Tribune | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/news/review-television-the-10-o-clock-news-gives-a-nod-to-its-past.html | Review/Television; 'The 10 O'Clock News' Gives a Nod to Its Past | False | By Walter Goodman | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/met-pro-corp-reports-earnings-for-qtr-to-april-30.html | Met-Pro Corp. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/delphi-information-reports-earnings-for-qtr-to-march-31.html | Delphi Information reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/opinion/IHT-milosevic-doesnt-have-to-get-away-with-it.html | Milosevic Doesn't Have to Get Away With It | False | By Brian Beedham, International Herald Tribune | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/biowhittaker-inc-reports-earnings-for-qtr-to-april-30.html | BioWhittaker Inc. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/thor-industries-reports-earnings-for-qtr-to-april-30.html | Thor Industries reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/home-intensive-care-inc-reports-earnings-for-qtr-to-march-31.html | Home Intensive Care Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/us/at-poverty-conference-gloom-and-dashed-hope.html | At Poverty Conference, Gloom and Dashed Hope | False | By Jason Deparle | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/benguet-corp-reports-earnings-for-qtr-to-march-31.html | Benguet Corp. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/westmin-resources-ltd-reports-earnings-for-qtr-to-march-31.html | Westmin Resources Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/general-parcel-service-reports-earnings-for-qtr-to-march-31.html | General Parcel Service reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/dance-in-review-752492.html | Dance in Review | False | By Jennifer Dunning | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/advanced-gravis-computer-technology-ltd-reports-earnings-for-qtr-to-april-30.html | Advanced Gravis Computer Technology Ltd. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/rymac-mortgage-investment-corp-reports-earnings-for-qtr-to-march-31.html | Rymac Mortgage Investment Corp. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/house-for-sale-in-the-bronx-prompts-bias-related-threats.html | House for Sale in the Bronx Prompts Bias-Related Threats | False | By Ian Fisher | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/opinion/those-campus-ceo-s.html | Those Campus C.E.O.'s | False | By Russell Jacoby | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/basketball-experience-is-key-for-us-women.html | BASKETBALL; Experience Is Key for U.S. Women | False | By Harvey Araton | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/elissa-vendig-douglas-mellinger.html | Elissa Vendig, Douglas Mellinger | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/metro-digest-026092.html | METRO DIGEST | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/news/review-pop-ageless-persona-and-voice.html | Review/Pop; Ageless Persona and Voice | False | By Stephen Holden | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/us/pittsburgh-strike-transforming-news.html | Pittsburgh Strike Transforming News | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/international-innopac-reports-earnings-for-qtr-to-march-31.html | International Innopac reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/IHT-son-of-sdi-bush-woos-europe-to-win-russia.html | Son of SDI: Bush Woos Europe to Win Russia | False | By Joseph Fitchett, International Herald Tribune | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/czar-resources-reports-earnings-for-qtr-to-march-31.html | Czar Resources reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/tcg-international-reports-earnings-for-qtr-to-march-31.html | TCG International reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/chronicle-749492.html | CHRONICLE | False | By Nadine Brozan | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/alubec-industries-reports-earnings-for-qtr-to-march-31.html | Alubec Industries reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/dinkins-uses-school-money-in-board-push.html | Dinkins Uses School Money In Board Push | False | By Joseph Berger | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sidelines-it-s-so-long-sports-scene-hello-world.html | SIDELINES; It's So Long, Sports Scene. Hello, World. | False | By William N. Wallace | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/shifra-malina-david-waxman.html | Shifra Malina, David Waxman | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/robern-apparel-inc-reports-earnings-for-year-to-feb-28.html | Robern Apparel Inc. reports earnings for Year to Feb 28 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/italy-at-risk-to-be-titled-sick-man-of-new-europe.html | Italy at Risk to Be Titled Sick Man of New Europe | False | By Alan Cowell | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/agnico-eagle-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Agnico-Eagle Mines Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sidelines-a-jockey-s-9-winners-are-hard-to-beat.html | SIDELINES; A Jockey's 9 Winners Are Hard to Beat | False | By William N. Wallace | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/american-eagle-petroleum-reports-earnings-for-qtr-to-march-31.html | American Eagle Petroleum reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/chateau-stores-reports-earnings-for-qtr-to-april-25.html | Chateau Stores reports earnings for Qtr to April 25 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/international-movie-group-reports-earnings-for-qtr-to-march-31.html | International Movie Group reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/great-lakes-group-reports-earnings-for-qtr-to-march-31.html | Great Lakes Group reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/c-corrections-992092.html | Corrections | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/bf-enterprises-reports-earnings-for-qtr-to-march-31.html | BF Enterprises reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/boating-a-race-against-time-and-atlantic-s-waters.html | BOATING; A Race Against Time And Atlantic's Waters | False | By Barbara Lloyd | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/phh-corp-reports-earnings-for-qtr-to-april-30.html | PHH Corp. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/cistron-biotechnology-reports-earnings-for-qtr-to-march-31.html | Cistron Biotechnology reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/smt-health-services-reports-earnings-for-qtr-to-march-31.html | SMT Health Services reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/abrams-industries-reports-earnings-for-qtr-to-april-30.html | Abrams Industries reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/lasertechnics-inc-reports-earnings-for-qtr-to-march-31.html | Lasertechnics Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/in-sarajevo-anger-and-grief-amid-ruins.html | In Sarajevo, Anger and Grief Amid Ruins | False | By John F. Burns | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/football-business-not-as-usual-for-coaches-and-their-leaders.html | FOOTBALL; Business Not as Usual for Coaches and Their Leaders | False | By Malcolm Moran | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/theater/dancing-at-lughnasa-and-crazy-for-you-win-top-tony-awards.html | 'Dancing at Lughnasa' And 'Crazy for You' Win Top Tony Awards | False | By Glenn Collins | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/gop-gives-its-support-to-d-amato.html | G.O.P. Gives Its Support To D'Amato | False | By Todd S. Purdum | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/intensity-resources-reports-earnings-for-qtr-to-march-31.html | Intensity Resources reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/roman-corp-reports-earnings-for-qtr-to-march-31.html | Roman Corp. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/electro-brain-international-corp-reports-earnings-for-qtr-to-march-31.html | Electro Brain International Corp. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/finance-briefs-339192.html | FINANCE BRIEFS | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/jewish-group-aims-at-the-klan-its-weapon-the-answering-machine.html | Jewish Group Aims at the Klan, Its Weapon the Answering Machine | False | By Donatella Lorch | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/karen-goldman-efrem-m-grail.html | Karen Goldman, Efrem M. Grail | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/ruling-in-canadian-olympia-case.html | Ruling in Canadian Olympia Case | False | By Clyde H. Farnsworth | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/sidelines-in-ryan-vs-ryan-youth-takes-a-bow.html | SIDELINES; In Ryan vs. Ryan, Youth Takes a Bow | False | By William N. Wallace | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/us/los-angeles-votes-on-lenient-verdict.html | Los Angeles Votes on Lenient Verdict | False | By Seth Mydans | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/spar-aerospace-reports-earnings-for-qtr-to-march-31.html | Spar Aerospace reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/opinion/health-threat-exists-below-pollution-standard.html | Health Threat Exists Below Pollution Standard | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/polk-audio-inc-reports-earnings-for-qtr-to-march-29.html | Polk Audio Inc. reports earnings for Qtr to March 29 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/miss-verona-thomas-grimaldi.html | Miss Verona, Thomas Grimaldi | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/perfumania-inc-reports-earnings-for-qtr-to-may-2.html | Perfumania Inc. reports earnings for Qtr to May 2 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/us/wide-awake-journal-ghost-town-for-sale-elves-included.html | Wide Awake Journal; Ghost Town for Sale: Elves Included | False | By Dirk Johnson | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/obituaries/m-s-ravenholt-71-asian-affairs-expert.html | M. S. Ravenholt, 71; Asian Affairs Expert | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/us/1992-campaign-senate-race-primaries-for-cranston-s-seat-expose-rifts-california.html | THE 1992 CAMPAIGN: Senate Race Primaries for Cranston's Seat Expose Rifts in California Parties' Ideologies; Republicans View Contest for Heart of Their Party | False | By Richard L. Berke | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/simula-inc-reports-earnings-for-qtr-to-march-31.html | Simula Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/duramed-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | Duramed Pharmaceuticals reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/news/review-dance-a-festival-by-any-other-name.html | Review/Dance; A Festival By Any Other Name | False | By Anna Kisselgoff | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-april-30.html | Oil-Dri Corp. of America reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/gtech-corp-reports-earnings-for-year-to-feb-29.html | GTech Corp. reports earnings for Year to Feb 29 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/harris-steel-group-reports-earnings-for-qtr-to-march-31.html | Harris Steel Group reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/ross-stores-inc-reports-earnings-for-qtr-to-may-2.html | Ross Stores Inc. reports earnings for Qtr to May 2 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/international-verifact-inc-reports-earnings-for-qtr-to-march-31.html | International Verifact Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/us/study-says-drug-ads-in-medical-journals-frequently-mislead.html | Study Says Drug Ads In Medical Journals Frequently Mislead | False | By Lawrence K. Altman | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/us/riots-victims-begin-getting-638-million-in-aid.html | Riots' Victims Begin Getting $638 Million in Aid | False | By Richard W. Stevenson | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/salvatori-opthalmics-reports-earnings-for-qtr-to-march-31.html | Salvatori Opthalmics reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/soccer-us-team-earns-passport-to-a-higher-playing-level.html | SOCCER; U.S. Team Earns Passport To a Higher Playing Level | False | By George Vecsey | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/toromont-industries-reports-earnings-for-qtr-to-march-31.html | Toromont Industries reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/results-plus-357092.html | RESULTS PLUS | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/dance-in-review-753292.html | Dance in Review | False | By Jack Anderson | 1992-06-03 | TX 3-314891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/hockey-penguins-spoil-chelios-s-punch-line.html | HOCKEY; Penguins Spoil Chelios's Punch Line | False | By Joe Lapointe | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/economic-calendar.html | Economic Calendar | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/baseball-national-league-san-diego-batters-cardinals-pitching.html | BASEBALL: NATIONAL LEAGUE; San Diego Batters Cardinals Pitching | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/books/books-of-the-times-satire-and-sentiment-in-new-york-s-fast-life.html | Books of The Times; Satire and Sentiment In New York's Fast Life | False | By Christopher Lehmann-Haupt | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/arts/review-music-songs-in-the-classical-arab-tradition.html | Review/Music; Songs in the Classical Arab Tradition | False | By Jon Pareles | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/style/dr-stromswold-jacob-feldman.html | Dr. Stromswold, Jacob Feldman | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/question-box-byl-by-ray-corio.html | Question Box.BYL>By RAY CORIO | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/world/sudan-presses-its-campaign-to-impose-islamic-law-on-non-muslims.html | Sudan Presses Its Campaign to Impose Islamic Law on Non-Muslims | False | By Chris Hedges | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/nyregion/chronicle-221292.html | CHRONICLE | False | By Nadine Brozan | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/on-horse-racing-trainer-is-looking-like-a-million-dollars.html | ON HORSE RACING; Trainer Is Looking Like a Million Dollars | False | By Joseph Durso | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/gerber-scientific-reports-earnings-for-qtr-to-april-30.html | Gerber Scientific reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/bre-properties-inc-reports-earnings-for-qtr-to-april-30.html | BRE Properties Inc. reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/hart-holding-co-reports-earnings-for-qtr-to-march-29.html | Hart Holding Co. reports earnings for Qtr to March 29 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/sports/basketball-daniels-is-a-fan-favorite-in-li-debut.html | BASKETBALL; Daniels Is a Fan Favorite in L.I. Debut | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/prime-medical-services-inc-reports-earnings-for-qtr-to-march-31.html | Prime Medical Services Inc. reports earnings for Qtr to March 31 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-01 | 1992-06-01 | https://www.nytimes.com/1992/06/01/business/electronic-technology-reports-earnings-for-qtr-to-april-30.html | Electronic Technology reports earnings for Qtr to April 30 | False | | 1992-06-03 | TX 3-314891 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/bridge-174292.html | Bridge | False | By Alan Truscott | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/beach-time-in-a-lab-studying-storm-waves-and-erosion.html | Beach Time in a Lab; Studying Storm Waves and Erosion | False | By Joseph F. Sullivan | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/science/q-a-657492.html | Q&A | False | By C. Claiborne Ray | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/tv-sports-wta-unhappy-about-tape-delay.html | TV SPORTS; W.T.A. Unhappy About Tape Delay | False | By Richard Sandomir | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/health/after-5-years-of-use-doubt-still-clouds-leading-aids-drug.html | After 5 Years of Use, Doubt Still Clouds Leading AIDS Drug | False | By Gina Kolata | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/national-environmental-group-reports-earnings-for-qtr-to-march-31.html | National Environmental Group reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/standard-brands-paint-reports-earnings-for-qtr-to-april-26.html | Standard Brands Paint reports earnings for Qtr to April 26 | False | | 1992-06-08 | TX 3-322631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/baseball-yankees-and-nokes-splash-by-rangers.html | BASEBALL; Yankees And Nokes Splash by Rangers | False | By Jack Curry | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/results-plus-345192.html | RESULTS PLUS | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/obituaries/geraldine-delaney-harris-dancer-67.html | Geraldine Delaney Harris, Dancer, 67 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/article-395892-no-title.html | Article 395892 -- No Title | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/hockey-retro-look-comes-to-coaching.html | HOCKEY; Retro Look Comes to Coaching | False | By Joe Lapointe | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/drunken-drivers-face-stricter-sanctions.html | Drunken Drivers Face Stricter Sanctions | False | By Robert D. McFadden | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/sports-people-basketball-miller-drops-bid-for-spot-on-team.html | SPORTS PEOPLE: BASKETBALL; Miller Drops Bid for Spot on Team | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/c-corrections-541192.html | Corrections | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/c-corrections-549792.html | Corrections | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/hockey-neilson-gets-a-job-boost.html | HOCKEY; Neilson Gets a Job Boost | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/science/space-junk-may-alter-nasa-plan-for-station.html | Space Junk May Alter NASA Plan For Station | False | By William J. Broad | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/varsity-spirit-corp-reports-earnings-for-qtr-to-march-31.html | Varsity Spirit Corp. reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/obituaries/michael-talbot-writer-38.html | Michael Talbot, Writer, 38 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/stanley-cup-again-belongs-to-the-penguins.html | Stanley Cup Again Belongs to the Penguins | False | By Joe Lapointe | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/chess-179392.html | Chess | False | By Robert Byrne | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/review-dance-at-doris-humphrey-tribute-the-drama-is-in-the-motion.html | Review/Dance; At Doris Humphrey Tribute, The Drama Is in the Motion | False | By Jack Anderson | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/tebon-corp-x-reports-earnings-for-qtr-to-march-31.html | Tebon Corp.(X) reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/news-summary-779692.html | NEWS SUMMARY | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/consolidation-hci-holdings-reports-earnings-for-qtr-to-march-31.html | Consolidation HCI Holdings reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/board-room-back-scratching.html | Board Room Back-Scratching? | False | By Alison Leigh Cowan | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/c-corrections-546292.html | Corrections | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/review-television-in-china-softening-the-hard-line.html | Review/Television; In China, Softening the Hard Line | False | By Walter Goodman | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/impact-systems-inc-reports-earnings-for-qtr-to-march-31.html | Impact Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/theater/family-business-to-close.html | 'Family Business' to Close | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/baseball-a-schoolboy-shortstop-gets-a-bronx-invitation.html | BASEBALL; A Schoolboy Shortstop Gets a Bronx Invitation | False | By Jack Curry | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/dsp-technology-reports-earnings-for-qtr-to-april-30.html | DSP Technology reports earnings for Qtr to April 30 | False | | 1992-06-08 | TX 3-322631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/worldbusiness/IHT-dunhill-steps-out-in-style-with-lagerfeld.html | Dunhill Steps Out in Style With Lagerfeld | False | By Tom Redburn, International Herald Tribune | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-april-24.html | Bob Evans Farms Inc. reports earnings for Qtr to April 24 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/worldbusiness/IHT-sia-and-ba-battle-for-qantas-stake.html | SIA and BA Battle for Qantas Stake | False | By Michael Richardson, International Herald Tribune | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/IHT-in-the-pierceapriati-prodigy-battle-father-thinks-he-knows-best.html | In the Pierce-Capriati Prodigy Battle, Father Thinks He Knows Best | False | By Ian Thomsen, International Herald Tribune | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/worldbusiness/IHT-business-grew-last-month-for-us-industry.html | Business Grew Last Month for U.S. Industry | False | By Lawrence Malkin, International Herald Tribune | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/council-approves-29.5-billion-budget.html | Council Approves $29.5 Billion Budget | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/company-news-bank-wants-olympia-to-repay-loan.html | COMPANY NEWS; Bank Wants Olympia to Repay Loan | False | By Richard D. Hylton | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/news/fantasies-practicalities-lift-fashion-s-mood-lure-leather-s-symbolism.html | Fantasies and Practicalities to Lift Fashion's Mood; The Lure of Leather's Symbolism | False | By Bernadine Morris | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/comptek-research-inc-reports-earnings-for-qtr-to-march-31.html | Comptek Research Inc. reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/bio-logic-systems-reports-earnings-for-year-to-feb-29.html | Bio-Logic Systems reports earnings for Year to Feb 29 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/duty-free-international-reports-earnings-for-qtr-to-april-30.html | Duty Free International reports earnings for Qtr to April 30 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/tennis-dutiful-capriati-ousts-an-old-friend.html | TENNIS; Dutiful Capriati Ousts an Old Friend | False | By Robin Finn | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/knogo-corp-reports-earnings-for-qtr-to-feb-29.html | Knogo Corp. reports earnings for Qtr to Feb 29 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/books/books-of-the-times-mayhem-envelops-a-normal-life.html | Books of The Times; Mayhem Envelops a Normal Life | False | By Michiko Kakutani | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/milk-the-cows-do-the-arithmetic-sell-the-farm.html | Milk the Cows. Do the Arithmetic. Sell the Farm. | False | By Constance L. Hays | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/c-corrections-558692.html | Corrections | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/sports-people-basketball-from-the-bad-boys-to-a-bad-team.html | SPORTS PEOPLE: BASKETBALL; From the Bad Boys to a Bad Team | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/a-tangled-2-year-inquiry-yields-few-answers-in-boston-art-theft.html | A Tangled 2-Year Inquiry Yields Few Answers in Boston Art Theft | False | By William H. Honan | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/review-music-the-little-orchestra-that-could.html | Review/Music; The Little Orchestra That Could | False | By Edward Rothstein | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/theater/broadway-assesses-tonys-meaning.html | Broadway Assesses Tonys' Meaning | False | By Glenn Collins | 1992-06-08 | TX 3-322631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/sports-people-football-former-tampa-bay-player-is-a-suicide.html | SPORTS PEOPLE: FOOTBALL; Former Tampa Bay Player Is a Suicide | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/baseball-wilson-s-adopted-son-is-drafted-first-by-mets.html | BASEBALL; Wilson's Adopted Son Is Drafted First by Mets | False | By Joe Sexton | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/endowment-winner-is-making-donations-to-2-who-lost-grants.html | Endowment Winner Is Making Donations To 2 Who Lost Grants | False | By Alex Witchel | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/science/preserved-in-ice-meteorites-yield-rich-history.html | Preserved in Ice, Meteorites Yield Rich History | False | By Malcolm W. Browne | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/sports-people-horse-racing-cauthen-rides-again-at-belmont.html | SPORTS PEOPLE: HORSE RACING; Cauthen Rides Again at Belmont | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/science/peripherals-macintosh-via-mail-delivers-on-color.html | PERIPHERALS; Macintosh Via Mail Delivers On Color | False | By L. R. Shannon | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/inside-819992.html | INSIDE | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/sports-of-the-times-silas-was-no-stereotype.html | Sports of The Times; Silas Was No Stereotype | False | By Ira Berkow | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/american-medical-alert-reports-earnings-for-qtr-to-march-31.html | American Medical Alert reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/communications-cable-reports-earnings-for-qtr-to-april-30.html | Communications Cable reports earnings for Qtr to April 30 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/diving-for-diversion-albany-considers-a-shipwreck-park.html | Diving for Diversion; Albany Considers a Shipwreck Park | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/news/patterns-281192.html | Patterns | False | By Woody Hochswender | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/our-towns-learning-that-history-is-not-so-long-ago.html | OUR TOWNS; Learning That History Is Not So Long Ago | False | By Andrew H. Malcolm | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/news/fantasies-practicalities-lift-fashion-s-mood-prints-turn-up-surprising-places.html | Fantasies and Practicalities to Lift Fashion's Mood; Prints Turn Up in Surprising Places | False | By Bernadine Morris | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/horse-racing-pine-bluff-s-chances-may-go-to-the-stretch.html | HORSE RACING; Pine Bluff's Chances May Go to the Stretch | False | By Joseph Durso | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/metro-digest-114992.html | METRO DIGEST | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/unions-ease-overhead-at-javits-center-shows.html | Unions Ease Overhead At Javits Center Shows | False | By Selwyn Raab | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/public-storage-properties-vii-reports-earnings-for-qtr-to-march-31.html | Public Storage Properties VII reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/obituaries/s-a-stoudemire-89-a-scholar-of-spanish.html | S. A. Stoudemire, 89, A Scholar of Spanish | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/reporter-s-notebook-inside-view-ex-boss-tells-of-a-crime-family-and-its-blunders.html | REPORTER'S NOTEBOOK; Inside View: Ex-Boss Tells of a Crime Family and Its Blunders | False | By Michel Marriott | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | Gamma Biologicals Inc. reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/style/chronicle-634592.html | CHRONICLE | False | By Nadine Brozan | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/archer-communications-reports-earnings-for-qtr-to-march-31.html | Archer Communications reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/theater/review-theater-four-one-acts-on-the-ways-life-can-go-wrong.html | Review/Theater; Four One-Acts on the Ways Life Can Go Wrong | False | By Mel Gussow | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/style/chronicle-637092.html | CHRONICLE | False | By Nadine Brozan | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/new-york-court-adds-tangle-to-congressional-redistricting.html | New York Court Adds Tangle to Congressional Redistricting | False | By Sam Howe Verhovek | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/toll-brothers-reports-earnings-for-qtr-to-april-30.html | Toll Brothers reports earnings for Qtr to April 30 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/boxing-notebook-chavez-best-pounder-among-current-stars.html | BOXING: NOTEBOOK; Chavez Best 'Pounder' Among Current Stars | False | By Phil Berger | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/high-school-too-violent-teachers-say-at-a-rally.html | High School Too Violent, Teachers Say At a Rally | False | By Ian Fisher | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/public-storage-properties-vi-reports-earnings-for-qtr-to-march-31.html | Public Storage Properties VI reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/opinion/IHT-1046-bombers-but-cologne-lived.html | 1,046 Bombers but Cologne Lived | False | By Max G. Tretheway, International Herald Tribune | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/bronx-school-tired-of-low-expectations-has-everyone-taking-japanese.html | Bronx School, Tired of Low Expectations, Has Everyone Taking Japanese | False | By Joseph Berger | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/review-dance-chance-takes-a-turn-in-new-city-ballet-works.html | Review/Dance; Chance Takes a Turn in New City Ballet Works | False | By Anna Kisselgoff | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/style/chronicle-276592.html | CHRONICLE | False | By Nadine Brozan | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/science/science-watch-toxic-cleanup-tool.html | SCIENCE WATCH; Toxic Cleanup Tool | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/naacp-withdrawal-may-unravel-yonkers-housing-plan.html | N.A.A.C.P. Withdrawal May Unravel Yonkers Housing Plan | False | By Lynda Richardson | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/review-television-pilot-error-a-widow-won-t-accept-the-verdict.html | Review/Television; Pilot Error? A Widow Won't Accept the Verdict | False | By John J. O'Connor | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/midtown-crime-reported-down-sharply.html | Midtown Crime Reported Down Sharply | False | By George James | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/worldbusiness/IHT-derivatives-worry-a-leading-banker.html | Derivatives Worry a Leading Banker | False | By Carl Gewirtz, International Herald Tribune | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/perfectdata-corp-reports-earnings-for-qtr-to-march-31.html | PerfectData Corp. reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/timminco-ltd-reports-earnings-for-qtr-to-march-31.html | Timminco Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/baseball-runs-glorious-runs-mets-hit-a-gusher.html | BASEBALL; Runs, Glorious Runs! Mets Hit a Gusher | False | By Joe Sexton | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/sports-people-weight-lifting-need-a-lift-try-henry.html | SPORTS PEOPLE: WEIGHT LIFTING; Need a Lift? Try Henry | False | | 1992-06-08 | TX 3-322631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/united-tire-rubber-reports-earnings-for-qtr-to-march-28.html | United Tire & Rubber reports earnings for Qtr to March 28 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/westerbeke-corp-reports-earnings-for-qtr-to-may-2.html | Westerbeke Corp. reports earnings for Qtr to May 2 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/public-storage-properties-xi-reports-earnings-for-qtr-to-march-31.html | Public Storage Properties XI reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/on-baseball-owners-take-leash-and-make-it-longer.html | ON BASEBALL; Owners Take Leash And Make It Longer | False | By Murray Chass | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/opinion/IHT-some-asians-find-peace-in-growth.html | Some Asians Find Peace In Growth | False | By George Hicks, International Herald Tribune | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/basketball-notebook-trail-blazers-hold-off-on-big-celebration.html | BASKETBALL: NOTEBOOK; Trail Blazers Hold Off On Big Celebration | False | By Michael Martinez | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/sports-people-auto-racing-piquet-begins-first-lap-of-a-new-life.html | SPORTS PEOPLE: AUTO RACING; Piquet Begins First Lap of a New Life | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/news/by-design-eye-of-the-tiger-owl-zebra.html | By Design; Eye of the Tiger, Owl, Zebra . . . | False | By Carrie Donovan | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/worldbusiness/IHT-brady-repeats-his-call-for-quicker-growth.html | Brady Repeats His Call For Quicker Growth | False | By Carl Gerwitz, International Herald Tribune | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/nassau-sees-mortgage-recording-tax-as-solution-to-its-money-problem.html | Nassau Sees Mortgage-Recording Tax as Solution to Its Money Problem | False | By Josh Barbanel | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/science/architects-rediscover-the-best-city-planners-citizens.html | Architects Rediscover the Best City Planners: Citizens | False | By Daniel Goleman | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/baseball-national-league-dodgers-get-to-.500-at-expense-of-pirates.html | BASEBALL: NATIONAL LEAGUE; Dodgers Get to .500 At Expense of Pirates | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/far-west-industries-reports-earnings-for-qtr-to-march-31.html | Far West Industries reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/tennis-a-collision-on-clay-agassi-to-face-sampras.html | TENNIS; A Collision on Clay: Agassi to Face Sampras | False | By Robin Finn | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/quotation-of-the-day-829692.html | Quotation of the Day | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/news/trees-aren-t-a-magic-answer-on-warming.html | Trees Aren't a 'Magic Answer' on Warming | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/news/fantasies-and-practicalities-to-lift-fashion-s-mood-two-lights-in-the-dark.html | Fantasies and Practicalities to Lift Fashion's Mood; Two Lights in the Dark | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/eshed-robotec-ltd-reports-earnings-for-qtr-to-march-31.html | Eshed Robotec Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/public-storage-properties-x-reports-earnings-for-qtr-to-march-31.html | Public Storage Properties X reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/science/personal-computers-programs-to-hold-a-child-s-interest.html | PERSONAL COMPUTERS; Programs to Hold a Child's Interest | False | By Peter H. Lewis | 1992-06-08 | TX 3-322631 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/IHT-american-hardcourt-star-crushes-steeb-as-agassi-and-leconte.html | American Hardcourt Star Crushes Steeb, as Agassi and Leconte Advance : Sampras, at Last, Finds His Clay Footing | False | By Nick Stout, International Herald Tribune | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/arts/burt-supree-memorial.html | Burt Supree Memorial | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/football-parcells-to-undergo-heart-bypass-surgery.html | FOOTBALL; Parcells to Undergo Heart-Bypass Surgery | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/obituaries/morrie-elis-84-expert-in-tournament-bridge.html | Morrie Elis, 84, Expert In Tournament Bridge | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/news/a-sensor-can-track-fetal-heart-at-home.html | A Sensor Can Track Fetal Heart At Home | False | By Malcolm W. Browne | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/baseball-american-league-white-s-two-homers-give-jays-a-big-lift.html | BASEBALL: AMERICAN LEAGUE; White's Two Homers Give Jays a Big Lift | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/price-communications-corp-reports-earnings-for-qtr-to-march-31.html | Price Communications Corp. reports earnings for Qtr to March 31 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/sports-people-figure-skating-man-is-sentenced-for-threatening-witt.html | SPORTS PEOPLE: FIGURE SKATING; Man Is Sentenced for Threatening Witt | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/news/as-forests-fall-environmental-movement-rises-in-brazil.html | As Forests Fall, Environmental Movement Rises in Brazil | False | By Elizabeth Heilman Brooke | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/officer-convicted-of-rape.html | Officer Convicted of Rape | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/business/custom-chrome-inc-reports-earnings-for-qtr-to-april-30.html | Custom Chrome Inc. reports earnings for Qtr to April 30 | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/science/in-dark-seas-biologists-sight-a-riot-of-life.html | In Dark Seas, Biologists Sight A Riot of Life | False | By Carol Kaesuk Yoon | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/sports/sports-people-baseball-vincent-gives-houston-a-chewing-out.html | SPORTS PEOPLE: BASEBALL; Vincent Gives Houston a Chewing Out | False | | 1992-06-08 | TX 3-322631 | | |
| 1992-06-02 | 1992-06-02 | https://www.nytimes.com/1992/06/02/nyregion/new-york-s-teen-agers-face-worst-job-market-in-decades.html | New York's Teen-Agers Face Worst Job Market in Decades | False | By Thomas J. Lueck | 1992-06-08 | TX 3-322631 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/sports-of-the-times-who-said-new-yorkers-are-fickle.html | Sports of The Times; Who Said New Yorkers Are Fickle? | False | By George Vecsey | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/intifada-to-ban-a-deadly-tactic.html | INTIFADA TO BAN A DEADLY TACTIC | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/obituaries/irwin-c-lieb-educator-66.html | Irwin C. Lieb, Educator, 66 | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/the-1992-campaign-democrats-clinton-speech-focuses-on-policy-not-victory.html | THE 1992 CAMPAIGN: Democrats; Clinton Speech Focuses on Policy, Not Victory | False | By Gwen Ifill | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/the-1992-campaign-new-jersey-perot-not-on-ballot-but-on-many-minds.html | THE 1992 CAMPAIGN: New Jersey; Perot Not on Ballot but on Many Minds | False | By Wayne King | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/obituaries/raymond-dubois-76-retired-rear-admiral.html | Raymond DuBois, 76, Retired Rear Admiral | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/news-s-suitor-calls-fewer-jobs-better-than-extinction.html | News's Suitor Calls Fewer Jobs Better Than Extinction | False | By James C. McKinley Jr. | 1992-06-09 | TX 3-322632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/IHT-mens-quarterfinals-delayed-sabatini-seles-sanchez-prevail.html | Men's Quarterfinals Delayed: Sabatini, Seles, SÃ¡nchez Prevail | False | By Nick Stout, International Herald Tribune | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/health-watch-cutting-cholesterol.html | HEALTH WATCH; Cutting Cholesterol | False | By Jane E. Brody | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/new-data-show-continued-slow-recovery.html | New Data Show Continued Slow Recovery | False | By Robert D. Hershey Jr. | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/topics-of-the-times-a-man-who-fought-for-fairness.html | Topics of The Times; A Man Who Fought for Fairness | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/rio-and-the-new-millennium.html | Rio and the New Millennium | False | By Vaclav Havel | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/about-new-york-celebrating-25-years-as-a-teller-of-mythic-tales.html | ABOUT NEW YORK; Celebrating 25 Years as a Teller of Mythic Tales | False | By Douglas Martin | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/telescope-gives-details-of-star-clusters-birth.html | Telescope Gives Details of Star Clusters' Birth | False | By Warren E. Leary | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/style/at-breakfast-with-august-wilson-on-a-napkin-in-a-coffee-shop-life-is.html | AT BREAKFAST WITH: August Wilson; On a Napkin In a Coffee Shop, Life Is Written (A Play, Too) | False | By Russell Miller | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/poll-shows-new-yorkers-prefer-to-put-state-in-private-hands.html | Poll Shows New Yorkers Prefer To Put State in Private Hands | False | By Sam Roberts | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/tickets-on-sale.html | Tickets on Sale | False | | | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/city-council-passes-budget-for-new-york.html | City Council Passes Budget for New York | False | | | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/gap-in-budget-for-new-jersey-grows-sharply.html | Gap in Budget For New Jersey Grows Sharply | False | By Jerry Gray | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/sports-people-olympics-watch-out-for-blair-at-lillehammer.html | SPORTS PEOPLE: OLYMPICS; Watch Out for Blair at Lillehammer | False | | | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/navy-widens-investigation-into-sex-harassment-case.html | Navy Widens Investigation Into Sex-Harassment Case | False | By Eric Schmitt | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/case-not-closed-yet-yonkers-housing-plan-in-jeopardy.html | Case Not Closed Yet; Yonkers Housing Plan in Jeopardy | False | By Lynda Richardson | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/company-news-distributors-make-a-deal.html | COMPANY NEWS; Distributors Make a Deal | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/company-news-president-named-to-oversee-daily-operations-at-unocal.html | COMPANY NEWS; President Named to Oversee Daily Operations at Unocal | False | By Barnaby J. Feder | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/inside-118792.html | INSIDE | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/serbian-irregulars-fight-to-hold-road-to-sarajevo.html | Serbian Irregulars Fight to Hold Road to Sarajevo | False | By John F. Burns | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/rumors-fly-on-meeting-at-salomon.html | Rumors Fly On Meeting At Salomon | False | By Seth Faison Jr. | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/news/afro-american-studies-get-new-life-at-harvard.html | Afro-American Studies Get New Life at Harvard | False | By Fox Butterfield | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/university-of-texas-prices-offering.html | University of Texas Prices Offering | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/economic-scene-producer-friendly-oil-conservation.html | Economic Scene; Producer-Friendly Oil Conservation | False | By Peter Passell | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/business-digest-251592.html | BUSINESS DIGEST | False | | 1992-06-09 | TX 3-322632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/investors-had-faith-us-didn-t.html | Investors Had Faith; U.S. Didn't | False | By Susan Antilla | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/metro-digest-209492.html | METRO DIGEST | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/milken-defends-his-legacy.html | Milken Defends His Legacy | False | By Steve Lohr | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/us-and-allies-ease-sales-to-former-soviet-republics.html | U.S and Allies Ease Sales To Former Soviet Republics | False | By Keith Bradsher | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/this-wine-is-kosher-sparkling-and-israeli.html | This Wine Is Kosher, Sparkling And Israeli | False | By Howard G. Goldberg | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/sports-people-football-three-players-sign-on-with-the-giants.html | SPORTS PEOPLE: FOOTBALL; Three Players Sign On With the Giants | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/news/architecture-critic-is-named-at-the-times.html | Architecture Critic Is Named at the Times | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/metropolitan-diary-892092.html | Metropolitan Diary | False | By Ron Alexander | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/gop-leader-supports-state-court-district-plan.html | G.O.P. Leader Supports State Court District Plan | False | By Kevin Sack | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/l-american-labor-party-gave-a-new-york-echo-of-world-events-099292.html | American Labor Party Gave a New York Echo of World Events | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/on-baseball-hold-the-game-to-a-special-moral-standard.html | ON BASEBALL; Hold the Game to a Special Moral Standard | False | By Claire Smith | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/the-1992-campaignbush-widens-plan-on-business-zones.html | THE 1992 CAMPAIGNBUSH WIDENS PLAN ON BUSINESS ZONES | False | By Clifford Krauss | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/quotation-of-the-day-124192.html | Quotation of the Day | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/l-floor-mat-in-auto-could-kill-you-098492.html | Floor Mat in Auto Could Kill You | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/education/university-presidents-less-secure-in-jobs-and-stature.html | University Presidents Less Secure in Jobs and Stature | False | By Anthony Depalma | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/health-watch-poison-ivy-protection.html | HEALTH WATCH; Poison Ivy Protection | False | By Jane E. Brody | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/arts/franz-rupp-accompanist-is-dead-at-91.html | Franz Rupp, Accompanist, Is Dead at 91 | False | By Allan Kozinn | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/basketball-pressure-what-pressure-duckworth-says-of-nba-finals.html | BASKETBALL; Pressure? What Pressure? Duckworth Says of N.B.A. Finals | False | By Clifton Brown | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/new-museum-shows-lives-of-iroquois.html | New Museum Shows Lives Of Iroquois | False | By Harold Faber | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/arts/critic-s-notebook-avant-garde-turns-the-tables-on-beethoven.html | Critic's Notebook; Avant-Garde Turns the Tables on Beethoven | False | By Bernard Holland | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/health/toilet-plunger-is-the-model-for-device-to-restart-hearts.html | Toilet Plunger Is the Model For Device to Restart Hearts | False | By Lawrence K. Altman | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/for-more-parents-sweets-point-the-way-to-a-balanced-diet.html | For More Parents, Sweets Point the Way to a Balanced Diet | False | By Trish Hall | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/tuning-in-to-the-world-via-shortwave.html | Tuning In to the World, via Shortwave | False | By Iver Peterson | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/business-technology-nec-in-pact-with-micron.html | BUSINESS TECHNOLOGY; NEC in Pact With Micron | False | BOISE, Idaho, June 2, | 1992-06-09 | TX 3-322632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/business-technology-computer-oracle-breaks-silence.html | BUSINESS TECHNOLOGY; Computer Oracle Breaks Silence | False | By John Markoff | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/the-media-business-advertising-addenda-accounts-103492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/cynicism-and-hope-diverse-voices-of-black-youth.html | Cynicism and Hope: Diverse Voices of Black Youth | False | By Don Terry | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/new-coke-vienna-base.html | New Coke Vienna Base | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/obituaries/karl-erik-welin-58-composer-and-pianist.html | Karl-Erik Welin, 58, Composer and Pianist | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/chefs-urge-boycotting-new-foods.html | Chefs Urge Boycotting New Foods | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/baseball-losing-to-the-rhythm-of-leary-s-pounding.html | BASEBALL; Losing to the Rhythm Of Leary's Pounding | False | By Jack Curry | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/company-news-106992.html | COMPANY NEWS | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/worldbusiness/IHT-bankers-want-risks-shared-lenders-wary-on-russia.html | Bankers Want Risks Shared; Lenders Wary on Russia | False | By Carl Gewirtz, International Herald Tribune | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/finance-briefs-674092.html | FINANCE BRIEFS | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/no-juicy-revelations-or-smoking-guns.html | No Juicy Revelations or Smoking Guns | False | By Ronald Sullivan | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/economic-furor-growing-in-russia.html | Economic Furor Growing in Russia | False | By Celestine Bohlen | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/news/director-says-studio-stole-details-in-book-for-use-in-tv-series.html | Director Says Studio Stole Details in Book For Use in TV Series | False | By Bernard Weinraub | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/parcells-has-surgery.html | Parcells Has Surgery | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/police-can-t-identify-them-so-looting-suspects-go-free.html | Police Can't Identify Them, So Looting Suspects Go Free | False | By Seth Mydans | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/results-plus-741092.html | RESULTS PLUS | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/obituaries/roger-manton-keefe-banker-73.html | Roger Manton Keefe, Banker, 73 | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/fair-is-showcase-for-lighter-side-of-the-rio-summit.html | Fair Is Showcase for Lighter Side of the Rio Summit | False | By James Brooke | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/security-plan-approved-for-a-bronx-high-school.html | Security Plan Approved for a Bronx High School | False | By David Gonzalez | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/end-the-bickering-on-redistricting.html | End the Bickering on Redistricting | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/l-privacy-of-jurors-114092.html | Privacy of Jurors | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/theater/theater-in-review-111592.html | Theater in Review | False | By D.j.r. Bruckner | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/IHT-the-spoils-of-growth-asia-outpaces-north-america-on-co2.html | The Spoils of Growth: Asia Outpaces North America on CO2 | False | By Michael Richardson, International Herald Tribune | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/obituaries/julien-j-soubiran-business-owner-93.html | Julien J. Soubiran, Business Owner, 93 | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/style/IHT-a-life-of-byron-nice-but-boring.html | A Life of Byron, Nice but Boring | False | By Sheridan Morley, International Herald Tribune | 1992-06-09 | TX 3-322632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/credit-markets-treasury-securities-move-higher.html | CREDIT MARKETS; Treasury Securities Move Higher | False | By Kenneth N. Gilpin | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/news/campus-journal-debating-team-brings-prestige-to-black-college.html | Campus Journal; Debating Team Brings Prestige to Black College | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/sports-people-basketball-blackman-may-play-for-panama.html | SPORTS PEOPLE: BASKETBALL; Blackman May Play for Panama | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/public-private-waiting-for-perot.html | Public & Private; Waiting for Perot | False | By Anna Quindlen | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/slovak-politician-confronts-prague.html | SLOVAK POLITICIAN CONFRONTS PRAGUE | False | By William E. Schmidt | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/missing-publisher-believed-dead.html | Missing Publisher Believed Dead | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/style/chronicle-060792.html | CHRONICLE | False | By Nadine Brozan | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/theater/theater-in-review-112392.html | Theater in Review | False | By Wilborn Hampton | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/sports-people-baseball-rodgers-leaving-hospital-today.html | SPORTS PEOPLE: BASEBALL; Rodgers Leaving Hospital Today | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/IHT-hot-air-in-rio-would-be-a-waste-of-precious-time.html | Hot Air in Rio Would Be a Waste of Precious Time | False | By Helge Ole Bergesen, International Herald Tribune | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/worldbusiness/IHT-hsbc-lifts-bid-for-midland-includes-cash.html | HSBC Lifts Bid For Midland, Includes Cash | False | By Eric Ipsen, International Herald Tribune | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/l-jesse-owens-wasn-t-any-flash-in-the-pan-101892.html | Jesse Owens Wasn't Any Flash in the Pan | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/hockey-trottier-has-reasons-to-savor-title-no-6.html | HOCKEY; Trottier Has Reasons To Savor Title No. 6 | False | By Joe Lapointe | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/theater/theater-in-review-115892.html | Theater in Review | False | By Stephen Holden | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/devouring-history.html | Devouring History | False | By Robert D. Kaplan | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/tennis-seles-and-graf-slog-ahead-to-semifinals.html | TENNIS; Seles and Graf Slog Ahead to Semifinals | False | By Robin Finn | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/school-board-may-alter-sexual-abstinence-policy.html | School Board May Alter Sexual Abstinence Policy | False | By Joseph Berger | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/army-unrest-stirs-bolivia-the-land-of-coups.html | Army Unrest Stirs Bolivia, the Land of Coups | False | By Nathaniel C. Nash | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/antoni-zygmund-91-professor-of-mathematics-in-chicago-dies.html | Antoni Zygmund, 91, Professor Of Mathematics in Chicago, Dies | False | By Wolfgang Saxon | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/news-summary-125092.html | NEWS SUMMARY | False | | 1992-06-09 | TX 3-322632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/IHT-the-right-thing-reluctantly.html | The Right Thing, Reluctantly | False | By Rob Hughes, International Herald Tribune | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/arts/glenn-white-ballet-dancer-42-a-joffrey-principal-and-teacher.html | Glenn White, Ballet Dancer, 42; A Joffrey Principal and Teacher | False | By Jennifer Dunning | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/chinese-dissident-in-west-tells-of-underground-rights-network.html | Chinese Dissident, in West, Tells Of Underground Rights Network | False | By Seth Faison Jr. | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/eating-well-if-butterfat-is-cut-cheese-doesn-t-cut-it.html | EATING WELL; If Butterfat Is Cut, Cheese Doesn't Cut It | False | By Marian Burros | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/IHT-zvereva-half-an-elephants-better.html | Zvereva: Half an Elephant's Better | False | By Ian Thomsen, International Herald Tribune | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/yields-down-on-cd-s-and-bank-funds.html | Yields Down on C.D.'s and Bank Funds | False | By Robert Hurtado | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/danish-vote-rejects-a-european-treaty.html | Danish Vote Rejects A European Treaty | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/worldbusiness/IHT-leading-indicators-up-04-in-april.html | Leading Indicators Up 0.4% in April | False | , International Herald Tribune | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/topics-of-the-times-the-legs-have-it.html | Topics of The Times; The Legs Have It | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/bridge-595692.html | Bridge | False | By Alan Truscott | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/sports-people-baseball-esasky-reporting-to-richmond-club.html | SPORTS PEOPLE: BASEBALL; Esasky Reporting to Richmond Club | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/business-technology-exhaust-as-lubricant-for-ceramic-engines.html | BUSINESS TECHNOLOGY; Exhaust as Lubricant for Ceramic Engines | False | By Tim Race | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/l-campaign-reform-needs-an-amendment-113192.html | Campaign Reform Needs an Amendment | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/baseball-belcher-and-reds-continue-surges.html | BASEBALL; Belcher and Reds Continue Surges | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/executive-pleads-guilty-in-iraq-case.html | EXECUTIVE PLEADS GUILTY IN IRAQ CASE | False | By Ronald Smothers | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/baseball-call-comes-and-franco-answers.html | BASEBALL; Call Comes and Franco Answers | False | By Joe Sexton | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/market-place-finding-plays-in-toy-stocks.html | Market Place; Finding Plays in Toy Stocks | False | By Adam Bryant | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/connecticut-is-first-state-to-bar-hand-held-radar-guns.html | Connecticut Is First State to Bar Hand-Held Radar Guns | False | By Kirk Johnson | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/pentagon-disciplines-ge-for-role-in-bribe-scandal.html | Pentagon Disciplines G.E. For Role in Bribe Scandal | False | By Richard W. Stevenson | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/c-correction-182992.html | Correction | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/the-1992-campaign-on-the-trail.html | THE 1992 CAMPAIGN: On the Trail | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/l-why-ireland-must-take-the-european-plunge-109392.html | Why Ireland Must Take the European Plunge | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/terminal-evacuated-in-la-guardia-fire.html | Terminal Evacuated In La Guardia Fire | False | | 1992-06-09 | TX 3-322632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/danes-reject-european-union-treaty-by-slim-margin.html | Danes Reject European Union Treaty by Slim Margin | False | By Craig R. Whitney | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/south-african-s-russia-visit-irks-some-old-kremlin-allies.html | South African's Russia Visit Irks Some Old Kremlin Allies | False | By Steven Erlanger | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/poor-vs-rich-rio-if-development-southern-hemisphere-be-green-north-may-have-pay.html | Poor vs. Rich in Rio; If Development in Southern Hemisphere Is to Be 'Green,' North May Have to Pay | False | By Paul Lewis | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/media-business-advertising-another-recovery-forecast-this-one-quarter-delayed.html | THE MEDIA BUSINESS: ADVERTISING; Another Recovery Forecast, This One a Quarter Delayed | False | By Stuart Elliott | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/sac-stands-down.html | SAC Stands Down | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/company-news-travel-agents-say-low-air-fares-will-hurt-them-later.html | COMPANY NEWS; Travel Agents Say Low Air Fares Will Hurt Them Later | False | By Edwin McDowell | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/byrd-predicts-senate-will-defeat-amendment-for-balanced-budget.html | Byrd Predicts Senate Will Defeat Amendment for Balanced Budget | False | By Adam Clymer | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/real-estate-trump-tower-scales-back-expectations.html | Real Estate; Trump Tower Scales Back Expectations | False | By Joseph P. Griffith | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/the-1992-campaign-congress-new-jersey-voters-decide-13-races-for-the-house.html | THE 1992 CAMPAIGN: Congress; New Jersey Voters Decide 13 Races for the House | False | By Joseph F. Sullivan | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/the-no-party-system.html | The No-Party System | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/puerto-rico-transit-bonds.html | Puerto Rico Transit Bonds | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/company-news-look-for-the-jeep-label-getting-into-japan-via-the-closet-door.html | COMPANY NEWS; Look for the Jeep Label; Getting Into Japan Via the Closet Door | False | By Adam Bryant | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/style/chronicle-695292.html | CHRONICLE | False | By Nadine Brozan | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/motive-is-central-question-in-arson-trial-of-au-pair.html | Motive Is Central Question In Arson Trial of Au Pair | False | By William Glaberson | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/food-notes-880792.html | Food Notes | False | By Florence Fabricant | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/brooklyn-firefighters-hurt.html | Brooklyn Firefighters Hurt | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/some-top-urban-chefs-find-new-life-outside-the-city-limits.html | Some Top Urban Chefs Find New Life Outside the City Limits | False | By Florence Fabricant | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/60-minute-gourmet-877792.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/the-media-business-advertising-addenda-people-105092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/study-of-violence-dividing-pretoria.html | STUDY OF VIOLENCE DIVIDING PRETORIA | False | By Christopher S. Wren | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-09 | TX 3-322632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/the-1992-campaign-california-2-women-win-nomination-in-california-senate-races.html | THE 1992 CAMPAIGN: California; 2 Women Win Nomination In California Senate Races | False | By Robert Reinhold | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/garden/wine-talk-897192.html | Wine Talk | False | By Frank J. Prial | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/li-dealer-pleads-not-guilty-to-gm-loan-fraud-charges.html | L.I. Dealer Pleads Not Guilty To G.M. Loan Fraud Charges | False | By Steven Lee Myers | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/company-news-nuclear-shutdown-funds-are-questioned.html | COMPANY NEWS; Nuclear Shutdown Funds Are Questioned | False | By Diana B. Henriques | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/the-1992-campaign-voters-abortion-rights-positions-favored-in-both-parties.html | THE 1992 CAMPAIGN: Voters; Abortion-Rights Positions Favored in Both Parties | False | By Richard L. Berke | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/the-1992-campaign-pallone-wins-in-new-jersey.html | THE 1992 CAMPAIGN; Pallone Wins in New Jersey | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/man-freed-after-serving-7-years-for-rape.html | Man Freed After Serving 7 Years for Rape | False | By Maria Newman | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/opinion/l-why-ireland-must-take-the-european-plunge-in-north-time-to-go-110792.html | Why Ireland Must Take the European Plunge; In North, Time to Go | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/news/review-television-in-the-debate-over-pbs-the-subject-is-objectivity.html | Review/Television; In the Debate Over PBS, the Subject Is Objectivity | False | By Walter Goodman | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/us-petroleum-data.html | U.S. Petroleum Data | False | | | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/the-media-business-advertising-addenda-babbit-takes-post-to-promote-atlanta.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Babbit Takes Post To Promote Atlanta | False | By Stuart Elliott | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/travel/personal-health-724092.html | Personal Health | False | By Jane E. Brody | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/books/books-of-the-times-a-poet-who-also-held-a-high-government-rank.html | Books of The Times; A Poet Who Also Held a High Government Rank | False | By Herbert Mitgang | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/murray-s-specialty-gives-mets-all-they-need.html | Murray's Specialty Gives Mets All They Need | False | By Joe Sexton | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/not-guilty-plea-entered-by-teen-ager-in-shooting.html | Not-Guilty Plea Entered By Teen-Ager in Shooting | False | By Diana Jean Schemo | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/hockey-going-against-odds-penguins-live-to-gloat.html | HOCKEY; Going Against Odds, Penguins Live to Gloat | False | By Joe Lapointe | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/hand-injuries-in-workplace-ignite-battle.html | Hand Injuries In Workplace Ignite Battle | False | By Donatella Lorch | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/united-way-will-reduce-staff-its-president-says.html | United Way Will Reduce Staff, Its President Says | False | By Felicity Barringer | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/transactions-755092.html | TRANSACTIONS | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/company-news-britain-lifts-olympia-s-hopes-a-bit.html | COMPANY NEWS; Britain Lifts Olympia's Hopes a Bit | False | By Steven Prokesch | 1992-06-09 | TX 3-322632 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/company-news-bristol-myers-stock-falls-nearly-10.html | COMPANY NEWS; Bristol-Myers Stock Falls Nearly 10% | False | By Adam Bryant | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/books/book-notes-758492.html | Book Notes | False | By Esther B. Fein | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/al-salaam-journal-sudan-gives-its-refugees-a-desert-to-contemplate.html | Al Salaam Journal; Sudan Gives Its Refugees a Desert to Contemplate | False | By Chris Hedges | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/world/bush-seeks-trade-benefits-for-china.html | Bush Seeks Trade Benefits for China | False | By Thomas L. Friedman | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/key-rates-664292.html | Key Rates | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/books/inventing-a-world-in-which-hitler-won.html | Inventing A World In Which Hitler Won | False | By Craig R. Whitney | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/business/worldbusiness/IHT-banks-sprawling-networks-face-a-pruning-wilting.html | Banks' Sprawling Networks Face a Pruning: Wilting Branches in Britain | False | By Erik Ipsen, International Herald Tribune | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/sports/sports-people-basketball-burton-says-counseling-has-helped.html | SPORTS PEOPLE: BASKETBALL; Burton Says Counseling Has Helped | False | | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/nyregion/us-drug-official-urges-mayors-to-forgo-needle-swap-programs.html | U.S. Drug Official Urges Mayors To Forgo Needle-Swap Programs | False | By Robert Pear | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/news/review-television-with-paul-simon-mtv-slips-into-its-cardigan.html | Review/Television; With Paul Simon, MTV Slips Into Its Cardigan | False | By John J. O'Connor | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/arts/the-pop-life-699592.html | The Pop Life | False | By Peter Watrous | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/IHT-us-drops-allied-antitank-project.html | U.S. Drops Allied Anti-Tank Project | False | By Joseph Fitchett, International Herald Tribune | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/news/tv-networks-look-at-summer-and-see-a-whole-new-season.html | TV Networks Look At Summer and See A Whole New Season | False | By Bill Carter | 1992-06-09 | TX 3-322632 | | |
| 1992-06-03 | 1992-06-03 | https://www.nytimes.com/1992/06/03/us/david-binney-putnam-sr-79-wrote-of-adventures-as-a-youth.html | David Binney Putnam Sr., 79; Wrote of Adventures as a Youth | False | By James Barron | 1992-06-09 | TX 3-322632 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/at-t-strike-looms-as-contract-talks-stall.html | A.T.&T. Strike Looms As Contract Talks Stall | False | By Edmund L. Andrews | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/new-jersey-saves-its-incumbents.html | New Jersey Saves Its Incumbents | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/l-rock-s-about-as-neopagan-as-stravinsky-177392.html | Rock's About as Neopagan as Stravinsky | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/growing.html | Growing | False | By Anne Raver | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/no-ez-answer-for-cities.html | No EZ Answer for Cities | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/arabs-and-iran-discuss-instability-in-lebanon.html | Arabs and Iran Discuss Instability in Lebanon | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/IHT-three-years-later-protest-on-chinas-other-side.html | Three Years Later: Protest on China's Other Side | False | By Clare Hollingworth, International Herald Tribune | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/pop-and-jazz-in-review-042492.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/graphic-industries-reports-earnings-for-qtr-to-april-30.html | Graphic Industries reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/movies/review-television-a-general-of-today-salutes-yesterday-s.html | Review/Television; A General of Today Salutes Yesterday's | False | By Walter Goodman | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/movies/review-film-is-women-s-anger-a-laughing-matter.html | Review/Film; Is Women's Anger a Laughing Matter? | False | By Janet Maslin | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/essay-israel-rabin-redux.html | Essay; Israel: Rabin Redux | False | By William Safire | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/pall-corp-reports-earnings-for-qtr-to-may-2.html | Pall Corp. reports earnings for Qtr to May 2 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/ralphs-grocery-co-reports-earnings-for-qtr-to-april-26.html | Ralphs Grocery Co. reports earnings for Qtr to April 26 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/sports-people-track-and-field-krabbe-plans-return-on-home-track.html | SPORTS PEOPLE: TRACK AND FIELD; Krabbe Plans Return on Home Track | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/market-place-mcdonnell-stock-delayed-descent.html | Market Place; McDonnell Stock: Delayed Descent | False | By Richard W. Stevenson | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/exiled-haiti-leader-chides-us-on-response-to-coup.html | Exiled Haiti Leader Chides U.S. on Response to Coup | False | By Barbara Crossette | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/public-storage-properties-xv-reports-earnings-for-qtr-to-march-31.html | Public Storage Properties XV reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/review-pop-bleak-tidings-and-visual-spectacle-from-genesis.html | Review/Pop; Bleak Tidings and Visual Spectacle From Genesis | False | By Jon Pareles | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/north-korea-s-bomb.html | North Korea's Bomb | False | By Gary Milhollin | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/the-1992-campaign-3-networks-won-t-broadcast-president-s-news-conference.html | THE 1992 CAMPAIGN; 3 Networks Won't Broadcast President's News Conference | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/police-officer-in-california-cleared-in-shooting-deaths.html | Police Officer in California Cleared in Shooting Deaths | False | By Seth Mydans | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/business-digest-046792.html | BUSINESS DIGEST | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/chelsea-journal-discomania-some-say-it-s-really-discoterror.html | CHELSEA JOURNAL; Discomania? Some Say It's Really Discoterror | False | By Marvine Howe | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/style/chronicle-378992.html | CHRONICLE | False | By Nadine Brozan | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/trimel-corp-reports-earnings-for-year-to-dec-31.html | Trimel Corp. reports earnings for Year to Dec 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/denmark-s-signal-rejection-european-union-treaty-points-up-anxieties-sovereignty.html | Denmark's Signal; Rejection of European Union Treaty Points Up Anxieties on Sovereignty | False | By Craig R. Whitney | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/judge-asks-noriega-jurors-about-pressure.html | Judge Asks Noriega Jurors About Pressure | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/calendar-garden-tour-and-a-call-for-weeders.html | Calendar: Garden Tour And a Call for Weeders | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/superior-teletec-reports-earnings-for-qtr-to-march-29.html | Superior TeleTec reports earnings for Qtr to March 29 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/astral-inc-reports-earnings-for-year-to-feb-29.html | Astral Inc. reports earnings for Year to Feb 29 | False | | 1992-06-11 | TX 3-326664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/worldbusiness/IHT-bank-governors-upbeat-on-growth.html | Bank Governors Upbeat on Growth | False | , International Herald Tribune | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/london-exchange-names-new-chairman.html | London Exchange Names New Chairman | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/dep-corp-reports-earnings-for-qtr-to-april-30.html | DEP Corp. reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/events-memories-and-lively-canes.html | Events: Memories And Lively Canes | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/rio-planner-a-magnate-who-meditates.html | Rio Planner: A Magnate Who Meditates | False | By Paul Lewis | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/public-broadcasting-wins-senate-battle-for-federal-money.html | Public Broadcasting Wins Senate Battle For Federal Money | False | By Martin Tolchin | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-advisors-hamilton-jordan-team-perot-picked-head-his-campaign.html | THE 1992 CAMPAIGN: Advisors -- Hamilton Jordan; The Team Perot Picked To Head His Campaign | False | By Richard L. Berke | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/skywest-inc-reports-earnings-for-year-to-march-31.html | SkyWest Inc. reports earnings for Year to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/stray-bullet-hurts-girl-3-in-brooklyn.html | Stray Bullet Hurts Girl, 3, In Brooklyn | False | By Jacques Steinberg | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/bridge-007692.html | Bridge | False | By Alan Truscott | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/soccer-optimism-on-soccer-tv.html | SOCCER; Optimism On Soccer TV | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/sharper-image-corp-reports-earnings-for-qtr-to-april-30.html | Sharper Image Corp. reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/william-gaines-publisher-of-mad-magazine-since-52-is-dead-at-70.html | William Gaines, Publisher of Mad Magazine Since '52, Is Dead at 70 | False | By James Barron | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-advisors-thomas-w-luce-3d-team-perot-picked-head-his-campaign.html | THE 1992 CAMPAIGN: Advisors -- Thomas W. Luce 3d; The Team Perot Picked To Head His Campaign | False | By Thomas C. Hayes | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/l-alzheimer-s-worsens-life-support-dilemma-195192.html | Alzheimer's Worsens Life-Support Dilemma | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/philip-dunne-84-screenwriter-and-an-opponent-of-blacklisting.html | Philip Dunne, 84, Screenwriter And an Opponent of Blacklisting | False | By Sheila Rule | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/the-1992-campaign-los-angeles-voters-back-measure-to-control-police-force.html | THE 1992 CAMPAIGN: Los Angeles; Voters Back Measure to Control Police Force | False | By Seth Mydans | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/the-media-business-advertising-addenda-people-209592.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/cpac-inc-reports-earnings-for-qtr-to-march-31.html | CPAC Inc. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/basketball-jordan-is-better-by-half-as-bulls-romp-over-blazers.html | BASKETBALL; Jordan Is Better by Half as Bulls Romp Over Blazers | False | By Clifton Brown | 1992-06-11 | TX 3-326664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/business/xerox-canada-reports-earnings-for-qtr-to-march-31.html | Xerox Canada reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/IHT-from-us-support-but-unease.html | From U.S., Support But Unease | False | By Paul F. Horvitz, International Herald Tribune | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/a-woman-s-place-in-the-senate.html | A Woman's Place: In the Senate | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/currents-for-a-livelier-read.html | CURRENTS; For a Livelier Read | False | By Dulcie Leimbach | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/baseball-a-s-use-long-ball-to-defeat-red-sox.html | BASEBALL; A's Use Long Ball To Defeat Red Sox | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/the-1992-campaign-woman-in-the-news-dianne-feinstein-2-senate-nominees.html | THE 1992 CAMPAIGN Woman in the News: Dianne Feinstein; 2 Senate Nominees Who Have Paid Political Dues | False | By Katherine Bishop, | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/turtle-lovers-open-hearts-and-homes.html | Turtle Lovers Open Hearts and Homes | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/star-wars-seen-as-pact-violation.html | 'STAR WARS' SEEN AS PACT VIOLATION | False | By William J. Broad | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/hollinger-inc-reports-earnings-for-qtr-to-march-31.html | Hollinger Inc. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/confirmed-a-sibling-is-a-plus.html | Confirmed: A Sibling Is a Plus | False | By Enid Nemy | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/theater/next-wave-s-92-season-at-brooklyn-academy.html | Next Wave's '92 Season At Brooklyn Academy | False | By Allan Kozinn | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/transactions-548092.html | Transactions | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/news/hoge-named-editor-of-foreign-affairs.html | Hoge Named Editor Of Foreign Affairs | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/catherine-stores-corp-reports-earnings-for-qtr-to-may-2.html | Catherine Stores Corp. reports earnings for Qtr to May 2 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/news/ted-koppel-says-nightline-is-in-jeopardy.html | Ted Koppel Says 'Nightline' Is in Jeopardy | False | By Bill Carter | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/technology-marketing-reports-earnings-for-qtr-to-feb-29.html | Technology Marketing reports earnings for Qtr to Feb 29 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/primary-hurdle-over-candidates-look-ahead.html | Primary Hurdle Over, Candidates Look Ahead | False | By Joseph F. Sullivan | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/where-did-czechoslovakia-s-democrats-go.html | Where Did Czechoslovakia's Democrats Go? | False | By William E. Schmidt | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/the-media-business-advertising-addenda-frankenberry-to-quit-laughlin-constable.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Frankenberry to Quit Laughlin & Constable | False | By Stuart Elliott | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/chinese-police-halt-tiananmen-square-memorial.html | Chinese Police Halt Tiananmen Square Memorial | False | By Nicholas D. Kristof | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/to-recapture-an-uptown-elegance.html | To Recapture an Uptown Elegance | False | By Suzanne Slesin | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/pop-and-jazz-in-review-043292.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/pamida-holdings-corp-reports-earnings-for-qtr-to-may-3.html | Pamida Holdings Corp. reports earnings for Qtr to May 3 | False | | 1992-06-11 | TX 3-326664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/researchers-report-much-grimmer-aids-outlook.html | Researchers Report Much Grimmer AIDS Outlook | False | By Lawrence K. Altman | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/books/books-of-the-times-2-contrasting-murder-mysteries.html | Books Of The Times; 2 Contrasting Murder Mysteries | False | By Christopher Lehmann-Haupt | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/the-media-business-advertising-addenda-accounts-210992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/diana-corp-reports-earnings-for-qtr-to-march-28.html | Diana Corp. reports earnings for Qtr to March 28 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/c-corrections-784992.html | Corrections | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/image-entertainment-reports-earnings-for-qtr-to-march-31.html | Image Entertainment reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/l-alzheimer-s-worsens-life-support-dilemma-who-decides-meaning-236192.html | Alzheimer's Worsens Life-Support Dilemma; Who Decides Meaning? | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/where-to-find-it-locating-obsolete-flatware-patterns.html | WHERE TO FIND IT; Locating Obsolete Flatware Patterns | False | By Terry Trucco | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-gm-selling-its-50-stake-in-robotics-unit.html | COMPANY NEWS; G.M. Selling Its 50% Stake in Robotics Unit | False | By Doron P. Levin | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/credit-markets-treasuries-mixed-in-light-trading.html | CREDIT MARKETS; Treasuries Mixed in Light Trading | False | By Kenneth N. Gilpin | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/gop-crackup.html | G.O.P. Crackup | False | By Kevin Phillips | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/apa-optics-inc-reports-earnings-for-qtr-to-march-31.html | APA Optics Inc. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-a-surprise-in-chairman-at-salomon.html | COMPANY NEWS; A Surprise In Chairman At Salomon | False | By Seth Faison Jr. | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/abroad-at-home-dollars-and-cynicism.html | Abroad at Home; Dollars and Cynicism | False | By Anthony Lewis | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/news/times-names-three-editors-to-new-jobs.html | Times Names Three Editors to New Jobs | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/sports-people-baseball-rodgers-released-from-hospital.html | SPORTS PEOPLE: BASEBALL; Rodgers Released From Hospital | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/style/chronicle-128592.html | CHRONICLE | False | By Nadine Brozan | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-sales-gain-of-11.1-for-us-vehicles.html | COMPANY NEWS; Sales Gain Of 11.1% for U.S. Vehicles | False | By Doron P. Levin | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/what-s-at-baker-brands-ask-the-neighbors.html | What's at Baker Brands? Ask the Neighbors | False | By Mary B. W. Tabor | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-politics-cutting-edge-californians-making-political-waves-that-may.html | THE 1992 CAMPAIGN: Politics' Cutting Edge; Californians Making Political Waves That May Wash Over Nation by Fall | False | By Robert Reinhold | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/howe-s-statement.html | Howe's Statement | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/pop-and-jazz-in-review-466192.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-06-11 | TX 3-326664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/ibrahimpur-journal-a-single-minded-man-fights-to-free-india-s-slaves.html | Ibrahimpur Journal; A Single-Minded Man Fights to Free India's Slaves | False | By Edward A. Gargan | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/bvr-technologies-reports-earnings-for-qtr-to-march-31.html | B.V.R. Technologies reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-the-green-wave-making-hardware-environmentally-friendly.html | COMPANY NEWS: The Green Wave; Making Hardware Environmentally Friendly | False | By Adam Bryant | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/two-pesos-inc-reports-earnings-for-qtr-to-march-31.html | Two Pesos Inc. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/carolco-pictures-reports-earnings-for-qtr-to-march-31.html | Carolco Pictures reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-centocor-plans-new-trial-of-toxic-shock-drug.html | COMPANY NEWS; CENTOCOR PLANS NEW TRIAL OF TOXIC SHOCK DRUG | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/fcc-radio-plan-draws-opposition.html | F.C.C. Radio Plan Draws Opposition | False | By Edmund L. Andrews | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/baseball-mets-find-a-way-to-keep-young-whiz-on-the-farm.html | BASEBALL; Mets Find A Way to Keep Young Whiz on the Farm | False | By Claire Smith | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/both-sides-raise-voices-in-police-pistol-debate.html | Both Sides Raise Voices in Police-Pistol Debate | False | By Sam Howe Verhovek | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/baseball-decisions-are-near-howe-steinbrenner-vincent-close-ruling-owner-s-fate.html | BASEBALL: Decisions Are Near on Howe and Steinbrenner; Vincent Close To a Ruling On Owner's Fate | False | By Murray Chass | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/c-corrections-793892.html | Corrections | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/city-opera-postpones-a-new-janacek-production.html | City Opera Postpones a New Janacek Production | False | By Allan Kozinn | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/value-city-department-stores-reports-earnings-for-qtr-to-april-25.html | Value City Department Stores reports earnings for Qtr to April 25 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/ldi-corp-reports-earnings-for-qtr-to-april-30.html | LDI Corp. reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/basketball-going-beyond-belief-from-the-3-point-range.html | BASKETBALL; Going Beyond Belief From the 3-Point Range | False | By William C. Rhoden | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/flow-international-reports-earnings-for-qtr-to-april-30.html | Flow International reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/IHT-one-future-for-east-and-west.html | One Future For East And West | False | By Dominique MoÃ¯si, International Herald Tribune | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/currents-an-obstetrics-office-a-lot-like-a-cradle.html | CURRENTS; An Obstetrics Office a Lot Like a Cradle | False | By Dulcie Leimbach | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/nj-transit-singled-out-in-budget-cut.html | N.J. Transit Singled Out In Budget Cut | False | By Jerry Gray | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/stewart-enterprises-inc-reports-earnings-for-qtr-to-april-30.html | Stewart Enterprises Inc. reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/micc-investments-reports-earnings-for-qtr-to-march-31.html | MICC Investments reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/theater/the-numbers-are-in-and-broadway-had-a-record-season.html | The Numbers Are In, And Broadway Had A Record Season | False | By Glenn Collins | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/parents-bring-a-home-for-mentally-ill-to-life.html | Parents Bring a Home For Mentally Ill to Life | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/tennis-courier-agassi-to-be-duel-of-odd-dimensions.html | TENNIS; Courier-Agassi to Be Duel of Odd Dimensions | False | By Robin Finn | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/l-let-s-not-forget-france-sank-rainbow-warrior-176592.html | Let's Not Forget France Sank Rainbow Warrior | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/c-corrections-780692.html | Corrections | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/IHT-start-thinking-new-york-says-dinkins-to-european-firms.html | Start Thinking New York, Says Dinkins to European Firms | False | By Barry James, International Herald Tribune | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/brady-invites-latin-nations.html | Brady Invites Latin Nations | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/international-corona-corp-reports-earnings-for-qtr-to-march-31.html | International Corona Corp. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-third-party-candidate-perot-hires-pair-top-managers-run-campaign.html | THE 1992 CAMPAIGN: Third-Party Candidate; PEROT HIRES PAIR OF TOP MANAGERS TO RUN CAMPAIGN | False | By Steven A. Holmes | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/genovese-drug-stores-reports-earnings-for-qtr-to-may-22.html | Genovese Drug Stores reports earnings for Qtr to May 22 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/the-1992-campaign-candidate-s-record-perot-and-hanoi-discussed-business.html | THE 1992 CAMPAIGN: Candidate's Record; PEROT AND HANOI DISCUSSED BUSINESS | False | By Patrick E. Tyler | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/egghead-software-reports-earnings-for-qtr-to-march-28.html | Egghead Software reports earnings for Qtr to March 28 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/worldbusiness/IHT-central-bank-governors-are-upbeat-on-growth.html | Central Bank Governors Are Upbeat on Growth | False | , International Herald Tribune | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/block-drug-reports-earnings-for-qtr-to-march-31.html | Block Drug reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/metro-digest-896992.html | METRO DIGEST | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/mob-trial-prompts-review-of-contracts.html | Mob Trial Prompts Review of Contracts | False | By Selwyn Raab | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/movies/home-video-550192.html | Home Video | False | By Peter M. Nichols | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/northwest-gold-corp-reports-earnings-for-qtr-to-march-31.html | Northwest Gold Corp. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/minntech-corp-reports-earnings-for-qtr-to-march-31.html | Minntech Corp. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/currents-reading-reflecting-reveries.html | CURRENTS; Reading, Reflecting, Reveries | False | By Dulcie Leimbach | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/executives-say-hiring-will-be-back-in-vogue.html | Executives Say Hiring Will Be Back in Vogue | False | By Sylvia Nasar | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/currents-for-cooperation-not-conquest.html | CURRENTS; For Cooperation, Not Conquest | False | By Dulcie Leimbach | 1992-06-11 | TX 3-326664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/ire-in-congress-delays-nicaragua-aid-as-us-resumes-help-for-peru.html | Ire in Congress Delays Nicaragua Aid as U.S. Resumes Help for Peru | False | By Barbara Crossette | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/norman-schur-lexicographer-and-lawyer-84.html | Norman Schur, Lexicographer And Lawyer, 84 | False | By Wolfgang Saxon | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/pop-and-jazz-in-review-045992.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/iron-grip-is-pried-from-27-year-hold-on-an-office.html | Iron Grip Is Pried From 27-Year Hold on an Office | False | By Charles Strum | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/l-don-t-leave-reapportionment-to-the-politicians-199492.html | Don't Leave Reapportionment to the Politicians | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/raytech-corp-reports-earnings-for-qtr-to-march-29.html | Raytech Corp. reports earnings for Qtr to March 29 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/us-increases-figures-showing-loss-of-jobs.html | U.S. Increases Figures Showing Loss of Jobs | False | By Robert D. Hershey Jr. | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/serbs-say-muslim-slav-and-croatian-gunmen-killed-civilians-in-6-villages.html | Serbs Say Muslim Slav and Croatian Gunmen Killed Civilians in 6 Villages | False | By John F. Burns | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-verifone-develops-innovative-check-reading-device.html | COMPANY NEWS; VERIFONE DEVELOPS INNOVATIVE CHECK-READING DEVICE | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/medtronic-inc-reports-earnings-for-qtr-to-april-30.html | Medtronic Inc. reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/senate-opposition-growing-to-cameras-in-courtrooms.html | Senate Opposition Growing To Cameras in Courtrooms | False | By Sarah Lyall | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-radio-shack-disbanding-computer-sales-staff-tandy-corporation-said-its.html | COMPANY NEWS; RADIO SHACK DISBANDING A COMPUTER SALES STAFF The Tandy Corporation said its Radio Shack unit was disbanding a staff of more than 100 salespeople that sold personal computers to small businesses. Ed Juge, director of market planning at Radio Shack, said most small-business customers now preferred buying computers in retail stores. | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/quotation-of-the-day-263492.html | Quotation of the Day | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/c-corrections-787392.html | Corrections | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/polydex-pharmaceuticals-reports-earnings-for-qtr-to-april-30.html | Polydex Pharmaceuticals reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/baseball-bonilla-packs-his-bat-and-emotions-for-three-rivers.html | BASEBALL; Bonilla Packs His Bat and Emotions for Three Rivers | False | By Joe Sexton | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/horse-racing-fast-horse-out-of-belmont-stakes.html | HORSE RACING; Fast Horse Out of Belmont Stakes | False | By Joseph Durso | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/albany-legislators-agree-on-plan-for-revised-congressional-lines.html | Albany Legislators Agree on Plan For Revised Congressional Lines | False | By Kevin Sack | 1992-06-11 | TX 3-326664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/astro-med-inc-reports-earnings-for-qtr-to-may-2.html | Astro-Med Inc. reports earnings for Qtr to May 2 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/baseball-decisions-are-near-howe-steinbrenner-yankee-pitcher-cited-desire-get.html | BASEBALL: Decisions Are Near on Howe and Steinbrenner; Yankee Pitcher Cited Desire To Get Cocaine | False | By Jack Curry | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/new-york-city-begins-talks-with-its-unions.html | New York City Begins Talks With Its Unions | False | By Calvin Sims | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/sports-people-auto-racing-mears-will-skip-race-in-detroit.html | SPORTS PEOPLE: AUTO RACING; Mears Will Skip Race in Detroit | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/obituaries/deborah-r-linfield-litigation-attorney-for-times-dies-at-38.html | Deborah R. Linfield, Litigation Attorney For Times, Dies at 38 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/guillevin-international-reports-earnings-for-qtr-to-april-30.html | Guillevin International reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-april-30.html | Agency Rent-A-Car Inc. reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/laurentian-bank-reports-earnings-for-qtr-to-april-30.html | Laurentian Bank reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/public-storage-properties-xii-reports-earnings-for-qtr-to-march-31.html | Public Storage Properties XII reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/key-rates-113792.html | Key Rates | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/the-1992-campaign-on-the-trail.html | THE 1992 CAMPAIGN: On the Trail | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/baseball-yankees-take-time-to-create-a-disaster.html | BASEBALL; Yankees Take Time To Create a Disaster | False | By Jack Curry | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/army-reprimands-3-in-gulf-war-death-from-friendly-fire.html | Army Reprimands 3 In Gulf War Death From 'Friendly Fire' | False | By Eric Schmitt | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/sports-people-track-and-field-reynolds-invited-to-run-in-new-jersey.html | SPORTS PEOPLE: TRACK AND FIELD; Reynolds Invited to Run in New Jersey | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/the-1992-campaign-strategy-perot-makes-major-parties-do-some-major-rethinking.html | THE 1992 CAMPAIGN: Strategy; Perot Makes Major Parties Do Some Major Rethinking | False | By Robin Toner | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/2-skulls-in-china-early-humans-outside-africa.html | 2 Skulls in China: Early Humans Outside Africa? | False | By Malcolm W. Browne | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/economic-watch-hiring-russian-scientists-exploitation-of-the-workers.html | Economic Watch; Hiring Russian Scientists: Exploitation of the Workers? | False | By Peter Passell | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/father-testifies-on-details-of-case-against-swiss-au-pair.html | Father Testifies on Details of Case Against Swiss Au Pair | False | By William Glaberson | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/forest-service-increases-protection-of-public-timber.html | U.S. Forest Service Increases Protection of Public Timber | False | By Keith Schneider | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/review-dance-a-new-life-for-a-classic.html | Review/Dance; A New Life for a Classic | False | By Jennifer Dunning | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/IHT-neither-backtracking-nor-democracy.html | Neither Backtracking Nor Democracy | False | By Robert Elegant, International Herald Tribune | 1992-06-11 | TX 3-326664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/kash-n-karry-food-stores-inc-reports-earnings-for-qtr-to-may-3.html | Kash N' Karry Food Stores Inc. reports earnings for Qtr to May 3 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/in-lessons-on-empathy-doctors-become-patients.html | In Lessons on Empathy, Doctors Become Patients | False | By Lisa Belkin | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/sports-people-basketball-laettner-down-from-the-rafters.html | SPORTS PEOPLE: BASKETBALL; Laettner Down From the Rafters? | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/universal-holding-reports-earnings-for-qtr-to-march-31.html | Universal Holding reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/york-research-corp-reports-earnings-for-year-to-feb-28.html | York Research Corp. reports earnings for Year to Feb 28 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/commercial-tv-program-for-schools-faces-a-test.html | Commercial TV Program for Schools Faces a Test | False | By Katherine Bishop, | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/soccer-where-italian-players-can-relax.html | SOCCER>; Where Italian Players Can Relax | False | By Filip Bondy | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/aep-industries-reports-earnings-for-qtr-to-april-30.html | AEP Industries reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/television-technology-corp-reports-earnings-for-qtr-to-march-31.html | Television Technology Corp. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/at-home-with-gordon-elliott-mind-if-we-come-in.html | AT HOME WITH: Gordon Elliott; 'Mind if We Come In?' | False | By Ron Alexander | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/results-plus-570692.html | RESULTS PLUS | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/sports-people-baseball-jose-and-morgan-honored.html | SPORTS PEOPLE: BASEBALL; Jose and Morgan Honored | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/am-international-reports-earnings-for-qtr-to-may-2.html | AM International reports earnings for Qtr to May 2 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/solo-serve-corp-reports-earnings-for-qtr-to-may-4.html | Solo Serve Corp. reports earnings for Qtr to May 4 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/consumer-rates-tax-exempt-fund-yields-fall-for-4th-time-in-5-weeks.html | CONSUMER RATES; Tax-Exempt Fund Yields Fall for 4th Time in 5 Weeks | False | By Robert Hurtado | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/navy-official-widens-inquiry-into-sexual-assaults-by-pilots.html | Navy Official Widens Inquiry Into Sexual Assaults by Pilots | False | By Eric Schmitt | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/mackenzie-financial-reports-earnings-for-qtr-to-march-31.html | MacKenzie Financial reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/stuarts-dept-stores-reports-earnings-for-qtr-to-may-2.html | Stuarts Dept. Stores reports earnings for Qtr to May 2 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/wickes-cos-reports-earnings-for-qtr-to-april-25.html | Wickes Cos. reports earnings for Qtr to April 25 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/a-judge-invalidates-lines-for-albany-senate-districts.html | A Judge Invalidates Lines For Albany Senate Districts | False | By Sam Howe Verhovek | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-testimony-unlikely-to-get-milken-out-of-jail-sooner.html | COMPANY NEWS; Testimony Unlikely to Get Milken Out of Jail Sooner | False | By Ronald Sullivan | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/l-disabled-vets-gone-but-peddlers-abound-198692.html | Disabled Vets Gone, But Peddlers Abound | False | | 1992-06-11 | TX 3-326664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/IHT-a-ground-swell-of-disquiet.html | A 'Ground Swell of Disquiet' | False | By Tom Redburn, International Herald Tribune | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/IHT-wary-danes-have-done-europe-a-favor.html | Wary Danes Have Done Europe a Favor | False | By Giles Merritt, International Herald Tribune | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/cooper-cos-reports-earnings-for-qtr-to-april-30.html | Cooper Cos. reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/golf-daly-decides-its-time-to-take-disciplinary-action.html | GOLF; Daly Decides It's Time to Take Disciplinary Action | False | >By Jaime Diaz, | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/commencements-3500-degrees-are-awarded-in-queens.html | COMMENCEMENTS; 3,500 Degrees Are Awarded In Queens | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/the-media-business-advertising-60-seconds-of-persuasion-isn-t-cheap.html | THE MEDIA BUSINESS: ADVERTISING; 60 Seconds Of Persuasion Isn't Cheap | False | By Stuart Elliott | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-advisors-edward-j-rollins-team-perot-picked-head-his-campaign.html | THE 1992 CAMPAIGN: Advisors -- Edward J. Rollins; The Team Perot Picked To Head His Campaign | False | By Andrew Rosenthal | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/cuc-international-reports-earnings-for-qtr-to-april-30.html | CUC International reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/us-court-temporarily-halts-new-medicaid-co-payments.html | U.S. Court Temporarily Halts New Medicaid Co-Payments | False | By Lisa Belkin | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/news-summary-210392.html | NEWS SUMMARY | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/sports-people-football-parcells-on-the-mend-after-surgery.html | SPORTS PEOPLE: FOOTBALL; Parcells on the Mend After Surgery | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-anchorage-newspaper-s-final-issue.html | COMPANY NEWS; Anchorage Newspaper's Final Issue | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/basketball-blazers-find-jordan-out-of-their-class.html | BASKETBALL; Blazers Find Jordan Out of Their Class | False | By George Vecsey | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-may-3.html | Phillips-Van Heusen Corp. reports earnings for Qtr to May 3 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/company-news-051392.html | COMPANY NEWS | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/currents-fun-house-via-computer.html | CURRENTS; Fun House via Computer | False | By Dulcie Leimbach | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/un-chief-charts-defense-of-nature.html | U.N. CHIEF CHARTS DEFENSE OF NATURE | False | By William K. Stevens | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/sports-of-the-times-sarajevo-s-olympic-connection.html | Sports Of The Times; Sarajevo's Olympic Connection | False | By Dave Anderson | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/sports/IHT-leconte-joins-courier-agassi-in-french-semis.html | Leconte Joins Courier, Agassi in French Semis | False | By Nick Stout, International Herald Tribune | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/varsity-spirit-corp-reports-earnings-for-qtr-to-march-31.html | Varsity Spirit Corp. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/breakwater-resources-reports-earnings-for-year-to-dec-31.html | Breakwater Resources reports earnings for Year to Dec 31 | False | | 1992-06-11 | TX 3-326664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-woman-barbara-boxer-2-senate-nominees-who-have-paid-political-dues.html | THE 1992 CAMPAIGN Woman in the News: Barbara Boxer; 2 Senate Nominees Who Have Paid Political Dues | False | By Jane Gross | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/fed-s-chief-says-inflation-is-under-control-view-on-japanese-banks.html | Fed's Chief Says Inflation Is Under Control; View on Japanese Banks | False | By Steven Greenhouse | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/topics-of-the-times-rash-rush-to-star-wars.html | Topics of The Times; Rash Rush to Star Wars | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/briefs-106492.html | BRIEFS | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/theater/review-theater-the-holocaust-s-effect-on-a-family.html | Review/Theater; The Holocaust's Effect on a Family | False | By Stephen Holden | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/topics-of-the-times-the-voters-judge-chief-gates.html | Topics of The Times; The Voters Judge Chief Gates | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/inside-260092.html | INSIDE | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/the-media-business-advertising-addenda-tbwa-to-glamorize-motorola-computers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA to Glamorize Motorola Computers | False | By Stuart Elliott | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/obituaries/frances-brice-stark-hollywood-figure-72.html | Frances Brice Stark, Hollywood Figure, 72 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/new-aids-plan-in-schools-emphasis-on-no.html | New AIDS Plan in Schools: Emphasis on 'No' | False | By Joseph Berger | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/1992-campaign-advisors-morton-h-meyerson-team-perot-picked-head-his-campaign.html | THE 1992 CAMPAIGN: Advisors -- Morton H. Meyerson; The Team Perot Picked To Head His Campaign | False | By Thomas C. Hayes | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/credit-markets-hospital-authority-revenue-bonds.html | CREDIT MARKETS; Hospital Authority Revenue Bonds | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/court-faces-new-test-in-fight-over-embryos.html | Court Faces New Test In Fight Over Embryos | False | By Ronald Smothers | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/on-the-business-stage-mixed-reviews-for-lotus-s-chief.html | On the Business Stage, Mixed Reviews for Lotus's Chief | False | By Glenn Rifkin | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/review-dance-bit-of-chaos-and-mirth.html | Review/Dance; Bit of Chaos And Mirth | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/luria-l-sons-a-reports-earnings-for-qtr-to-may-2.html | Luria (L.) & Sons (A) reports earnings for Qtr to May 2 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/worldbusiness/IHT-new-chip-powers-sales-surge-for-intel-in-europe.html | New Chip Powers Sales Surge for Intel in Europe | False | , International Herald Tribune | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/robert-morley-jowly-actor-of-jovial-roles-dies-at-84.html | Robert Morley, Jowly Actor Of Jovial Roles, Dies at 84 | False | By Albin Krebs | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/c-corrections-776892.html | Corrections | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/fed-s-chief-says-inflation-is-under-control.html | Fed's Chief Says Inflation Is Under Control | False | By Clyde H. Farnsworth | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/opinion/l-alzheimer-s-worsens-life-support-dilemma-not-the-ruling-s-fault-196092.html | Alzheimer's Worsens Life-Support Dilemma; Not the Ruling's Fault | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/tie-communications-inc-reports-earnings-for-qtr-to-march-31.html | TIE/Communications Inc. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326664 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/nyregion/congressmen-study-odds-in-new-plan.html | Congressmen Study Odds In New Plan | False | By Todd S. Purdum | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/us/the-1992-campaign-in-his-own-words-on-tv-a-very-public-education-for-ross-perot.html | THE 1992 CAMPAIGN: In His Own Words; On TV, a Very Public Education for Ross Perot | False | By Michael Kelly | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/business/seagram-co-reports-earnings-for-qtr-to-april-30.html | Seagram Co. reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/european-community-askew-after-danes-say-no-to-union.html | European Community Askew After Danes Say No to Union | False | By Roger Cohen | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/after-nigeria-s-census-skeptic-count-is-high.html | After Nigeria's Census, Skeptic Count Is High | False | By Kenneth B. Noble | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/arts/review-music-a-scottish-opera-has-us-premiere-in-st-louis.html | Review/Music; A Scottish Opera Has U.S. Premiere in St. Louis | False | By Edward Rothstein | 1992-06-11 | TX 3-326664 | | |
| 1992-06-04 | 1992-06-04 | https://www.nytimes.com/1992/06/04/world/health-care-new-casualty-of-a-new-vietnam.html | Health Care New Casualty of a New Vietnam | False | By Henry Kamm | 1992-06-11 | TX 3-326664 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/l-imagine-what-it-s-like-to-go-to-the-movies-in-a-wheelchair-698392.html | Imagine What It's Like to Go to the Movies in a Wheelchair | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/c-corrections-654192.html | Corrections | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/review-film-a-monster-dense-with-meaning.html | Review/Film; A 'Monster' Dense With Meaning | False | By Vincent Canby | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/style/chronicle-662292.html | CHRONICLE | False | By Nadine Brozan | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/on-my-mind-reality-in-israel.html | On My Mind; Reality In Israel | False | By A. M. Rosenthal | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/gift-may-put-lid-on-self-cleaning-toilets.html | Gift May Put Lid on Self-Cleaning Toilets | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/bill-to-aid-former-soviet-lands-is-stuck-in-capitol-hill-quagmire.html | Bill to Aid Former Soviet Lands Is Stuck in Capitol Hill Quagmire | False | By Thomas L. Friedman | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/art-in-review-666592.html | Art in Review | False | By Charles Hagen | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/review-film-patriot-games-fear-loathing-trail-evil-new-world-order.html | Review/Film: Patriot Games; Fear and Loathing on the Trail Of Evil in the New World Order | False | By Janet Maslin | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/key-rates-208292.html | Key Rates | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/IHT-both-top-seeds-face-upset-then-prevail-korda-gains-semis.html | Both Top Seeds Face Upset, Then Prevail; Korda Gains Semis | False | By Nick Stout, International Herald Tribune | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/war-s-accidental-deaths-spur-push-for-solutions.html | War's Accidental Deaths Spur Push for Solutions | False | By Eric Schmitt | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/the-1992-campaign-media-whistle-stops-a-la-1992-arsenio-larry-and-phil.html | THE 1992 CAMPAIGN: Media; Whistle-Stops a la 1992: Arsenio, Larry and Phil | False | By Elizabeth Kolbert | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/politicians-do-politicians-work.html | Politicians Do Politicians' Work | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/our-towns-at-last-a-senior-prom-worthy-of-the-name.html | OUR TOWNS; At Last, a Senior Prom Worthy of the Name | False | By Andrew H. Malcolm | 1992-06-18 | TX 3-331106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/us-accused-of-abuse-of-haitians-at-a-center.html | U.S. Accused of Abuse Of Haitians at a Center | False | By Larry Rohter | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/obituaries/reginald-malcolmson-ex-michigan-dean-79.html | Reginald Malcolmson, Ex-Michigan Dean, 79 | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/review-film-no-recess-for-excelling-in-high-jinks.html | Review/Film; No Recess For Excelling In High Jinks | False | By Janet Maslin | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/baseball-for-bonilla-old-haunts-and-a-new-perspective.html | BASEBALL; For Bonilla, Old Haunts And a New Perspective | False | By Murray Chass | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/carl-stotz-82-founder-of-little-league-baseball.html | Carl Stotz, 82, Founder of Little League Baseball | False | By Robert Mcg. Thomas Jr. | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/the-earth-summit-12-sign-the-climate-treaty-as-political-clouds-gather.html | THE EARTH SUMMIT; 12 Sign the Climate Treaty As Political Clouds Gather | False | By William K. Stevens | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/parliament-ousts-poland-s-premier.html | PARLIAMENT OUSTS POLAND'S PREMIER | False | By Gabrielle Glaser | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/the-earth-summit-excerpts-from-rio-memo-a-plea-for-the-environment.html | THE EARTH SUMMIT; Excerpts From Rio Memo: A Plea for the Environment | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/quotation-of-the-day-643092.html | Quotation of the Day | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/tennis-snappy-comebacks-for-seles-and-graf-in-paris.html | TENNIS; Snappy Comebacks for Seles and Graf in Paris | False | By Robin Finn | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/dinkins-negotiators-still-seek-longer-sanitation-routes.html | Dinkins Negotiators Still Seek Longer Sanitation Routes | False | By Calvin Sims | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/fertility-advances-leave-trail-of-ethical-questions.html | Fertility Advances Leave Trail of Ethical Questions | False | By Gina Kolata | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/transactions-transactions.html | TRANSACTIONS; Transactions | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/last-chance.html | Last Chance | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/pope-visits-angola-urging-amity-after-long-war.html | Pope Visits Angola, Urging Amity After Long War | False | By Alan Cowell | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/credit-markets-treasury-securities-are-becalmed.html | CREDIT MARKETS; Treasury Securities Are Becalmed | False | By Kenneth N. Gilpin | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/the-earth-summit-ecology-fund-proposed.html | THE EARTH SUMMIT; Ecology Fund Proposed | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/fifth-generation-became-japan-s-lost-generation.html | 'Fifth Generation' Became Japan's Lost Generation | False | By Andrew Pollack | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/banker-s-resignation-is-rejected-by-russia.html | Banker's Resignation Is Rejected by Russia | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/olympics-us-struggles-with-yugoslav-participation.html | OLYMPICS; U.S. Struggles With Yugoslav Participation | False | By Michael Janofsky | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/patrick-peyton-83-rosary-priest-who-led-millions-in-prayer-dies.html | Patrick Peyton, 83, 'Rosary Priest' Who Led Millions in Prayer, Dies | False | By Bruce Lambert | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-honey-i-dried-the-shirts-well-done-please-and-hold-the-starch.html | COMPANY NEWS: Honey, I Dried the Shirts; Well Done, Please And Hold the Starch | False | By Matthew L. Wald | 1992-06-18 | TX 3-331106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/the-1992-campaign-on-the-trail.html | THE 1992 CAMPAIGN: On the Trail | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/l-care-for-environment-doesn-t-hurt-economy-democracy-overridden-704192.html | Care for Environment Doesn't Hurt Economy; Democracy Overridden | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/may-sales-up-a-bit-at-most-retailers.html | May Sales Up a Bit at Most Retailers | False | By Stephanie Strom | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/IHT-courting-an-attackthe-final-battle-is-looming.html | Courting an Attack:The Final Battle Is Looming | False | By Ian Thomsen, International Herald Tribune | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/fda-issues-warning-on-jaw-implants-that-may-disintegrate-in-the-body.html | F.D.A. Issues Warning on Jaw Implants That May Disintegrate in the Body | False | By Philip J. Hilts | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/basketball-blazers-will-give-jordan-his-space-but-not-too-much-of-it.html | BASKETBALL; Blazers Will Give Jordan His Space, But Not Too Much of It | False | By Clifton Brown | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/art-in-review-667392.html | Art in Review | False | By Holland Cotter | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/east-new-york-under-siege-life-and-death-in-an-area-caught-in-its-own-crossfire.html | East New York, Under Siege; Life and Death in an Area Caught in Its Own Crossfire | False | By Donatella Lorch | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/entwining-1967-war-and-love.html | Entwining 1967 War And Love | False | By Stephen Holden | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/l-care-for-environment-doesn-t-hurt-economy-where-s-the-evidence-702592.html | Care for Environment Doesn't Hurt Economy; Where's the Evidence? | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/baseball-mariners-rookie-wins-8th-in-row.html | BASEBALL; Mariners Rookie Wins 8th in Row | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/news-summary-598192.html | NEWS SUMMARY | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/inside-654692.html | INSIDE | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/news/tv-weekend-the-power-of-guns-physical-and-psychological.html | TV Weekend; The Power of Guns: Physical and Psychological | False | By Walter Goodman | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/judge-won-t-pull-plug-on-education-channel.html | Judge Won't Pull Plug On Education Channel | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/l-care-for-environment-doesn-t-hurt-economy-clean-is-profitable-703392.html | Care for Environment Doesn't Hurt Economy; Clean Is Profitable | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/nato-sees-a-role-with-peacekeepers-for-eastern-europe.html | NATO Sees a Role With Peacekeepers For Eastern Europe | False | By Craig R. Whitney | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/house-votes-to-ban-a-bomb-tests.html | House Votes to Ban A-Bomb Tests | False | By Eric Schmitt | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/the-media-business-advertising-addenda-bergelt-to-merge-with-earle-palmer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bergelt to Merge With Earle Palmer | False | By Stuart Elliott | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/obituaries/winfield-taylor-advertising-executive-86.html | Winfield Taylor; Advertising Executive, 86 | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/bolcom-opera-postponed.html | Bolcom Opera Postponed | False | | 1992-06-18 | TX 3-331106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/new-york-court-reduces-tax-bill-for-office-tower-with-asbestos.html | New York Court Reduces Tax Bill For Office Tower With Asbestos | False | By David W. Dunlap | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/style/chronicle-229592.html | CHRONICLE | False | By Nadine Brozan | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/c-corrections-659292.html | Corrections | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/news/at-the-bar-an-assessment-of-how-lawyers-dress-most-are-cut-from-the-same-cloth.html | At the Bar; An assessment of how lawyers dress: most are cut from the same cloth. | False | By David Margolick | | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/dinkins-s-new-economic-chief-finding-life-in-the-spotlight-a-bit-unsettling.html | Dinkins's New Economic Chief Finding Life in the Spotlight a Bit Unsettling | False | By James C. McKinley Jr. | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/news/review-art-childhood-without-sweetness.html | Review/Art; Childhood Without Sweetness | False | By Charles Hagen | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/when-you-see-perot-you-see-perot.html | When You See Perot, You See Perot | False | By James Squires | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/1992-campaign-candidate-s-record-perot-testify-senate-americans-missing.html | THE 1992 CAMPAIGN: Candidate's Record; Perot to Testify in Senate on Americans Missing in Southeast Asia | False | By Patrick E. Tyler | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/article-435292-no-title.html | Article 435292 — No Title | False | By Eric Asimov | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/market-place-chevron-stake-is-proving-troublesome-for-pennzoil.html | Market Place; Chevron Stake Is Proving Troublesome for Pennzoil | False | By Floyd Norris | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/c-corrections-657692.html | Corrections | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/commencements-race-problem-is-addressed-at-harvard.html | COMMENCEMENTS; Race Problem Is Addressed At Harvard | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/results-plus-373992.html | RESULTS PLUS | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/tennis-spotlight-falls-on-dueling-hard-hitters.html | TENNIS; Spotlight Falls On Dueling Hard Hitters | False | By Robin Finn | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/c-corrections-658492.html | Corrections | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/l-our-porous-borders-707692.html | Our Porous Borders | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-judge-dismisses-investors-fraud-suit-against-trump.html | COMPANY NEWS; JUDGE DISMISSES INVESTORS FRAUD SUIT AGAINST TRUMP | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/giuliani-says-new-budget-fails-to-cut-spending.html | Giuliani Says New Budget Fails to Cut Spending | False | By Alan Finder | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/basketball-winning-isn-t-even-the-major-thing.html | BASKETBALL; Winning Isn't Even the Major Thing | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/review-art-homage-to-one-of-italian-art-s-great-draftsmen.html | Review/Art; Homage to One of Italian Art's Great Draftsmen | False | By Roberta Smith | 1992-06-18 | TX 3-331106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/the-mob-claims-a-martyr.html | The Mob Claims a Martyr | False | By Louis J. Freeh | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/l-care-for-environment-doesn-t-hurt-economy-701792.html | Care for Environment Doesn't Hurt Economy | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/rowing-penn-varsity-throws-record-for-2000-meters-into-lake.html | ROWING; Penn Varsity Throws Record For 2,000 Meters Into Lake | False | By William N. Wallace | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/news/some-hereby-resolve-let-plain-english-prevail.html | Some Hereby Resolve: Let Plain English Prevail | False | By Maria Odum | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/worldbusiness/IHT-resource-firm-seeks-to-boost-brewers-value-a.html | Resource Firm Seeks to Boost Brewer's Value : A Foster's Challenge for BHP | False | By Michael Richardson, International Herald Tribune | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/anguish-of-east-germans-grows-with-property-claims-by-former-owners.html | Anguish of East Germans Grows With Property Claims by Former Owners | False | By Stephen Kinzer | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-xoma-hit-by-fda-decision.html | COMPANY NEWS; Xoma Hit By F.D.A. Decision | False | By Lawrence M. Fisher | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/horse-racing-favorites-in-belmont-draw-3-posts-nearest-rail.html | HORSE RACING; Favorites In Belmont Draw 3 Posts Nearest Rail | False | By Joseph Durso | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/fare-war-is-coming-to-an-end.html | Fare War Is Coming To an End | False | By Edwin McDowell | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/the-media-business-advertising-addenda-accounts-652592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/the-media-business-advertising-addenda-amati-chief-named-at-lord-dentsu.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Amati Chief Named At Lord, Dentsu | False | By Stuart Elliott | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/new-us-japan-accord-on-semiconductors.html | New U.S.-Japan Accord on Semiconductors | False | By Andrew Pollack | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/a-new-insider-trading-case-hits-major-business-figures.html | A New Insider-Trading Case Hits Major Business Figures | False | By Diana B. Henriques | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/sec-s-view-on-big-salaries.html | S.E.C.'s View On Big Salaries | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/archives/a-full-circle-from-exclusion-black-lawyer-rises-to-regent.html | A Full Circle From Exclusion: Black Lawyer Rises to Regent | True | By Wayne Greene, | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/executive-changes-156692.html | Executive Changes | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/art-in-revi8ew.html | Art in Revi8ew | False | By Holland Cotter | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/57-suffolk-officers-retire-over-plan-for-10-pay-cut.html | 57 Suffolk Officers Retire Over Plan for 10% Pay Cut | False | By John T. McQuiston | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-germans-to-buy-britain-s-thomas-cook-chain.html | COMPANY NEWS; Germans to Buy Britain's Thomas Cook Chain | False | By Steven Prokesch | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/art-in-review.html | Art in Review | False | By Alastair Gordon | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/news/critic-s-notebook-on-a-tv-show-should-anything-go.html | Critic's Notebook; On a TV Show, Should Anything Go? | False | By John J. O'Connor | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-06-18 | TX 3-331106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/IHT-25-years-later-the-view-from-the-eye-of-a-sixday-hurricane.html | 25 Years Later: The View From the Eye of a Six-Day Hurricane | False | By Gideon Rafael, International Herald Tribune | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/IHT-bangkok-the-new-left-bank.html | Bangkok, the New Left Bank | False | By Andrew Ranard, International Herald Tribune | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/restaurants-500692.html | Restaurants | False | By Bryan Miller | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/theater/review-theater-reversing-the-stereotypes-in-the-war-of-the-sexes.html | Review/Theater; Reversing the Stereotypes in the War of the Sexes | False | By Frank Rich | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-641092.html | COMPANY NEWS | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/baseball-bonilla-learns-that-he-can-t-go-home-again.html | BASEBALL; Bonilla Learns That He Can't Go Home Again | False | By Joe Sexton | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/denmark-needn-t-derail-europe.html | Denmark Needn't Derail Europe | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/teacher-programs-faulted.html | Teacher Programs Faulted | False | AP | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/official-says-sununu-fought-census-adjustment.html | Official Says Sununu Fought Census Adjustment | False | By Ronald Sullivan | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/baseball-miami-s-coach-is-retiring-but-not-taking-any-holidays.html | BASEBALL; Miami's Coach Is Retiring But Not Taking Any Holidays | False | By Malcolm Moran | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/credit-markets-philadelphia-electric-s-sale.html | CREDIT MARKETS; Philadelphia Electric's Sale | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/1992-campaign-third-party-candidate-perot-says-spending-tenth-what-rivals-have.html | THE 1992 CAMPAIGN: Third-Party Candidate; Perot Says Spending Is Tenth Of What Rivals Have Spent | False | By Steven A. Holmes | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/IHT-european-training-by-baseball-envoys.html | European Training By Baseball 'Envoys' | False | , International Herald Tribune | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/beijing-journal-3-years-after-tiananmen-some-memories-fade.html | Beijing Journal; 3 Years After Tiananmen, Some Memories Fade | False | By Nicholas D. Kristof | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/review-dance-who-can-t-act-like-dukes.html | Review/Dance; Who Can't Act Like Dukes? | False | By Anna Kisselgoff | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/us-suggests-it-might-give-trenton-medicaid-funds-but-bond-raters-are-wary.html | U.S. Suggests It Might Give Trenton Medicaid Funds, but Bond Raters Are Wary | False | By Jerry Gray | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/baseball-yankees-fall-to-tigers-quickly-and-quietly.html | BASEBALL; Yankees Fall to Tigers Quickly and Quietly | False | By Jack Curry | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/if-that-man-is-following-her-connecticut-is-going-to-follow-him.html | If That Man Is Following Her, Connecticut Is Going to Follow Him | False | By Constance L. Hays | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/1992-campaign-sidelines-listing-choices-for-no-2-cuomo-underlines-no.html | THE 1992 CAMPAIGN: On the Sidelines; Listing Choices for No. 2, Cuomo Underlines the No | False | By Kevin Sack | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/art-in-review-353492.html | Art in Review | False | By Michael Kimmelman | 1992-06-18 | TX 3-331106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-warning-on-airline-labor-relations.html | COMPANY NEWS; Warning on Airline Labor Relations | False | By Agis Salpukas | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/the-earth-summit-white-house-snubs-us-envoy-s-plea-to-sign-rio-treaty.html | THE EARTH SUMMIT; WHITE HOUSE SNUBS U.S. ENVOY'S PLEA TO SIGN RIO TREATY | False | By Keith Schneider | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/a-tragedy-of-manners-at-the-movies.html | A Tragedy of Manners at the Movies | False | By Richard Sandomir | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/finance-briefs-209092.html | FINANCE BRIEFS | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/1992-campaign-prognostications-nixon-tells-journalists-he-wouldn-t-bet-against.html | THE 1992 CAMPAIGN: Prognostications; Nixon Tells Journalists He Wouldn't Bet Against Perot | False | By Steven Erlanger | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/ex-policeman-is-charged-in-protection-of-brothels.html | Ex-Policeman Is Charged In Protection of Brothels | False | By Ronald Sullivan | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/IHT-after-danes-rebuff-no-early-welcome-to-outsiders-the11-circle-their.html | After Danes' Rebuff, No Early Welcome to Outsiders: The11 Circle Their Wagons | False | By Tom Redburn, International Herald Tribune | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/pop-jazz-music-imitates-life-as-a-life-imitates-music.html | Pop/Jazz; Music Imitates Life as a Life Imitates Music | False | By Karen Schoemer | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-olympia-s-bank-debts-detailed.html | COMPANY NEWS; Olympia's Bank Debts Detailed | False | By Clyde H. Farnsworth | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/review-art-another-look-at-richard-smith-30-years-later.html | Review/Art; Another Look at Richard Smith, 30 Years Later | False | By Michael Kimmelman | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/the-media-business-advertising-some-big-marketers-join-audience-for-infomercials.html | THE MEDIA BUSINESS: ADVERTISING; Some Big Marketers Join Audience for Infomercials | False | By Stuart Elliott | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/not-so-bad-boy-of-biodiversity.html | Not-So-Bad Boy of Biodiversity | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/saving-the-earth-from-roasting.html | Saving the Earth From Roasting | False | By Malcolm W. Browne | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/the-1992-campaign-white-house-president-avoids-discussing-perot-at-news-session.html | THE 1992 CAMPAIGN: White House; PRESIDENT AVOIDS DISCUSSING PEROT AT NEWS SESSION | False | By Andrew Rosenthal | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/worldbusiness/IHT-nestles-perrier-deal-snags.html | NestlÃ©'s Perrier Deal Snags | False | By Jacques Neher, International Herald Tribune | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/horse-racing-a-public-relations-ploy-of-questionable-taste.html | HORSE RACING; A Public Relations Ploy Of Questionable Taste | False | By Robert Lipsyte | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/lakeside-community-gamble-on-a-new-developer-pays-off.html | Lakeside Community; Gamble on a New Developer Pays Off | False | By Diana Shaman | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/metro-digest-812392.html | METRO DIGEST | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/sounds-around-town-318692.html | Sounds Around Town | False | By John S. Wilson | 1992-06-18 | TX 3-331106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/the-media-business-orion-discloses-details-of-reorganization-plan.html | THE MEDIA BUSINESS; Orion Discloses Details Of Reorganization Plan | False | By Geraldine Fabrikant | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/sounds-around-town-375592.html | Sounds Around Town | False | By Jon Pareles | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/the-germans-arrest-12-depicted-as-hired-killers-for-east-germany.html | The Germans Arrest 12 Depicted As Hired Killers for East Germany | False | By Ferdinand Protzman, | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/people-say-don-t-be-cruel-to-image-they-like-younger-elvis.html | People Say Don't Be Cruel to Image: They Like Younger Elvis | False | By Mary B. W. Tabor | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/movies/review-film-victorian-inhumanity-in-asylums.html | Review/Film; Victorian Inhumanity In Asylums | False | By Stephen Holden | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/the-earth-summit.html | THE EARTH SUMMIT; | False | By Paul Lewis | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/foreign-affairs-silver-lining-for-eurodoom.html | Foreign Affairs; Silver Lining for Eurodoom | False | By Leslie H. Gelb | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/IHT-and-end-to-neutrality-sweden-its-eye-on-ec-vows-full-security-role.html | And End to Neutrality: Sweden, Its Eye on EC, Vows Full Security Role | False | By Joseph Fitchett, International Herald Tribune | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/business-digest-838792.html | BUSINESS DIGEST | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/obituaries/gerhard-closs-is-dead-pioneering-chemist-64.html | Gerhard Closs Is Dead; Pioneering Chemist, 64 | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/in-carving-up-of-districts-some-share-the-leftovers.html | In Carving Up of Districts, Some Share the Leftovers | False | By Todd S. Purdum | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/arts/dr-maury-leibovitz-art-dealer-and-a-clinical-psychologist-75.html | Dr. Maury Leibovitz, Art Dealer And a Clinical Psychologist, 75 | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/sports-people-football-next-week-another-camp-for-o-brien.html | SPORTS PEOPLE: FOOTBALL; Next Week, Another Camp for O'Brien | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/judge-stays-rate-ruling-for-hospitals.html | Judge Stays Rate Ruling For Hospitals | False | By Joseph F. Sullivan | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/c-corrections-656892.html | Corrections | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/the-1992-campaign-issues-house-backs-abortion-at-military-bases-abroad.html | THE 1992 CAMPAIGN: Issues; House Backs Abortion at Military Bases Abroad | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/a-new-head-for-oregon-utility.html | A New Head for Oregon Utility | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/a-mad-world.html | A Mad World | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/democrats-score-a-point-in-redistricting.html | Democrats Score a Point in Redistricting | False | By Sam Howe Verhovek | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-those-puzzling-stock-run-ups.html | COMPANY NEWS; Those 'Puzzling' Stock Run-Ups | False | By Susan Antilla | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/books/critic-s-notebook-and-then-what-happened-read-the-sequel.html | Critic's Notebook; And Then What Happened? Read the Sequel | False | By Michiko Kakutani | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/amid-mile-long-gas-lines-victory-for-yugoslav-chief.html | Amid Mile-Long Gas Lines, Victory for Yugoslav Chief | False | By Michael T. Kaufman | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/world/with-denmark-european-ministers-play-for-time.html | With Denmark, European Ministers Play for Time | False | By Craig R. Whitney | 1992-06-18 | TX 3-331106 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/1992-campaign-congressional-memo-once-favorite-deficit-cutting-proposal-hangs.html | THE 1992 CAMPAIGN: Congressional Memo; Once a Favorite, Deficit-Cutting Proposal Hangs in the Balance | False | By Adam Clymer | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/company-news-a-new-service-for-prodigy.html | COMPANY NEWS; A New Service for Prodigy | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/c-corrections-655092.html | Corrections | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/basketball-hodges-criticizes-jordan-for-his-silence-on-issues.html | BASKETBALL; Hodges Criticizes Jordan For His Silence on Issues | False | By William C. Rhoden | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/mental-hospital-operator-settles-lawsuit-with-texas.html | Mental Hospital Operator Settles Lawsuit With Texas | False | By Peter Kerr | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/us/postal-clerk-points-to-rostenkowski.html | Postal Clerk Points to Rostenkowski | False | By David Johnston With Stephen Labaton | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/opinion/l-russians-still-can-t-get-much-justice-706892.html | Russians Still Can't Get Much Justice | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/inconsistencies-are-questioned-in-au-pair-trial.html | Inconsistencies Are Questioned In Au Pair Trial | False | By William Glaberson | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/sports-of-the-times-jordan-still-impressed-next-day.html | Sports of The Times; Jordan Still Impressed Next Day | False | By George Vecsey | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/baseball-pepperdine-slam-eliminates-texas.html | BASEBALL; Pepperdine Slam Eliminates Texas | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/nyregion/service-for-william-gaines.html | Service for William Gaines | False | | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/sports/golf-another-mushy-memorial-but-henke's-birdies-stick.html | GOLF; Another Mushy Memorial, But Henke's Birdies Stick | False | By Jaime Diaz | 1992-06-18 | TX 3-331106 | | |
| 1992-06-05 | 1992-06-05 | https://www.nytimes.com/1992/06/05/business/worldbusiness/IHT-lloyds-to-boost-capital-fund-through-levy.html | Lloyd's to Boost Capital Fund Through Levy | False | By Erik Ipsen, International Herald Tribune | 1992-06-18 | TX 3-331106 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/l-jesus-and-peter-never-sought-priestly-celibacy-what-opus-dei-is-034092.html | Jesus and Peter Never Sought Priestly Celibacy; What Opus Dei Is | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/style/chronicle-074992.html | CHRONICLE | False | By Nadine Brozan | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/patents-hanging-in-a-tree-to-watch-wildlife.html | Patents; Hanging in a Tree To Watch Wildlife | False | By Edmund L. Andrews | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/c-corrections-686592.html | Corrections | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/carbon-tax-green-twist-on-oil-price.html | Carbon Tax Green Twist on Oil Price | False | By Matthew L. Wald | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/style/chronicle-075792.html | CHRONICLE | False | By Nadine Brozan | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/quotation-of-the-day-073592.html | Quotation of the Day | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/hockey-board-to-discuss-ziegler-s-fate.html | HOCKEY; Board to Discuss Ziegler's Fate | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/observer-stressed-all-over.html | Observer; Stressed All Over | False | By Russell Baker | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/woman-slain-in-bedroom.html | Woman Slain in Bedroom | False | | 1992-06-12 | TX 3-322630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/IHT-plans-new-light-rail-systems-world-briefs.html | Plans New Light Rail Systems : WORLD BRIEFS | False | , International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/baseball-national-league-daulton-packs-a-punch-as-phillies-rally-to-win.html | BASEBALL: National League; Daulton Packs a Punch As Phillies Rally to Win | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/l-a-dog-who-taught-the-lesson-of-hope-782992.html | A Dog Who Taught the Lesson of Hope | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/sports-people-college-athletics-judge-rules-in-favor-of-ncaa.html | SPORTS PEOPLE: COLLEGE ATHLETICS; Judge Rules in Favor of N.C.A.A. | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/world/britain-and-japan-split-with-us-on-species-pact.html | Britain and Japan Split With U.S. on Species Pact | False | By James Brooke | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/world/to-us-treaty-s-flaws-outweigh-its-benefits.html | To U.S., Treaty's Flaws Outweigh Its Benefits | False | By William K. Stevens | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/metro-digest-236392.html | METRO DIGEST | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/c-corrections-692092.html | Corrections | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/us/drug-is-recalled-by-maker-after-being-tied-to-3-deaths.html | Drug Is Recalled by Maker After Being Tied to 3 Deaths | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/sports-people-it-s-a-boy-for-magic-johnson-and-his-wife.html | SPORTS PEOPLE; It's a Boy for Magic Johnson and His Wife | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/basketball-in-this-comeback-the-joke-s-on-drexler.html | BASKETBALL; In This Comeback, The Joke's on Drexler | False | By William C. Rhoden | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/review-dance-a-dracula-that-draws-blood-not-derision.html | Review/Dance; A Dracula That Draws Blood, Not Derision | False | By Jack Anderson | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/l-lyme-disease-victims-can-t-laugh-about-it-071492.html | Lyme Disease Victims Can't Laugh About It | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/review-music-the-whole-surpassing-its-parts.html | Review/Music; The Whole Surpassing Its Parts | False | By Bernard Holland | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/max-lerner-writer-89-is-dead-humanist-on-political-barricades.html | Max Lerner, Writer, 89, Is Dead; Humanist on Political Barricades | False | By Richard Severo | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/obituaries/thomas-a-mcgrath-psychologist-and-priest-73.html | Thomas A. McGrath, Psychologist and Priest, 73 | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/soft-on-crime-in-new-jersey.html | Soft on Crime in New Jersey | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/IHT-the-unretiring-jeannie-longo.html | The Unretiring Jeannie Longo | False | By Samuel Abt, International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/finns-hope-technology-will-fill-a-market-gap.html | Finns Hope Technology Will Fill A Market Gap | False | By Iver Peterson | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/george-bush-in-the-arms-bazaar.html | George Bush, in the Arms Bazaar | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/masur-to-offer-dvorak-in-parks-concert-debut.html | Masur to Offer Dvorak In Parks Concert Debut | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/horse-racing-the-belmont-may-be-mud-mud-mud-mud-whirl.html | HORSE RACING; The Belmont May Be Mud, Mud, Mud, Mud Whirl | False | By Joseph Durso | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/baseball-howe-will-plead-guilty-to-one-charge.html | BASEBALL; Howe Will Plead Guilty to One Charge | False | By Barbara Lloyd | 1992-06-12 | TX 3-322630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/your-money/IHT-looking-for-new-life-in-hightech-stocks.html | Looking for New Life in High-Tech Stocks | False | By Rupert Bruce, International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/tennis-men-s-mismatches-courier-and-korda-roll.html | TENNIS; Men's Mismatches: Courier and Korda Roll | False | By Robin Finn | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/baseball-mets-share-the-blame-in-loss-to-pirates.html | BASEBALL; Mets Share The Blame In Loss To Pirates | False | By Joe Sexton | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/sports-people-hockey-stars-allow-clarke-to-talk-to-flyers.html | SPORTS PEOPLE: HOCKEY; Stars Allow Clarke to Talk to Flyers | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/world/yugoslav-denies-involvement-of-belgrade-in-war-in-bosnia.html | Yugoslav Denies Involvement Of Belgrade in War in Bosnia | False | By Michael T. Kaufman | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/world/israeli-officials-keep-gaza-sealed-and-worry-about-the-cost.html | Israeli Officials Keep Gaza Sealed and Worry About the Cost | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/tennis-graf-wants-to-reacquire-seles-s-slam-bang-feeling.html | TENNIS; Graf Wants to Reacquire Seles's Slam-Bang Feeling | False | By Robin Finn | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/baseball-college-series-final-an-all-california-affair.html | BASEBALL; College Series Final an All-California Affair | False | By Malcolm Moran | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/us/article-278992-no-title.html | Article 278992 -- No Title | False | By Clifford Krauss | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/l-jesus-and-peter-never-sought-priestly-celibacy-028592.html | Jesus and Peter Never Sought Priestly Celibacy | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/at-au-pair-s-trial-man-denies-role-in-fire-that-killed-baby.html | At Au Pair's Trial, Man Denies Role in Fire That Killed Baby | False | By William Glaberson | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/news/fuss-free-products-made-for-children.html | Fuss-Free Products Made for Children | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/obituaries/william-e-smith-62-an-editor-and-writer.html | William E. Smith, 62, An Editor and Writer | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/chemical-banking-pushes-prime-rate-back-up-to-6-1-2.html | Chemical Banking Pushes Prime Rate Back Up to 6 1/2% | False | By Michael Quint | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/sports-people-college-athletics-unlv-liable-for-tarkanian-s-legal-fees.html | SPORTS PEOPLE: COLLEGE ATHLETICS; U.N.L.V. Liable for Tarkanian's Legal Fees | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/world/vienna-journal-guards-now-patrol-the-other-side-of-the-frontier.html | Vienna Journal; Guards Now Patrol the Other Side of the Frontier | False | By Brenda Fowler | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/your-money-should-children-collect-insurance.html | Your Money; Should Children Collect Insurance? | False | By Jan M. Rosen | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/sports-people-pro-football-saints-heyward-fined-in-plea-bargain.html | SPORTS PEOPLE: PRO FOOTBALL; Saints' Heyward Fined in Plea Bargain | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/results-plus-596692.html | RESULTS PLUS | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/c-corrections-689092.html | Corrections | False | | 1992-06-12 | TX 3-322630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/IHT-into-the-west-bankthe-jordanians-were-laughing.html | Into the West Bank;The Jordanians Were Laughing | False | By Abraham Rabinovich, International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/l-malawi-needs-assistance-and-sympathy-072292.html | Malawi Needs Assistance and Sympathy | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/cardinal-to-lead-march-against-abortion-clinic.html | Cardinal to Lead March Against Abortion Clinic | False | By Robert D. McFadden | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/new-york-telephone-submits-a-proposal-to-overhaul-rates.html | New York Telephone Submits A Proposal to Overhaul Rates | False | By Edmund L. Andrews | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/why-cities-how-to-rebuild-los-angeles.html | Why Cities?; How to Rebuild Los Angeles | False | By Witold Rybczynski | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/world/us-begins-talks-on-outside-force-to-stabilize-haiti.html | U.S. BEGINS TALKS ON OUTSIDE FORCE TO STABILIZE HAITI | False | By Barbara Crossette | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/review-dance-a-myth-in-modern-clothes.html | Review/Dance; A Myth in Modern Clothes | False | By Jack Anderson | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/companies-lose-millions-in-wire-fraud.html | Companies Lose Millions in Wire Fraud | False | By Donatella Lorch | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/patents-outpouring-of-devices-for-outdoors.html | Patents; Outpouring Of Devices For Outdoors | False | By Edmund L. Andrews | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/pentagon-lifts-ban-of-ge-unit.html | Pentagon Lifts Ban of G.E. Unit | False | By Richard W. Stevenson | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/why-cities-factories-of-exclusion.html | Why Cities?; Factories of Exclusion | False | By Michel Noir | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/basketball-blazers-beat-bulls-in-overtime-to-even-series.html | BASKETBALL; Blazers Beat Bulls in Overtime to Even Series | False | By Clifton Brown | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/IHT-recovery-cant-keep-up-with-flood-of-people-into-us-labor-market-jobless.html | Recovery Can't Keep Up With Flood of People Into U.S. Labor Market: Jobless Rate Hits 7.5%, A Danger For Bush | False | By Lawrence Malkin, International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/worldbusiness/IHT-danish-vote-throws-new-wrench-into-ec-effort-to.html | Danish Vote Throws New Wrench Into EC Effort to Conclude Budget | False | By Charles Goldsmith, International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/world/havel-s-future-on-line-in-parliamentary-elections.html | Havel's Future on Line in Parliamentary Elections | False | By William E. Schmidt | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/world/farm-party-chief-is-new-polish-premier.html | Farm Party Chief Is New Polish Premier | False | By Gabrielle Glaser | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/baseball-american-league-sutcliffe-and-ripken-give-blue-jays-the-slip.html | BASEBALL: American League; Sutcliffe and Ripken Give Blue Jays the Slip | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/us/the-1992-campaign-third-party-candidate-perot-s-vision-consensus-by-computer.html | THE 1992 CAMPAIGN: Third-Party Candidate; Perot's Vision: Consensus by Computer | False | By Michael Kelly | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/why-cities-fear-of-freedom.html | Why Cities?; Fear of Freedom | False | By Lewis H. Lapham | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/worldbusiness/IHT-put-trust-in-the-tried-and-true.html | Put Trust In the Tried And True | False | By Martin Baker, International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/traffic-alert-306892.html | Traffic Alert | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/the-fate-of-the-frozen-embryos.html | The Fate of the Frozen Embryos | False | | 1992-06-12 | TX 3-322630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/c-corrections-682292.html | Corrections | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/world/europeans-agree-to-honor-arms-pact-by-old-blocs.html | Europeans Agree to Honor Arms Pact by Old Blocs | False | By Craig R. Whitney | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/news/the-smooth-move.html | The Smooth Move | False | By Andree Brooks | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/hockey-devils-hope-brooks-spins-meadowlands-miracle.html | HOCKEY; Devils Hope Brooks Spins Meadowlands Miracle | False | By Alex Yannis | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/company-news-wal-mart-s-late-founder-still-stirs-stockholders.html | COMPANY NEWS; Wal-Mart's Late Founder Still Stirs Stockholders | False | By Thomas C. Hayes | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/us/the-1992-campaign-bentsen-gives-clinton-support.html | THE 1992 CAMPAIGN; Bentsen Gives Clinton Support | False | By Gwen Ifill | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/company-news-chrysler-to-end-production-of-jeep-comanche.html | COMPANY NEWS; CHRYSLER TO END PRODUCTION OF JEEP COMANCHE | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/world/president-defends-us-envoy-in-rio.html | PRESIDENT DEFENDS U.S. ENVOY IN RIO | False | By Keith Schneider | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/bolivia-grant-by-morgan.html | Bolivia Grant By Morgan | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/us/1992-campaign-white-house-memo-bush-s-war-with-congress-suddenly-shifts-fickle.html | THE 1992 CAMPAIGN: White House Memo; Bush's War With Congress Suddenly Shifts to Fickle Romance | False | By Michael Wines | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/classical-music-in-review-982192.html | Classical Music in Review | False | By Alan Kozinn | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/4-women-slashed-in-brooklyn-suspect-is-caught-after-a-chase.html | 4 Women Slashed in Brooklyn; Suspect Is Caught After a Chase | False | By Dennis Hevesi | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/news-summary-055792.html | NEWS SUMMARY | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/review-pop-still-waiting-by-the-phone-for-her-dream-man-to-call.html | Review/Pop; Still Waiting by the Phone For Her Dream Man to Call | False | By Stephen Holden | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/comes-a-hunk-of-junk-goes-a-chunk-of-steel.html | Comes a Hunk of Junk, Goes a Chunk of Steel | False | By John T. McQuiston | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/dinkins-returning-from-europe-hoping-investment-will-follow.html | Dinkins Returning from Europe, Hoping Investment Will Follow | False | By James C. McKinley Jr. | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/technology/new-aid-for-golfers-in-search-of-a-perfect-swing.html | New Aid for Golfers in Search of a Perfect Swing | False | By Barbara Lloyd | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/jazz-concert-to-benefit-performing-arts-school.html | Jazz Concert to Benefit Performing-Arts School | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/l-troubling-questions-on-new-york-sludge-plan-go-unanswered-781092.html | Troubling Questions on New York Sludge Plan Go Unanswered | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/ballet-school-awards.html | Ballet School Awards | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/for-monet-s-us-disciples-a-home-of-their-own.html | For Monet's U.S. Disciples, a Home of Their Own | False | By John Rockwell | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/your-money/IHT-clubs-see-a-market-role-for-individuals.html | Clubs See a Market Role for Individuals | False | By Philip Crawford, International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/wet-shoes-and-traffic-delays-a-most-blustery-day.html | Wet Shoes and Traffic Delays: A Most Blustery Day | False | By Catherine S. Manegold | 1992-06-12 | TX 3-322630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/worldbusiness/IHT-predicting-the-market-by-spread-named-ted.html | Predicting the Market By Spread Named Ted | False | By Conrad De Aenlle, International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/effort-to-sell-canary-wharf-finds-few-are-eager-to-buy.html | Effort to Sell Canary Wharf Finds Few Are Eager to Buy | False | By Steven Prokesch | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/us/ricardo-a-caminos-76-scholar-of-egyptology-and-hieroglyphics.html | Ricardo A. Caminos, 76, Scholar Of Egyptology and Hieroglyphics | False | By Bruce Lambert | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/company-briefs-008092.html | COMPANY BRIEFS | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/a-stranded-ship.html | A Stranded Ship | False | By J. Peder Zane | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/sports-people-track-and-field-psal-awards-team-title-to-clinton.html | SPORTS PEOPLE: TRACK AND FIELD; P.S.A.L. Awards Team Title to Clinton | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/classical-music-in-review-980592.html | Classical Music in Review | False | By Allan Kozinn | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/horse-racing-special-corner-for-stephens.html | HORSE RACING; Special Corner For Stephens | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/review-pop-a-blur-of-flashing-lights-and-cacophony.html | Review/Pop; A Blur of Flashing Lights and Cacophony | False | By Jon Pareles | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/l-jesus-and-peter-never-sought-priestly-celibacy-all-sides-need-data-032392.html | Jesus and Peter Never Sought Priestly Celibacy; All Sides Need Data | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/us/riding-aids-roller-coaster-hope-horror-hope.html | Riding AIDS Roller Coaster: Hope, Horror, Hope | False | By Jeffrey Schmalz | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/sports-people-track-and-field-runner-sues-over-suspension.html | SPORTS PEOPLE: TRACK AND FIELD; Runner Sues Over Suspension | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/aids-benefit-concert.html | AIDS Benefit Concert | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/us/pentagon-plans-one-year-delay-of-star-wars.html | Pentagon Plans One-Year Delay Of 'Star Wars' | False | By William J. Broad | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/council-leader-may-ask-albany-to-do-away-with-budget-office.html | Council Leader May Ask Albany to Do Away With Budget Office | False | By Alan Finder | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/patents-a-pleasanter-way-to-handle-worms.html | Patents; A Pleasanter Way To Handle Worms | False | By Edmund L. Andrews | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/your-money/IHT-direct-way-to-eliminate-fees-and-buy-stock.html | Direct Way to Eliminate Fees and Buy Stock | False | By Conrad De Aenlle, International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/IHT-ec-skippers-listen-to-the-grumbling-crew.html | EC Skippers, Listen to the Grumbling Crew | False | By Brian Beedham, International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/worldbusiness/IHT-seouls-finance-ministry-finds-it-hard-to-let-go.html | Seoul's Finance Ministry Finds It Hard to Let Go | False | By Steven Brull, International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/us/beliefs-141392.html | Beliefs | False | By Peter Steinfels | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/baseball-rain-gives-yankees-a-rest.html | BASEBALL; Rain Gives Yankees a Rest | False | | 1992-06-12 | TX 3-322630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/key-rates-503692.html | Key Rates | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/opinion/graceland-gravy.html | Graceland Gravy | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/obituaries/roy-anthony-83-dies-worked-in-marketing.html | Roy Anthony, 83, Dies; Worked in Marketing | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/travel/travel-bargains-to-continue-as-half-price-air-fares-end.html | Travel Bargains to Continue, As Half-Price Air-Fares End | False | By Leonard Sloane | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/obituaries/ruth-cohen-sherman-a-businesswoman-68.html | Ruth Cohen Sherman; A Businesswoman, 68 | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/us/navy-plans-training-to-fight-sexual-harassment.html | Navy Plans Training to Fight Sexual Harassment | False | By Eric Schmitt | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/dream-fares-for-fliers-are-nightmare-for-agents.html | Dream Fares for Fliers Are Nightmare for Agents | False | By Agis Salpukas | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/news/space-saving-home-laundries.html | Space-Saving Home Laundries | False | By Deborah Blumenthal | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/c-corrections-697092.html | Corrections | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/worldbusiness/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/us/court-in-ohio-orders-new-review-for-man-extradited-as-a-nazi.html | Court in Ohio Orders New Review for Man Extradited as a Nazi | False | By David Johnston | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/employment-data-weak-in-region.html | Employment Data Weak in Region | False | By Thomas J. Lueck | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/us-bond-prices-rise-on-mixed-jobs-data.html | U.S. Bond Prices Rise on Mixed Jobs Data | False | By Kenneth N. Gilpin | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/white-house-enters-fight-over-medicaid-payments.html | White House Enters Fight Over Medicaid Payments | False | By Jerry Gray | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/IHT-courier-races-through-agassi.html | Courier Races Through Agassi | False | By Nick Stout, International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/business-digest-137592.html | BUSINESS DIGEST | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/baseball-it-s-race-not-money-says-bonds.html | BASEBALL; It's Race, Not Money, Says Bonds | False | By Joe Sexton | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/obituaries/john-j-flaherty-64-appliance-executive.html | John J. Flaherty, 64, Appliance Executive | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/suspect-in-2-slayings-at-club-kills-himself.html | Suspect in 2 Slayings at Club Kills Himself | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/92d-street-y-plans-a-season-of-firsts.html | 92d Street Y Plans a Season of Firsts | False | By Allan Kozinn | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/inside-103092.html | INSIDE | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/patents-a-beach-towel-tracks-the-sun.html | Patents; A Beach Towel Tracks the Sun | False | By Edmund L. Andrews | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/style/IHT-salessold.html | SALES/SOLD | False | , International Herald Tribune | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/transactions-729292.html | TRANSACTIONS | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/company-news-56600-and-up-up-up-viper-might-sell-itself-but-dealers-won-t-let-go.html | COMPANY NEWS: $56,600 and Up, Up, Up; Viper Might Sell Itself, But Dealers Won't Let Go | False | By Adam Bryant | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/style/chronicle-073092.html | CHRONICLE | False | By Nadine Brozan | 1992-06-12 | TX 3-322630 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/concert-to-benefit-riverside-park-fund.html | Concert to Benefit Riverside Park Fund | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/jobless-rate-rose-to-7.5-for-may-highest-since-1984.html | JOBLESS RATE ROSE TO 7.5% FOR MAY, HIGHEST SINCE 1984 | False | By Robert D. Hershey Jr. | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/about-new-york-rainbow-not-needed-for-heart-and-courage.html | ABOUT NEW YORK; Rainbow Not Needed For Heart and Courage | False | By Douglas Martin | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/gop-irked-but-gives-up-slowdown.html | G.O.P. Irked, But Gives Up Slowdown | False | By Sarah Lyall | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/company-news-ames-stores-posts-a-deficit-of-37.7-million.html | COMPANY NEWS; AMES STORES POSTS A DEFICIT OF $37.7 MILLION | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/c-corrections-676892.html | Corrections | False | | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/where-markets-are-never-super-some-urban-neighborhoods-fight-absence-major.html | Where Markets Are Never Super; Some Urban Neighborhoods Fight Absence of Major Chains | False | By Alison Mitchell | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/business/new-scandal-from-old-issue-on-wall-st.html | New Scandal From Old Issue on Wall St. | False | By Stephen Labaton | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/sports/sports-of-the-times-climbing-up-jacob-s-ladder.html | Sports Of The Times; Climbing Up Jacob's Ladder | False | By William C. Rhoden | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/nyregion/bridge-499492.html | Bridge | False | By Alan Truscott | 1992-06-12 | TX 3-322630 | | |
| 1992-06-06 | 1992-06-06 | https://www.nytimes.com/1992/06/06/arts/classical-music-in-review-981392.html | Classical Music in Review | False | By Bernard Holland | 1992-06-12 | TX 3-322630 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/l-pop-standards-seek-and-y-e-770092.html | POP STANDARDS; Seek and Ye . . . | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/huntington-bus-system-once-a-model-struggles-to-survive.html | Huntington Bus System, Once a Model, Struggles to Survive | False | By Peter Crescenti | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/evening-hours-with-gallic-flair.html | EVENING HOURS; With Gallic Flair | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/childrens-books.html | Children's Books | False | By Scotia W. MacRae | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/theater/theater-the-power-behind-richard-s-throne.html | THEATER; The Power Behind Richard's Throne | False | By Benedict Nightingale | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/evening-hours-heart-strings.html | EVENING HOURS; 'Heart Strings' | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/on-deck-to-tour-berlin.html | On Deck to Tour Berlin | False | By Paula Butturini | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/l-let-s-disperse-the-family-values-smokescreen-hope-and-pride-691792.html | Let's Disperse the Family Values Smokescreen; Hope and Pride | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/art-review-fascination-of-portraits-of-notables.html | ART REVIEW; Fascination of Portraits of Notables | False | By Phyllis Braff | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-a-bright-idea-practically-eternal.html | MAY 31-JUNE 6; A Bright Idea, Practically Eternal | False | By Matthew Wald | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/where-harpsichords-get-star-treatment.html | Where Harpsichords Get Star Treatment | False | By Valerie Cruice | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/travel-advisory-up-and-down-bike-and-foot.html | TRAVEL ADVISORY; Up and Down, Bike and Foot | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/archives/essay-finding-pleasures-worth-staying-home-for.html | ESSAY; Finding Pleasures Worth Staying Home For | True | By Randall Rothenberg | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/results-plus-523692.html | RESULTS PLUS | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/this-week-still-time-to-sow.html | THIS WEEK; Still Time to Sow | False | | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/at-work-when-businesses-need-not-fret.html | At Work; When Businesses Need Not Fret | False | By Barbara Presley Noble | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/theater/l-gershwin-musicals-crazy-for-more-768892.html | GERSHWIN MUSICALS; Crazy for More | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/their-dinner-with-pancho.html | Their Dinner With Pancho | False | By Angeline Goreau | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/l-national-parks-034292.html | National Parks | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8-way-relief-republicans-overcoming-fear.html | Got a Perot Headache? 8-Way Relief; REPUBLICANS; Overcoming Fear | False | By Nancy Kassebaum | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/theater-peter-pan-in-its-surviving-version.html | THEATER; 'Peter Pan' In Its Surviving Version | False | By Alvin Klein | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/practical-traveler-cruises-do-travel-agents-steer-clients-straight.html | PRACTICAL TRAVELER; Cruises: Do Travel Agents Steer Clients Straight? | False | By Betsy Wade | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/l-is-pornography-to-blame-146392.html | Is Pornography to Blame? | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-nation-another-first-from-california.html | THE NATION; Another First From California | False | By Robert Reinhold | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/money-earned-can-be-money-burned.html | Money Earned Can Be Money Burned | False | By Gerald Eskenazi | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jodi Daynard | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/l-friends-at-last-188992.html | FRIENDS AT LAST | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/serbs-shunned-by-world-say-they-are-victims.html | Serbs, Shunned by World, Say They Are Victims | False | By Michael T. Kaufman | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/provence-en-famille.html | Provence en Famille | False | By Eric Multhaup | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/a-puffin-watchers-pilgrimage.html | A Puffin Watcher's Pilgrimage | False | By Corinne K. Hoexter | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/q-and-a-049092.html | Q and A | False | By Carl Sommers | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/superpower-blues.html | Superpower Blues | False | By Alan Wolfe | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/meetings-with-aristide-emphasize-human-rights.html | Meetings With Aristide Emphasize Human Rights | False | By Howard W. French | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/movies/film-sets-big-small-challenge-movie-makers-night-earth-was-filming-inside-cab.html | FILM: Sets Big and Small Challenge Movie Makers; 'Night on Earth': Was Filming Inside a Cab A Deadly Trap? | False | By Ellen Pall | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-china-as-usual-the-president-favors-the-trade-benefits.html | MAY 31-JUNE 6: China; As Usual, the President Favors the Trade Benefits | False | By Thomas L. Friedman | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/reading-a-prescription-of-hot-novels-for-the-sun-dazed.html | READING; A Prescription of Hot Novels for the Sun-Dazed | False | By Caryn James | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/egos-ids-pop-goes-the-homeboy.html | EGOS & IDS; Pop Goes the Homeboy | False | By Degen Pener | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-kajal-rejaie-and-stephen-vicinelli.html | ENGAGEMENTS; Kajal Rejaie and Stephen Vicinelli | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/convention-chief-s-job-power-to-grant-wishes.html | Convention Chief's Job: Power to Grant Wishes | False | By James Barron | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/baseball-clemens-as-usual-has-indians-in-check.html | BASEBALL; Clemens, as Usual, Has Indians in Check | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/connecticut-q-a-robert-m-ricard-coming-to-the-rescue-of-the-city-tree.html | Connecticut Q&A: Robert M. Ricard; Coming to the Rescue of the City Tree | False | By Robert A. Hamilton | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/lemonade-in-quest-of-a-classic-quencher.html | LEMONADE; In Quest of a Classic Quencher | False | By Eric Asimov | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/connecticut-guide-320292.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/northeast-notebook-meredith-nh-winnipesaukee-project-revived.html | NORTHEAST NOTEBOOK: Meredith, N.H.; Winnipesaukee Project Revived | False | By Mickybaca | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/1992-campaign-undeclared-candidate-rent-dispute-paper-says-perot-got-court-allow.html | THE 1992 CAMPAIGN; Undeclared Candidate; In Rent Dispute, Paper Says, Perot Got Court to Allow Daily Searches | False | By Steven A. Holmes | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/public-private-love-me-sender.html | Public & Private; Love Me, Sender | False | By Anna Quindlen | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/art-story-of-portugal-unfolds-through-a-varied-collection.html | ART; Story of Portugal Unfolds Through A Varied Collection | False | By Vivien Raynor | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-frances-moyles-matthew-fisher.html | WEDDINGS; Frances Moyles, Matthew Fisher | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/baseball-for-mets-it-s-either-drought-or-deluge.html | BASEBALL; For Mets, It's Either Drought Or Deluge | False | By Joe Sexton | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/dining-out-a-place-for-basque-cuisine-in-bronxville.html | DINING OUT; A Place for Basque Cuisine in Bronxville | False | By M. H. Reed | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/traffic-alert-291192.html | Traffic Alert | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-eve-m-kahn-bradley-kulman.html | WEDDINGS; Eve M. Kahn, Bradley Kulman | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/children-when-the-young-take-over-the-outdoors.html | CHILDREN; When the Young Take Over the Outdoors | False | By Dulcie Leimbach | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-nina-chapin-p-n-de-rochefort.html | ENGAGEMENTS; Nina Chapin, P. N. de Rochefort | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-sarah-o-hoit-burke-whitman.html | WEDDINGS; Sarah O. Hoit, Burke Whitman | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/notebook-walker-trade-fallout-still-a-topic-in-nfl.html | NOTEBOOK; Walker-Trade Fallout Still a Topic in N.F.L. | False | By Timothy W. Smith | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-nation-nuclear-fingerprints-all-over-but-try-to-find-the-hands.html | THE NATION; Nuclear Fingerprints All Over, but Try to Find the Hands | False | By Matthew L. Wald | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/music-early-celebration-for-new-orchestra.html | MUSIC; Early Celebration for New Orchestra | False | By Robert Sherman | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/conversations-two-families-tajikistan-empire-s-retreat-strands-exiles-place-they.html | Conversations/Two Families in Tajikistan; An Empire's Retreat Strands Exiles In a Place They Had Called Home | False | By Steven Erlanger | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/protestant-baby-boomers-not-returning-to-church.html | Protestant Baby Boomers Not Returning to Church | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/bookstore-owner-realizes-dream-his-own-small-press.html | Bookstore Owner Realizes Dream: His Own Small Press | False | By Denise Mourges | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/out-there-los-angeles-this-little-pigs-market-plunged.html | OUT THERE: LOS ANGELES; This Little Pig's Market Plunged | False | By Susan Morgan | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/making-a-difference-a-speech-then-action.html | MAKING A DIFFERENCE; A Speech, Then Action | False | By Adam Bryant | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/l-kelly-s-too-old-for-comparison-699292.html | Kelly's Too Old For Comparison | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/an-uptick-for-home-sales-in-the-region.html | An Uptick for Home Sales in the Region | False | By Nick Ravo | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/they-ain-t-so-tough.html | They Ain't So Tough | False | By Jerome Charyn | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/prompted-by-recession-more-couples-are-choosing-city-hall-weddings.html | Prompted by Recession, More Couples Are Choosing City Hall Weddings | False | By Joyce Jones | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/moorestown-journal-if-you-live-here-you-care-about-what-happens.html | Moorestown Journal; 'If You Live Here, You Care About What Happens Here' | False | By Sally Friedman | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/the-second-coming-of-einstein.html | The Second Coming of Einstein? | False | By Jeremy Bernstein | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/theater/l-gershwin-musicals-written-in-indelible-ink-767092.html | GERSHWIN MUSICALS; Written In Indelible Ink | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/sports-people-boxing-string-of-upsets-puts-toney-in-the-limelight.html | SPORTS PEOPLE: BOXING; String of 'Upsets' Puts Toney in the Limelight | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/l-safety-in-kenya-076892.html | Safety in Kenya | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/home-clinic-repairing-and-replacing-the-many-types-of-siding.html | HOME CLINIC; Repairing and Replacing the Many Types of Siding | False | By John Warde | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/tennis-mismatch-looms-for-men.html | TENNIS; Mismatch Looms for Men | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/horse-racing-zito-and-strike-the-gold-winners-for-new-york.html | HORSE RACING; Zito and Strike the Gold: Winners for New York | False | By Gerald Eskenazi | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/american-snapshot-the-next-generation.html | American Snapshot, the Next Generation | False | By John Holusha | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/shouting-their-names-forever.html | Shouting Their Names Forever | False | By Vance Bourjaily | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/dreams-deferred-class-85-7-years-later-special-report-certain-only-uncertainty.html | Dreams Deferred: A Class of '85, 7 Years Later/A special report.; Certain Only of Uncertainty, Ex-Classmates Seek a Future | False | By Felicity Barringer | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/powell-backs-weinburger-testimony.html | Powell Backs Weinburger Testimony | False | By David Johnston | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/focus-philadelphia-empty-banks-imposing-but-hard-to-use.html | Focus: Philadelphia; Empty Banks: Imposing, but Hard to Use | False | By David J. Wallace | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-elizabeth-hodder-and-barclay-corbus.html | ENGAGEMENTS; Elizabeth Hodder and Barclay Corbus | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-morality-play-a-playwright-decides-the-shows-must-go-on.html | MAY 31-JUNE 6; Morality Play; A Playwright Decides The Shows Must Go On | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/postings-new-in-the-northeast-carefree-homes.html | POSTINGS: New in the Northeast; Carefree Homes | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-sue-levy-camm-sublette.html | ENGAGEMENTS; Sue Levy, Camm Sublette | False | | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/the-executive-life-last-of-the-red-hot-tech-entrepreneurs.html | The Executive Life; Last of the Red Hot Tech Entrepreneurs | False | By Michael S. Malone | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/beaches-the-case-against-the-sun-or-send-in-the-clouds.html | BEACHES; The Case Against the Sun, or, Send In the Clouds | False | By Richard Sandomir | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/double-exposure-saudia-arabia-s-man-in-washington.html | Double Exposure: Saudia Arabia's Man in Washington | False | By Patrick E. Tyler | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/brookhaven-ponders-cultural-center.html | Brookhaven Ponders Cultural Center | False | By Vivien Kellerman | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/l-a-good-way-to-ease-jail-overcrowding-079092.html | A Good Way to Ease Jail Overcrowding | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/arts-and-entertainment-pop-jazz.html | ARTS AND ENTERTAINMENT; Pop/Jazz | False | By Jon Pareles | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8-way-relief-democrats-outsider-s-vision.html | Got a Perot Headache? 8-Way Relief: DEMOCRATS; Outsider's Vision | False | By Maynard Jackson | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/old-links-to-east-now-vex-germans.html | OLD LINKS TO EAST NOW VEX GERMANS | False | By Stephen Kinzer | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/television-q-ratings-the-popularity-contest-of-the-stars.html | TELEVISION; Q-Ratings: The Popularity Contest of the Stars | False | By David Finkle | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/us-trying-to-buff-its-image-defends-the-forests.html | U.S., Trying to Buff Its Image, Defends the Forests | False | By William K. Stevens | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/making-a-difference-next-stop-a-deanship.html | MAKING A DIFFERENCE; Next Stop: A Deanship | False | By Daniel F. Cuff | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/reporter-s-notebook-trial-of-a-swiss-au-pair-could-use-translators.html | REPORTER'S NOTEBOOK; Trial of a Swiss Au Pair Could Use Translators | False | By William Glaberson | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-lisa-arons-geoffrey-aldridge.html | WEDDINGS; Lisa Arons, Geoffrey Aldridge | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-annette-chin-alan-sean-chu.html | WEDDINGS; Annette Chin, Alan Sean Chu | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/in-woodbridge-a-man-in-a-hurry.html | In Woodbridge, a Man in a Hurry | False | By John Petrick | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/paperback-best-sellers-june-7-1992.html | PAPERBACK BEST SELLERS: June 7, 1992 | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/quotation-of-the-day-595392.html | Quotation of the Day | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/the-landmarks-agency-honors-places-and-people.html | The Landmarks Agency Honors Places and People | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/it-s-ephemeral-but-sidewalk-artists-have-a-field-day.html | It's Ephemeral, But Sidewalk Artists Have a Field Day | False | By Roberta Hershenson | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/where-the-wild-things-were.html | Where the Wild Things Were | False | By John Haines | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/c-corrections-200892.html | Corrections | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/saudis-using-oil-in-yemeni-dispute.html | SAUDIS USING OIL IN YEMENI DISPUTE | False | By Youssef M. Ibrahim | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Rafael Yglesias | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/wall-street-will-alexander-s-prove-the-short-sellers-wrong.html | Wall Street; Will Alexander's Prove the Short Sellers Wrong? | False | By Diana B. Henriques | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/all-around-the-town.html | All Around the Town | False | By Phillip Lopate | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/the-sweet-smile-of-success.html | The Sweet Smile of Success | False | By Anne-Marie Schiro | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-whose-life-it-anyway-tennessee-case-may-guide-others-embryo.html | MAY 31-JUNE 6; Whose Life Is It Anyway?; Tennessee Case May Guide Others in Embryo Matters | False | By Ronald Smothers | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/on-the-street-nothing-can-stay-these-couriers.html | ON THE STREET; Nothing Can Stay These Couriers | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/travel-advisory-zimbabwe-s-safari-hotel.html | TRAVEL ADVISORY; Zimbabwe's Safari Hotel | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/dust-coats-wet-image-of-seattle.html | Dust Coats Wet Image of Seattle | False | By Timothy Egan | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/l-to-the-individual-the-duty-to-find-a-skill-204092.html | To the Individual, the Duty to Find a Skill | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/vows-josefa-mulaire-and-william-tester.html | VOWS; Josefa Mulaire and William Tester | False | By Lois Smith Brady | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/italy-faces-peril-of-unwanted-balkan-refugees.html | Italy Faces Peril of Unwanted Balkan Refugees | False | By Alan Cowell | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-courtney-lee-andrew-jones.html | WEDDINGS; Courtney Lee, Andrew Jones | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-haiti-choice-of-prime-minister-won-t-win-washington.html | MAY 31-JUNE 6; Haiti; Choice of Prime Minister Won't Win Washington | False | By Howard W. French | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/fearing-felons-on-the-loose-new-jersey-reviews-monitoring.html | Fearing Felons on the Loose, New Jersey Reviews Monitoring | False | By Charles Strum | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-beth-beller-thomas-cirone.html | WEDDINGS; Beth Beller, Thomas Cirone | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/l-rural-radio-the-hills-are-alive-765392.html | RURAL RADIO; The Hills Are Alive . . . | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/food-low-country-comfort.html | FOOD; LOW-COUNTRY COMFORT | False | By Alex Ward | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-karyn-mancuso-robert-c-gasser.html | WEDDINGS; Karyn Mancuso, Robert C. Gasser | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/archives/architecture-an-old-master-in-new-limelight.html | ARCHITECTURE; An Old Master In New Limelight | True | By Meryle Secrest | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/sports-people-baseball-greene-to-remain-out.html | SPORTS PEOPLE: BASEBALL; Greene to Remain Out | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/l-made-to-measure-183892.html | MADE TO MEASURE | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-helene-berenholz-a-d-van-beuren.html | ENGAGEMENTS; Helene Berenholz, A. D. van Beuren | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/talking-divorce-coming-to-terms-on-a-home.html | Talking Divorce; Coming To Terms On a Home | False | By Andree Brooks | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/forum-johnny-carsons-classy-exit.html | FORUM; Johnny Carson's Classy Exit | False | By Jeffrey A. Sonnenfeld | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/l-women-in-science-693392.html | Women in Science | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/in-the-region-long-island-recent-sales-994592.html | In the Region: Long Island; Recent Sales | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/mutual-funds-churning-is-not-just-for-stocks.html | Mutual Funds; 'Churning' Is Not Just for Stocks | False | By Carole Gould | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/making-a-difference-a-package-deal-in-court.html | MAKING A DIFFERENCE; A Package Deal in Court | False | By Barnaby J. Feder | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/baseball-a-hershiser-double-paces-pepperdine-to-title.html | BASEBALL; A 'Hershiser Double' Paces Pepperdine to Title | False | By Malcolm Moran | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/l-hobart-s-temple-082292.html | Hobart's Temple | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/defiantly-incorrect.html | Defiantly Incorrect | False | By Timothy Egan | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/putting-a-former-first-lady-in-a-new-perspective.html | Putting a Former First Lady in a New Perspective | False | By Valerie Gladstone | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/down-middle-perot-s-appeal-mainstream-keeps-two-party-politics-off-stride.html | Down The Middle; Perot's Appeal to the Mainstream Keeps Two-Party Politics Off Stride | False | By Howell Raines | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-jocelyn-campbell-john-palmer.html | ENGAGEMENTS; Jocelyn Campbell, John Palmer | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/c-corrections-566092.html | Corrections | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/design-remembered-rooms.html | Design; Remembered Rooms | False | By Jody Shields | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/horse-racing-speed-and-ap-indy-rule-the-day-at-belmont.html | HORSE RACING; Speed and A.P. Indy Rule the Day at Belmont | False | By Joseph Durso | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/sports-of-the-times-heart-of-the-matter-for-bill-parcells.html | Sports of The Times; Heart of the Matter For Bill Parcells | False | By Dave Anderson | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/kauais-drama-cliffs-rivers-and-falls.html | Kauai's Drama: Cliffs, Rivers and Falls | False | By Leslie Allen | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/l-can-frazier-walk-the-walk-696892.html | Can Frazier Walk the Walk? | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/russian-backlash-is-forcing-a-delay-in-approval-of-aid.html | RUSSIAN BACKLASH IS FORCING A DELAY IN APPROVAL OF AID | False | By Louis Uchitelle With Steven Erlanger | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/all-aboard-the-raging-hormone-express.html | All Aboard the Raging Hormone Express | False | By Barbara Ehrenreich | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-barbara-pape-andrew-aaron.html | WEDDINGS; Barbara Pape, Andrew Aaron | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/li-police-get-touch-of-class.html | L.I. Police Get Touch Of Class | False | By Thomas Clavin | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-lisa-ann-byrns-and-leo-joseph-d-acierno.html | WEDDINGS; Lisa Ann Byrns and Leo Joseph D'Acierno | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/postings-keeping-the-faith-it-s-penn-south-s-30th-birthday.html | POSTINGS: Keeping the Faith; It's Penn South's 30th Birthday | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/for-the-museum-shy-science-on-the-streets.html | For the Museum-Shy, Science on the Streets | False | By Natalie Angier | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/transactions-536892.html | TRANSACTIONS | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-taylor-baldwin-thomas-purdy.html | WEDDINGS; Taylor Baldwin, Thomas Purdy | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/33-retirees-in-house-are-eligible-for-8.6-million.html | 33 Retirees in House Are Eligible for $8.6 Million | False | By Martin Tolchin | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/zaire-seizes-the-assets-of-foreign-oil-companies.html | Zaire Seizes the Assets of Foreign Oil Companies | False | By Kenneth B. Noble | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/l-losers-in-home-sales-deserve-tax-break-062592.html | Losers in Home Sales Deserve Tax Break | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/love-with-the-proper-sibling.html | Love With the Proper Sibling | False | By Jeremy Bernstein | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/pop-music-at-72-eileen-farrell-hasn-t-lost-the-knack-for-pop.html | POP MUSIC; At 72, Eileen Farrell Hasn't Lost the Knack for Pop | False | By James Gavin | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/l-let-s-disperse-the-family-values-smokescreen-what-the-poor-want-690992.html | Let's Disperse the Family Values Smokescreen; What the Poor Want | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-catherine-triant-george-buxton.html | WEDDINGS; Catherine Triant, George Buxton | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/abroad-at-home-governing-by-television.html | Abroad at Home; Governing By Television | False | By Anthony Lewis | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/all-russia-needs-now-is-a-lot-of-jelly.html | All Russia Needs Now Is a Lot of Jelly | False | By Celestine Bohlen | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-karen-engelke-richard-lee.html | WEDDINGS; Karen Engelke, Richard Lee | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/l-is-pornography-to-blame-151092.html | Is Pornography to Blame? | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-rachel-donham-charles-wray.html | WEDDINGS; Rachel Donham, Charles Wray | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/classical-view-that-new-composer-nietzsche.html | CLASSICAL VIEW; That 'New' Composer, Nietzsche | False | By Edward Rothstein | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/a-culture-lives-happily-ever-after.html | A Culture Lives Happily Ever After | False | By Alberta Eiseman | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/the-sexes-play-doh-to-porcelain.html | THE SEXES; Play-Doh To Porcelain | False | By Molly O'Neill | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/sports-people-baseball-whiten-sidelined.html | SPORTS PEOPLE: BASEBALL; Whiten Sidelined | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-laura-whitman-and-david-downie.html | WEDDINGS; Laura Whitman and David Downie | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/need-a-zebra-or-perhaps-a-camel-will-do.html | Need a Zebra? Or Perhaps a Camel Will Do? | False | By Bill Ryan | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/movies/c-corrections-773492.html | Corrections | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-barr-hogen-morrison-shafroth.html | WEDDINGS; Barr Hogen, Morrison Shafroth | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-nation-family-values-hard-to-define-harder-to-afford.html | THE NATION; Family Values: Hard To Define, Harder to Afford | False | By Robert Pear | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/slowly-midwives-gain-a-niche-in-the-county.html | Slowly, Midwives Gain a Niche in the County | False | By Shira Dicker | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/gardening-landscapes-have-the-look-of-au-nature.html | GARDENING; Landscapes Have the Look of Au Nature | False | By Joan Lee Faust | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8-way-relief-democrats-we-fear-the-future.html | Got a Perot Headache? 8-Way Relief: DEMOCRATS; We Fear the Future | False | By Ann W. Richards | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/mitterrand-gambles-the-farm-on-european-union.html | Mitterrand Gambles the Farm on European Union | False | By Roger Cohen | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/l-taking-nba-officials-to-task-697692.html | Taking N.B.A. Officials to Task | False | | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-liane-c-manshel-and-richard-e-weintraub.html | WEDDINGS; Liane C. Manshel and Richard E. Weintraub | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/kidnappers-release-a-photo-of-german-held-in-lebanon.html | Kidnappers Release a Photo Of German Held in Lebanon | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/crime-967292.html | CRIME | False | By Marilyn Stasio | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/movies/arts-and-entertainment-film.html | ARTS AND ENTERTAINMENT; Film | False | By Caryn James | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/art-american-masterworks-at-whitney-in-stamford.html | ART; American Masterworks At Whitney in Stamford | False | By William Zimmer | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-denmark-close-no-vote-sends-a-message-that-unsettles-europe.html | MAY 31-JUNE 6: Denmark; Close 'No' Vote Sends A Message That Unsettles Europe | False | By Craig R. Whitney | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/truth-but-is-it-gods-truth.html | Truth, but Is It God's Truth? | False | By John P. Meier | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/art-view-from-rosenquist-a-pleasing-look-at-early-pop.html | ART VIEW; From Rosenquist, A Pleasing Look At Early Pop | False | By Michael Kimmelman | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/tours.html | TOURS | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/in-the-region-new-jersey-recent-sales-991092.html | In the Region: New Jersey; Recent Sales | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/postings-for-building-managers-helpful-tips-on-operating-costs.html | POSTINGS: For Building Managers; Helpful Tips on Operating Costs | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/the-1992-campaign-on-the-trail-perot-had-harsh-words-for-sex-on-doogie-howser.html | THE 1992 CAMPAIGN: On the Trail; PEROT HAD HARSH WORDS FOR SEX ON 'DOOGIE HOWSER' | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/l-sympathy-for-the-devil-187092.html | SYMPATHY FOR THE DEVIL | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-katie-jacobs-j-d-robinson-4th.html | WEDDINGS; Katie Jacobs, J. D. Robinson 4th | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/chernobyl-isnt-the-whole-story.html | Chernobyl Isn't the Whole Story | False | By Douglas R. Weiner | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/travel-advisory-aztec-show-heads-west.html | TRAVEL ADVISORY; Aztec Show Heads West | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/arts-and-entertainment-classical-music.html | ARTS AND ENTERTAINMENT; Classical Music | False | By James R. Oestreich | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/l-made-to-measure-185492.html | MADE TO MEASURE | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/l-are-our-values-for-hair-or-humanity-056092.html | Are Our Values for Hair Or Humanity? | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/postings-mount-olive-child-care-kids-in-the-corporate-scene.html | POSTINGS: Mount Olive Child Care; Kids in the Corporate Scene | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/l-is-pornography-to-blame-149892.html | Is Pornography to Blame? | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-lisa-a-gutwillig-brian-e-fee-jr.html | WEDDINGS; Lisa A. Gutwillig, Brian E. Fee Jr. | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/john-charles-doerfer-87-is-dead-headed-fcc-in-era-of-scandals.html | John Charles Doerfer, 87, Is Dead; Headed F.C.C. in Era of Scandals | False | By Bruce Lambert | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/egos-ids-ham-and-wit-and-at-times-it-s-wry.html | EGOS & IDS; Ham and Wit, And at Times It's Wry | False | By Degen Pener | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/l-in-china-capitalism-and-friendship-for-west-grow-side-by-side-046392.html | In China, Capitalism and Friendship for West Grow Side by Side | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/l-is-pornography-to-blame-148092.html | Is Pornography to Blame? | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-sarah-watts-charles-beneke-2d.html | WEDDINGS; Sarah Watts, Charles Beneke 2d | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/arts-artifacts-a-collection-preserves-frontier-indian-artistry.html | ARTS/ARTIFACTS; A Collection Preserves Frontier Indian Artistry | False | By Rita Reif | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/bridge-playing-stars-upset-star-players.html | BRIDGE; Playing Stars Upset Star Players | False | By Alan Truscott | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/coins-when-minting-is-no-big-thing.html | COINS; When Minting Is No Big Thing | False | By Jed Stevenson | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/los-angeles-journal-after-riots-a-return-to-the-extremes-that-pass-for-normality.html | Los Angeles Journal; After Riots, a Return to the Extremes That Pass for Normality | False | By Robert Reinhold | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/arts-and-entertainment-art.html | ARTS AND ENTERTAINMENT; ART | False | By Roberta Smith | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/political-notes-hispanic-officeholders-to-oppose-redistricting.html | POLITICAL NOTES; Hispanic Officeholders to Oppose Redistricting | False | By Sam Howe Verhovek | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-lili-abir-richard-c-regen.html | ENGAGEMENTS; Lili Abir, Richard C. Regen | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/bleary-eyed-in-barcelona.html | Bleary-Eyed in Barcelona | False | By Deborah Mason | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/on-sunday-a-wild-streak-is-uncovered-at-princeton.html | On Sunday; A Wild Streak Is Uncovered At Princeton | False | By Michael Winerip | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/camera-fine-color-prints-made-in-minutes.html | CAMERA; Fine Color Prints Made in Minutes | False | By John Durniak | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/dance-view-at-city-ballet-premieres-to-feast-upon.html | DANCE VIEW; At City Ballet, Premieres to Feast Upon | False | By Anna Kisselgoff | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/pop-music-rich-and-famous-take-a-lesson-anyway.html | POP MUSIC; Rich and Famous? Take a Lesson Anyway | False | By John Milward | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/sports-937692.html | SPorts | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/attractions.html | ATTRACTIONS | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/votes-in-congress-498192.html | Votes in Congress | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-miss-felstehausen-thomas-mcclellan.html | WEDDINGS; Miss Felstehausen, Thomas McClellan | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/ideas-trends-when-social-services-have-a-bottom-line.html | IDEAS & TRENDS; When Social Services Have a Bottom Line | False | By Karen Dewitt | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/archives/a-composer-between-two-worlds.html | A Composer Between Two Worlds | True | By K. Robert Schwarz | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/market-watch-a-danish-earthquake-shakes-europe.html | MARKET WATCH; A Danish Earthquake Shakes Europe | False | By Floyd Norris | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/l-a-new-face-for-american-labor-181192.html | A NEW FACE FOR AMERICAN LABOR | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/dining-out-eclectic-urban-surprise-in-long-beach.html | DINING OUT; Eclectic Urban Surprise in Long Beach | False | By Joanne Starkey | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/dining-out-a-personal-style-in-international-dishes.html | DINING OUT; A Personal Style in International Dishes | False | By Valerie Sinclair | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/world-markets-toronto-dominion-s-special-instinct.html | World Markets; Toronto-Dominion's Special Instinct | False | By Clyde H. Farnsworth | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/foraging-the-kindest-cut-of-all.html | FORAGING; The Kindest Cut of All | False | By Cara Greenberg | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/thing-promenade-purse.html | THING; Promenade Purse | False | By Lindsy van Gelder | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/westchester-qa-john-e-jacob-you-cannot-wish-away-poverty.html | WESTCHESTER Q&A:; JOHN E. JACOB; 'You Cannot Wish Away Poverty' | False | By Donna Greene | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/home-entertainment-tapes-take-a-quiet-step-forward.html | HOME ENTERTAINMENT; Tapes Take a Quiet Step Forward | False | By Hans Fantel | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-annette-woolard-william-provine.html | WEDDINGS; Annette Woolard, William Provine | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/school-where-facts-of-aids-are-the-facts-of-life.html | School Where Facts of AIDS Are the Facts of Life | False | By Joseph Berger | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-short-nonfiction-134092.html | IN SHORT: NONFICTION | False | By Charles Salzberg | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/focus-empty-banks-imposing-but-hard-to-use.html | FOCUS; Empty Banks: Imposing, but Hard to Use | False | By David J. Wallace | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/czechoslovak-exit-polls-suggest-a-nation-to-be-governed-on-tenterhooks.html | Czechoslovak Exit Polls Suggest a Nation to Be Governed on Tenterhooks | False | By William E. Schmidt | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/l-bath-house-260592.html | Bath House | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/c-corrections-205992.html | Corrections | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/long-island-journal-415292.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/residential-resales-322992.html | Residential Resales | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/topics-of-the-times-home-run.html | Topics of The Times; Home Run | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-michaela-dodyk-eric-p-schulz.html | WEDDINGS; Michaela Dodyk, Eric P. Schulz | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-christie-sporer-aris-chaconas.html | WEDDINGS; Christie Sporer, Aris Chaconas | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/basketball-a-camping-experience-that-is-never-a-vacation.html | BASKETBALL; A Camping Experience That Is Never a Vacation | False | By William C. Rhoden | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-short-nonfiction-a-few-good-men-and-women.html | IN SHORT: NONFICTION; A Few Good Men and Women | False | By Susan Shapiro | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/freight-line-to-restore-passengers.html | Freight Line To Restore Passengers | False | By Robert Hanley | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/update-ailing-map-company-saved-by-merger.html | Update; Ailing Map Company Saved by Merger | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/reunion-of-spirit-for-radcliffe-92.html | Reunion of Spirit For Radcliffe '92 | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/baseball-all-eyes-or-none-are-on-st-petersburg.html | BASEBALL; All Eyes (or None?) Are on St. Petersburg | False | By Murray Chass | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/l-louisville-april-19-078492.html | Louisville, April 19 | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-diane-kalnins-william-glover.html | WEDDINGS; Diane Kalnins, William Glover | False | | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/archives/up-and-coming-rene-russo-mel-gibson-meets-the-lethal-woman.html | UP AND COMING: Rene Russo; Mel Gibson Meets the Lethal Woman | True | By Laurie Halpern Benenson | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-alyson-o-hara-hugh-j-donlon.html | WEDDINGS; Alyson O'Hara, Hugh J. Donlon | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/l-so-here-s-to-the-cra-456092.html | ... So Here's to the C.R.A. | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/the-macarthur-truffle-hunt.html | The MacArthur Truffle Hunt | False | By Anne Matthews | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-world-japan-s-slowed-economy-offers-a-new-chance-for-wishful-thinking.html | THE WORLD; Japan's Slowed Economy Offers A New Chance for Wishful Thinking | False | By David E. Sanger | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/money-and-art-a-producer-discusses-his-role.html | Money and Art: A Producer Discusses His Role | False | By Alvin Klein | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/check-fraud-hazy-portrait-emerges.html | Check Fraud: Hazy Portrait Emerges | False | By Robert D. McFadden | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-cynthia-sinnott-daniel-offermann.html | ENGAGEMENTS; Cynthia Sinnott, Daniel Offermann | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/1992-campaign-electoral-college-florida-rethinking-way-presidents-are-elected.html | THE 1992 CAMPAIGN: Electoral College; Florida Is Rethinking the Way Presidents Are Elected | False | By Larry Rohter | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/perspectives-condominiums-in-tribeca-shedding-the-landlord-role-gradually.html | Perspectives: Condominiums in TriBeCa; Shedding the Landlord Role, Gradually | False | By Alan S. Oser | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/l-is-pornography-to-blame-147192.html | Is Pornography to Blame? | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/music-festival-will-explore-social-change-and-art.html | MUSIC; Festival Will Explore Social Change and Art | False | By Rena Fruchter | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/tennis-graf-is-game-but-seles-is-set-and-match-at-the-french.html | TENNIS; Graf Is Game, but Seles Is Set and Match at the French | False | By Robin Finn | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-laura-m-pearlman-john-r-kaufman.html | ENGAGEMENTS; Laura M. Pearlman, John R. Kaufman | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-jamie-seidner-jonathan-rubin.html | ENGAGEMENTS; Jamie Seidner, Jonathan Rubin | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-alison-griscom-hal-wilson.html | WEDDINGS; Alison Griscom, Hal Wilson | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-christine-a-bequary-brian-r-mcgovern.html | WEDDINGS; Christine A. Bequary, Brian R. McGovern | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/the-night-preen-prep.html | THE NIGHT; Preen Prep | False | By Bob Morris | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/travel-advisory-lake-michigan-car-ferry-back.html | TRAVEL ADVISORY; Lake Michigan Car Ferry Back | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-caroline-siderowf-william-graham.html | ENGAGEMENTS; Caroline Siderowf, William Graham | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/will-alitalia-survive-competition-american-style.html | Will Alitalia Survive Competition American-Style? | False | By Agis Salpukas | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/evening-hours-saluting-a-patron.html | EVENING HOURS; Saluting a Patron | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/l-charles-sterling-a-man-of-courage-too-766192.html | CHARLES STERLING; A Man Of Courage, Too | False | | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/find-of-the-week-creating-a-veil-of-illusion-142.html | FIND OF THE WEEK; Creating a Veil of Illusion, $142 | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/art-putting-together-african-inspiration-and-found-objects.html | ART; Putting Together African Inspiration And Found Objects | False | By Vivien Raynor | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8-way-relief-democrats-an-era-ender.html | Got a Perot Headache? 8-Way Relief; DEMOCRATS; An Era-Ender | False | By Paul Tsongas | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/northeast-notebook-pittsburgh-missile-sites-into-residences.html | NORTHEAST NOTEBOOK: Pittsburgh; Missile Sites Into Residences | False | By Chriss Swaney | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/forum-the-electronic-future-is-upon-us.html | FORUM; The Electronic Future Is Upon Us | False | By Paul Saffo | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/fare-of-the-country-fu-and-yuba-tasty-specialties-of-kyoto.html | FARE OF THE COUNTRY; Fu and Yuba, Tasty Specialties of Kyoto | False | By Amanda Mayer Stinchecum | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/l-world-league-a-new-view-700092.html | World League: A New View | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/chess-with-clock-ticking-a-wonder-of-blunders.html | CHESS; With Clock Ticking, A Wonder of Blunders | False | By Robert Byrne | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-cynthia-l-austrian-john-d-weber.html | WEDDINGS; Cynthia L. Austrian, John D. Weber | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/welfare-mothers-earn-help-in-the-job-market.html | Welfare Mothers Earn Help in the Job Market | False | By Tom Callahan | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/new-jersey-q-a-stephen-b-van-campen-battling-to-maintain-a-historic.html | NEW JERSEY Q & A: STEPHEN B. VAN CAMPEN; Battling to Maintain a Historic Legacy | False | By Marian Courtney | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/art-view-was-the-prado-right-to-flout-picasso-s-wishes.html | ART VIEW; Was the Prado Right to Flout Picasso's Wishes? | False | By John Russell | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/in-the-court-of-the-king-of-tonga.html | In the Court of the King of Tonga | False | By Paul Theroux | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/evening-hours-for-public-service.html | EVENING HOURS; For Public Service | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/in-the-region-long-island-glen-cove-seeking-a-downtown-anchor.html | In the Region: Long Island; Glen Cove Seeking a Downtown Anchor | False | By Diana Shaman | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/sports-people-baseball-fisk-a-late-scratch.html | SPORTS PEOPLE: BASEBALL; Fisk a Late Scratch | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/music-brasilia-string-quartet-in-recital-today.html | MUSIC; Brasilia String Quartet in Recital Today | False | By Robert Sherman | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/backtalk-mom-was-in-a-league-of-her-own.html | BACKTALK; Mom Was in a League of Her Own | False | By Kelly Candaele | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8-way-relief-republicans-be-like-boris.html | Got a Perot Headache? 8-Way Relief; REPUBLICANS; Be Like Boris | False | By Vin Weber | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/making-a-difference-catching-on-in-cartoons.html | MAKING A DIFFERENCE; Catching On In Cartoons | False | By Bill Carter | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/the-way-it-was-at-radcliffe.html | The Way It Was at Radcliffe | False | By Alessandra Stanley | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/sandwiches-pastrami-po-boys-even-focaccias-to-go.html | SANDWICHES; Pastrami, Po' Boys (Even Focaccias!) to Go | False | By Florence Fabricant | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/football-surge-beats-out-orlando-for-world-league-title.html | FOOTBALL; Surge Beats Out Orlando For World League Title | False | By Timothy W. Smith | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/after-12-year-fight-ohio-incinerator-is-set-to-open.html | After 12-Year Fight, Ohio Incinerator Is Set to Open | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8way-relief-democrats-let-bush-worry.html | Got a Perot Headache? 8-Way Relief: DEMOCRATS; Let Bush Worry | False | By By David Garth | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/what-s-doing-on-cape-ann.html | WHAT'S DOING ON; Cape Ann | False | By Ken Carlton | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-susan-hunter-gary-garyfallou.html | ENGAGEMENTS; Susan Hunter, Gary Garyfallou | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/children-s-books-bookshelf-913392.html | Children's Books; Bookshelf | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/the-collaboration-in-the-night-kitchen.html | The Collaboration In the Night Kitchen | False | By Roberta Hershenson | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/fashion-talent-show.html | FASHION; TALENT SHOW | False | BY Alison Moore | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/mayor-of-moscow-resigns-his-post.html | MAYOR OF MOSCOW RESIGNS HIS POST | False | By Celestine Bohlen | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/movies/film-view-movies-turn-convent-life-upside-down.html | FILM VIEW; Movies Turn Convent Life Upside Down | False | By Caryn James | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-karen-ziegler-michael-kelly.html | WEDDINGS; Karen Ziegler, Michael Kelly | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/news-summary-234292.html | NEWS SUMMARY | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/dining-out-where-the-wine-list-alone-is-worth-a-trip.html | DINING OUT; Where the Wine List Alone is Worth a Trip | False | By Patricia Brooks | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/a-la-carte-the-sombreros-say-ole.html | A la Carte; The Sombreros Say, Ole! | False | By Richard Jay Scholem | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/holidays.html | Holidays | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/c-corrections-576092.html | Corrections | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/arts-and-entertainment-television.html | ARTS AND ENTERTAINMENT; Television | False | By Bill Carter | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/l-here-s-branford-190092.html | HERE'S BRANFORD | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/commercial-property-japanese-investors-manhattan-when-market-tough-tough-try.html | Commercial Property: Japanese Investors in Manhattan; When the Market Is Tough, the Tough Try Marketing | False | By Andree Brooks | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/evening-hours-honoring-excellence-in-fashion.html | EVENING HOURS; Honoring Excellence In Fashion | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/in-the-region-connecticut-and-westchester-grappling-with-the-revaluation-problem.html | In the Region: Connecticut and Westchester; Grappling With the Revaluation Problem | False | By Eleanor Charles | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/not-their-finest-hour.html | Not Their Finest Hour | False | By Clancy Sigal | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/china-browses-for-tanks-aircraft-and-carrier-in-ex-soviet-lands.html | China Browses for Tanks, Aircraft and Carrier in Ex-Soviet Lands | False | By Sheryl Wudunn | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/l-better-tennis-without-boors-698492.html | Better Tennis Without Boors | False | | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/golf-crowd-and-score-are-on-sindelar-s-side.html | GOLF; Crowd and Score Are on Sindelar's Side | False | By Jaime Diaz | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/l-a-stitch-in-time-189792.html | A STITCH IN TIME | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-jessica-marshall-peter-belhumeur.html | WEDDINGS; Jessica Marshall, Peter Belhumeur | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/from-the-mekong-to-the-bayous.html | From the Mekong to the Bayous | False | By George Packer | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/soccer-the-perfect-gift-for-us-team-a-tie.html | SOCCER; The Perfect Gift for U.S. Team: a Tie | False | By Filip Bondy | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/l-is-pornography-to-blame-150192.html | Is Pornography to Blame? | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-pamela-norrell-nicholas-west.html | WEDDINGS; Pamela Norrell, Nicholas West | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/theater/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT; Theater | False | By David Richards | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/the-rouge-elephant-and-us.html | The Rouge Elephant and Us | False | By James C. Thomson Jr. | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/baseball-starters-still-bringing-yankees-down.html | BASEBALL; Starters Still Bringing Yankees Down | False | By Claire Smith | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/tech-notes-the-buses-run-on-canola-oil.html | Tech Notes; The Buses Run On Canola Oil | False | By Daniel Cuff | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-amy-gittings-karl-williams.html | WEDDINGS; Amy Gittings, Karl Williams | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-joely-p-sabin-steven-r-halper.html | ENGAGEMENTS; Joely P. Sabin, Steven R. Halper | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/freer-politics-free-up-big-kenya-newspaper.html | Freer Politics Free Up Big Kenya Newspaper | False | By Jane Perlez | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/delegates-at-earth-summit-plan-a-watchdog-agency.html | Delegates at Earth Summit Plan a Watchdog Agency | False | By Paul Lewis | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/l-diversified-lending-means-lower-income-clients-203292.html | Diversified Lending Means Lower-Income Clients . . . | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-mimi-melek-ted-hill.html | WEDDINGS; Mimi Melek, Ted Hill | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/new-subpoenas-issued-in-inquiry-into-89-dinkins-campaign-gifts.html | New Subpoenas Issued in Inquiry Into '89 Dinkins Campaign Gifts | False | By Dennis Hevesi | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/l-dress-codes-079292.html | Dress Codes | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/tv-turns-israel-elections-into-a-family-feud.html | TV Turns Israel Elections Into a Family Feud | False | By Clyde Haberman | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/in-troubled-time-columbia-chief-is-stepping-down.html | IN TROUBLED TIME, COLUMBIA'S CHIEF IS STEPPING DOWN | False | By Anthony Depalma | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-jane-licciardello-james-mcintyre.html | WEDDINGS; Jane Licciardello, James McIntyre | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-hilary-s-chard-geoffrey-moore.html | WEDDINGS; Hilary S. Chard, Geoffrey Moore | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/surfacing.html | SURFACING | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/outdoors-fly-fishing-by-texas-rules.html | OUTDOORS; Fly-Fishing by Texas Rules | False | By John Gierach | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/if-youre-thinking-of-living-in-huntington.html | If You're Thinking of Living in: Huntington | False | By Vivien Kellerman | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-world-after-a-fresh-look-us-decides-to-still-steer-clear-of-iran.html | THE WORLD; After a Fresh Look, U.S. Decides to Still Steer Clear of Iran | False | By Elaine Sciolino | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/sports-people-track-and-field-suspension-brings-suit.html | SPORTS PEOPLE: TRACK AND FIELD; Suspension Brings Suit | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-nathalie-comfort-james-a-urry.html | WEDDINGS; Nathalie Comfort, James A. Urry | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/l-ocean-grove-s-own-museum-080392.html | Ocean Grove's Own Museum | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/cuttings-pruning-to-a-lilac-canopy.html | CUTTINGS; Pruning to a Lilac Canopy | False | By Anne Raver | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/l-made-to-measure-184692.html | MADE TO MEASURE | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-anne-s-moffitt-ian-d-williams.html | ENGAGEMENTS; Anne S. Moffitt, Ian D. Williams | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/us-documents-raise-questions-over-iraq-policy.html | U.S. Documents Raise Questions Over Iraq Policy | False | By Elaine Sciolino | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/mayors-new-brooms-and-more-nuptials-in-jersey-city-a-determined-woman.html | MAYORS: NEW BROOMS AND MORE NUPTIALS; In Jersey City, a Determined Woman | False | By Joseph F. Sullivan | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/lustration-loses-in-poland.html | 'Lustration' Loses in Poland | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/shelling-of-sarajevo-dashes-slim-hopes-of-the-besieged.html | Shelling of Sarajevo Dashes Slim Hopes of the Besieged | False | By John F. Burns | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/hanoi-jails-lawyer-for-links-with-american.html | Hanoi Jails Lawyer for Links With American | False | By Barbara Crossette | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/with-gun-and-smallpox.html | With Gun and Smallpox | False | By Brian M. Fagan | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/the-view-from-wilton-an-old-sawmill-stands-its-ground-in-corporate.html | The View From: Wilton; An Old Sawmill Stands Its Ground in Corporate Suburbia | False | By James Lomuscio | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-wendy-crum-stiles-bennet.html | WEDDINGS; Wendy Crum, Stiles Bennet | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-repetitive-stress-injury-federal-judge-sets-scene-for-a-precedent.html | MAY 31-JUNE 6: Repetitive Stress Injury; Federal Judge Sets Scene For a Precedent | False | By Gloria Anderson | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-james-mcgraw-4th-and-jane-v-love.html | WEDDINGS; James McGraw 4th And Jane V. Love | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/1992-campaign-bush-clinton-hope-handle-perot-president-urged-renew-his-ties-core.html | THE 1992 CAMPAIGN: HOW BUSH AND CLINTON HOPE TO HANDLE PEROT; President Is Urged to Renew His Ties to Core G.O.P. | False | By Robin Toner | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/food-three-variations-on-a-theme-of-summertime-potato-salad.html | FOOD; Three Variations on a Theme Of Summertime Potato Salad | False | By Moira Hodgson | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/the-coming-crisis-of-the-american-work-force.html | The Coming Crisis of the American Work Force | False | By Steven Greenhouse | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/l-a-new-face-for-american-labor-180392.html | A NEW FACE FOR AMERICAN LABOR | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/fishing-a-trout-tryst-waiting-for-you-is-the-big-one.html | FISHING; A Trout Tryst: Waiting for You Is the Big One | False | By Patricia Leigh Brown | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/archives/outings-hudson-hopping-rail-trips-to-another-world.html | OUTINGS; Hudson Hopping: Rail Trips to Another World | True | By Frazier Moore | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/westport-supports-its-workers.html | Westport Supports Its Workers | False | By Peter Gambaccini | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-susan-strecker-john-richard.html | WEDDINGS; Susan Strecker, John Richard | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/notes-with-pleasure.html | Notes With Pleasure | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/demand-drops-for-supply-of-graduates-new-and-old.html | Demand Drops For Supply Of Graduates, New and Old | False | By Jacqueline Weaver | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/port-cities-prepare-for-shipping-revival.html | Port Cities Prepare For Shipping Revival | False | By Sam Libby | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/a-tough-market-for-summer-jobs.html | A Tough Market For Summer Jobs | False | By Penny Singer | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/fashion-beachwear-barely-for-a-sultry-afternoon.html | FASHION; Beachwear, Barely, For a Sultry Afternoon | False | By Woody Hochswender | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/signals-a-simple-thank-you-thanks.html | SIGNALS; A Simple Thank You, Thanks | False | By Woody Hochswender | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/egos-ids-tickets-decor-action-let-the-benefit-begin.html | EGOS & IDS; Tickets. Decor. Action: Let the Benefit Begin. | False | By Degen Pener | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT; Dance | False | By Jennifer Dunning | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/egos-ids-on-the-front-of-newsweek-a-conflict-of-values.html | EGOS & IDS; On the Front of Newsweek, a Conflict of Values | False | By Degen Pener | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/summer-drinks-a-jug-of-cocktails-a-slice-of-lime-and-thou.html | SUMMER DRINKS; A Jug of Cocktails, a Slice of Lime and Thou | False | By Frank J. Prial | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-nation-environmental-policy-it-s-a-jungle-in-there.html | THE NATION; Environmental Policy: It's a Jungle in There | False | By Keith Schneider | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-politics-begin-responsibilities.html | In Politics Begin Responsibilities | False | By Ralf Dahrendorf | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/art-masterworks-at-the-whitney.html | ART; Masterworks at the Whitney | False | By William Zimmer | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/a-spirit-without-match-in-any-game.html | A Spirit Without Match in Any Game | False | By Jack Cavanaugh | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/ecology-and-self-esteem-at-fresh-air-fund-course.html | Ecology and Self-Esteem At Fresh Air Fund Course | False | By James Bennet | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/q-and-a-291592.html | Q and A | False | By Shawn G. Kennedy | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/about-long-island-remembering-the-young-people-on-who-died-on-the-highways.html | ABOUT LONG ISLAND; Remembering the Young People on Who Died on the Highways | False | By Diane Ketcham | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/the-options-narrow-for-gaffney-in-fiscal-crisis.html | The Options Narrow for Gaffney in Fiscal Crisis | False | By John Rather | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/l-perot-presidential-race-began-in-tennessee-692592.html | Perot Presidential Race Began in Tennessee | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/your-own-account-an-openended-angle-to-the-hmo.html | Your Own Account; An Open-Ended Angle to the HMO | False | By Mary Rowland | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/eli-a-star-talker-is-afraid-of-crank-calls.html | Eli, a Star Talker, Is Afraid of Crank Calls | False | By Jw. Peder Zane | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/l-bryant-park-a-bouquet-to-the-designers-769692.html | BRYANT PARK; A Bouquet To the Designers | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/galleon-s-gold-sets-uruguay-to-dreaming.html | Galleon's Gold Sets Uruguay To Dreaming | False | By Nathaniel C. Nash | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/data-update.html | Data Update | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/benefits-645892.html | BENEFITS | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/basketball-portland-uses-poise-to-lead-bulls-astray.html | BASKETBALL; Portland Uses Poise To Lead Bulls Astray | False | By Clifton Brown | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/amusement-parks-hang-on-the-fun-is-sometimes-cra-a-a-a-zy.html | AMUSEMENT PARKS; Hang on! The Fun Is Sometimes Cra-a-a-a-zy | False | By Karen Schoemer | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/sunday-diner-an-exception-to-the-rule-of-restaurant-entropy.html | SUNDAY DINER; An Exception to the Rule Of Restaurant Entropy | False | By Liz Logan | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-laurie-glassman-adam-wisnewski.html | WEDDINGS; Laurie Glassman, Adam Wisnewski | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/after-the-klan-more-unity-than-discord.html | After the Klan, More Unity than Discord | False | By Robert A. Hamilton | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/best-sellers-june-7-1992.html | BEST SELLERS: June 7, 1992 | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/movies/film-subtitles-have-the-last-word-in-foreign-films.html | FILM; Subtitles Have the Last Word in Foreign Films | False | By Judith Shulevitz | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/school-helps-parents-say-goodbye-to-seniors.html | School Helps Parents Say Goodbye to Seniors | False | By Merri Rosenberg | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/networking-privacy-in-e-mail-better-to-assume-it-doesn-t-exist.html | Networking; Privacy in E-Mail? Better to Assume It Doesn't Exist | False | By Stephen C. Miller | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/about-cars-dodge-lets-loose-an-old-style-beast.html | ABOUT CARS; Dodge Lets Loose an Old-Style Beast | False | By Marshall Schuon | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/tv-view-vive-la-difference-if-there-were-one.html | TV VIEW; Vive la Difference (If There Were One) | False | By Walter Goodman | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/croton-fights-state-over-incineration-of-pcb-s.html | Croton Fights State Over Incineration of PCB's | False | By Tessa Melvin | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/the-view-from-mamaroneck-high-school-a-new-rite-of-passage-for.html | THE VIEW FROM: MAMARONECK HIGH SCHOOL; A New Rite of Passage for Students on Their Way to College | False | By Lynne Ames | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/by-kayak-through-the-isles-of-wonder.html | By Kayak Through the Isles of Wonder | False | By Rena Zurofsky | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-sarah-f-covert-patrick-o-connor.html | WEDDINGS; Sarah F. Covert, Patrick O'Connor | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/northeast-notebook-newport-ri-victorian-style-beach-pavilion.html | NORTHEAST NOTEBOOK; Newport, R.I.; Victorian Style Beach Pavilion | False | By Elizabeth Abbott | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-ms-pride-peter-glover.html | ENGAGEMENTS; Ms. Pride, Peter Glover | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/the-1992-campaign-campaign-staff-a-veteran-insider-in-clinton-s-camp.html | THE 1992 CAMPAIGN: Campaign Staff; A Veteran Insider in Clinton's Camp | False | By Richard L. Berke | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/in-short-fiction-131592.html | IN SHORT: FICTION | False | By David Murray | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/l-made-to-measure-182092.html | MADE TO MEASURE | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/mutual-funds-the-street-s-share-of-sales.html | Mutual Funds; The Street's Share of Sales | False | By Carole Gould | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/all-about-information-services-phone-companies-join-their-rivals-in.html | All About/Information Services; Phone Companies Join Their Rivals in the Facts Business | False | By Rob Seitz | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/beaches.html | Beaches | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/l-the-problems-with-rushing-headline-to-total-quality-197492.html | THE PROBLEMS WITH RUSHING HEADLONE TO 'TOTAL QUALITY' | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/l-let-s-disperse-the-family-values-smokescreen-689592.html | Let's Disperse the Family Values Smokescreen | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/may-31-june-6-stamp-of-approval.html | MAY 31-JUNE 6; Stamp of Approval | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/data-bank-june-7-1992.html | Data Bank/June 7, 1992 | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/l-warnings-about-more-than-ecology-044792.html | Warnings About More Than Ecology | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/mother-nature-is-feeling-poorly.html | Mother Nature Is Feeling Poorly | False | By Stephen Pyne | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/horse-racing-it-was-neck-and-neck-and-neck-in-stretch.html | HORSE RACING; It Was Neck and Neck, And Neck, in Stretch | False | By Gerald Eskenazi | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/silvermine-takes-seriously-the-business-of-the-arts.html | Silvermine Takes Seriously The Business of the Arts | False | By Valerie Cruice | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/cycling-more-and-more-the-way-to-go.html | CYCLING; More and More, the Way to Go | False | By Grace Lichtenstein | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/jones-beach-at-40-rocks-to-a-young-sound.html | Jones Beach, at 40, Rocks to a Young Sound | False | By Nancy Harrison | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/rain-leads-to-evacuations-and-disrupts-traffic.html | Rain Leads to Evacuations and Disrupts Traffic | False | By Steven Lee Myers | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/gop-s-health-insurance-plan-steals-divided-democrats-thunder.html | G.O.P.'s Health Insurance Plan Steals Divided Democrats' Thunder | False | By Adam Clymer | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/c-corrections-771892.html | Corrections | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/update-roaming-black-bear-almost-takes-manhattan.html | Update; Roaming Black Bear Almost Takes Manhattan | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/museums-reap-an-art-bonanza-under-temporary-tax-rule.html | Museums Reap an Art Bonanza Under Temporary Tax Rule | False | By Barbara Delatiner | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-miss-rasmussen-peter-grunwald.html | ENGAGEMENTS; Miss Rasmussen, Peter Grunwald | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/arts/classical-music-informal-concerts-for-serious-reasons.html | CLASSICAL MUSIC; Informal Concerts For Serious Reasons | False | By Joseph Horowitz | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/l-the-problems-with-rushing-headline-to-total-quality-198292.html | THE PROBLEMS WITH RUSHING HEADLONE TO 'TOTAL QUALITY' | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/a-new-spring-refrain-take-me-out-to-the-sports-bar.html | A New Spring Refrain: Take Me Out to the Sports Bar | False | By Merri Rosenberg | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/travel-advisory-boys-of-winter-in-hawaii.html | TRAVEL ADVISORY; Boys of Winter In Hawaii | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/restaurants-scene-a-leafy-bower-cast-urban-diners.html | RESTAURANTS; Scene: A Leafy Bower. Cast: Urban Diners | False | By Bryan Miller | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/theater-review-circus-pays-tribute-to-coney-island.html | THEATER REVIEW; Circus Pays Tribute To Coney Island | False | By Leah D. Frank | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/engagements-miss-sullivan-john-m-mchugh.html | ENGAGEMENTS; Miss Sullivan, John M. McHugh | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/wall-street-the-abused-executive-stock-option.html | Wall Street; The Abused Executive Stock Option | False | By Diana B. Henriques | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/inside-211392.html | INSIDE | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/image-abroad-pleases-dinkins.html | Image Abroad Pleases Dinkins | False | By James C. McKinley Jr. | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/grad-school-and-other-horrors.html | Grad School and Other Horrors | False | By Jenifer Levin | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/art-review-the-many-sensibilities-of-new-cuban-artists.html | ART REVIEW; The Many Sensibilities Of New Cuban Artists | False | By Helen A. Harrison | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/under-sail-along-ontario-s-rideau.html | Under Sail Along Ontario's Rideau | False | By William H. Honan | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/a-loud-angry-world-on-the-dial.html | A Loud, Angry World on the Dial | False | By Bruce Weber | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/baseball-hard-times-for-amoros-but-pride-remains.html | BASEBALL; Hard Times for Amoros, but Pride Remains | False | By Charlie Nobles | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/archives/film-sets-big-and-small-challenge-movie-makers-far-and-away-was-the.html | FILM: Sets Big and Small Challenge Movie Makers; 'Far and Away': Was the Race Going to Turn Into a Stampede? | True | By Joel Engel | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/the-nation-perot-tells-it-his-way-take-it-or-leave-it.html | THE NATION; Perot Tells It His Way - Take It Or Leave It | False | By Michael Kelly | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/topics-of-the-times-america-s-not-the-only-cop.html | Topics of The Times; America's Not the Only Cop | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/making-a-difference-driving-down-the-cost-curve.html | MAKING A DIFFERENCE; Driving Down the Cost Curve | False | By Lawrence M. Fisher | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/c-corrections-246692.html | Corrections | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/the-executive-computer-three-different-ways-to-dress-up-windows.html | The Executive Computer; Three Different Ways to Dress Up Windows | False | By Peter H. Lewis | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-margaret-corse-c-s-gardner.html | WEDDINGS; Margaret Corse, C. S. Gardner | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/money-talks.html | Money Talks | False | By Benjamin J. Cohen | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/helping-hand-for-inmates-and-families.html | Helping Hand for Inmates and Families | False | By Linda Lynwander | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/topics-of-the-times-wet-weekends.html | Topics of The Times; Wet Weekends | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8way-relief-republicans-heads-must-roll.html | Got a Perot Headache? 8-Way Relief: REPUBLICANS; Heads Must Roll | False | By Richard A. Viguerie and Steven J. Allen | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/currency-canada-s-dollar-holds-its-own.html | Currency ; Canada's Dollar Holds Its Own | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/in-the-region-new-jersey-nyu-sports-complex-for-weehawken.html | In the Region: New Jersey; N.Y.U. Sports Complex for Weehawken | False | By Rachelle Garbarine | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-amy-a-peet-richard-pace-jr.html | WEDDINGS; Amy A. Peet, Richard Pace Jr. | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/genoa-holds-an-expo-too.html | Genoa Holds an Expo, Too | False | By William Weaver | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/news/on-the-street.html | On The Street | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/world/mexican-women-doffing-old-ways-join-exodus.html | Mexican Women, Doffing Old Ways, Join Exodus | False | By Tim Golden | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/about-men-my-crazy-grandfather.html | ABOUT MEN; My 'Crazy' Grandfather | False | By Paul Delaney | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/westchester-guide-536192.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/crafts-show-of-creations-by-artists-who-teach.html | CRAFTS; Show of Creations by Artists Who Teach | False | By Betty Freudenheim | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/technology-the-rules-of-evidence-are-being-rewritten.html | Technology ; The Rules of Evidence Are Being Rewritten | False | By Josh Kurtz | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-barbara-kuck-stephen-close.html | WEDDINGS; Barbara Kuck, Stephen Close | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/us/1992-campaign-bush-clinton-hope-handle-perot-democrat-s-advisers-divided-options.html | THE 1992 CAMPAIGN: HOW BUSH AND CLINTON HOPE TO HANDLE PEROT; Democrat's Advisers Divided on Options: Attack, or Let Him Self-Destruct? | False | By Gwen Ifill | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/update-eastern-parkway-repairs-are-close-to-completion.html | Update; Eastern Parkway Repairs Are Close to Completion | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/travel/travel-advisory-giverny-honors-americans.html | TRAVEL ADVISORY; Giverny Honors Americans | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/theater-candlewood-playhouse-stages-its-version-of-peter-pan.html | THEATER; Candlewood Playhouse Stages Its Version of 'Peter Pan' | False | By Alvin Klein | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/the-secondary-campaign.html | The Secondary Campaign | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-ann-c-ruhr-nicholas-pifer.html | WEDDINGS; Ann C. Ruhr, Nicholas Pifer | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-laura-bull-michael-r-bailey.html | WEDDINGS; Laura Bull, Michael R. Bailey | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/l-the-trouble-with-skills-based-pay-systems-201692.html | The Trouble With Skills-Based Pay Systems | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/weekinreview/good-news-then-bad-news-but-good-spin.html | Good News, Then Bad News, but Good Spin | False | By Sylvia Nasar | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/business-diary-may-30-june-7.html | Business Diary/May 30-June 7 | False | By Joel Kurtzman | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/realestate/streetscapes-readers-questions-engine-company-22-and-a-1901-rowhouse-concert.html | Streetscapes: Readers' Questions; Engine Company 22, and a 1901 Rowhouse Concert | False | By Christopher Gray | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/sports/sports-of-the-times-jordan-rule-don-t-speak-to-the-mike.html | Sports of The Times; Jordan Rule: Don't Speak To the Mike | False | By George Vecsey | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/books/how-we-were-created-equal.html | How We Were Created Equal | False | By William McFeely | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/opinion/got-a-perot-headache-8-way-relief-republicans-look-at-the-record.html | Got a Perot Headache? 8-Way Relief; REPUBLICANS; Look at the Record | False | By William F. Weld | 1992-06-11 | TX 3-322659 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/weddings-mary-kearing-anthony-o-connor.html | WEDDINGS; Mary Kearing, Anthony O'Connor | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/on-language-starting-gate.html | ON LANGUAGE; Starting -Gate | False | By William Safire | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/business/l-the-problems-with-rushing-headline-to-total-quality-199092.html | THE PROBLEMS WITH RUSHING HEADLINE TO 'TOTAL QUALITY" | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/style/the-image-endures.html | The Image Endures | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-07 | 1992-06-07 | https://www.nytimes.com/1992/06/07/magazine/l-romancing-the-poor-186292.html | ROMANCING THE POOR | False | | 1992-06-11 | TX 3-322659 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/beverly-hills-fan-co-reports-earnings-for-qtr-to-april-30.html | Beverly Hills Fan Co. reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/advanced-tissue-sciences-reports-earnings-for-qtr-to-april-30.html | Advanced Tissue Sciences reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/rain-soaks-connecticut-and-floods-trailer-park.html | Rain Soaks Connecticut And Floods Trailer Park | False | By John T. McQuiston | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/star-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Star Technologies Inc. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/audio-video-affiliates-reports-earnings-for-qtr-to-april-30.html | Audio/Video Affiliates reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/media-business-advertising-four-s-addresses-dearth-training-for-young.html | THE MEDIA BUSINESS: ADVERTISING; Four A's Addresses Dearth Of Training for the Young | False | By Stuart Elliott | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/designcraft-industries-reports-earnings-for-qtr-to-feb-29.html | Designcraft Industries reports earnings for Qtr to Feb 29 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/us/john-charles-doerfer-87-is-dead-headed-fcc-in-era-of-scandals.html | John Charles Doerfer, 87, Is Dead; Headed F.C.C. in Era of Scandals | False | By Bruce Lambert | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/baseball-howe-leaves-to-face-charges.html | BASEBALL; Howe Leaves to Face Charges | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/dividend-meetings-126092.html | Dividend Meetings | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/tracor-inc-reports-earnings-for-qtr-to-march-31.html | Tracor Inc. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/cedar-group-inc-reports-earnings-for-qtr-to-april-30.html | Cedar Group Inc. reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/arimetco-international-reports-earnings-for-qtr-to-march-31.html | Arimetco International reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/barrington-petroleum-reports-earnings-for-year-to-dec-31.html | Barrington Petroleum reports earnings for Year to Dec 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/tucker-drilling-reports-earnings-for-qtr-to-march-31.html | Tucker Drilling reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/inter-provincial-diversified-holdings-reports-earnings-for-qtr-to-march-31.html | Inter-Provincial Diversified Holdings reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-well-fiddledeedee.html | SIDELINES: BELMONT STAKES; Well Fiddledeedee | False | By Gerald Eskenazi | 1992-06-12 | TX 3-326657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-a-pr-firm-s-big-push-into-finance.html | THE MEDIA BUSINESS; A P.R. Firm's Big Push Into Finance | False | By Michael Quint | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/plan-to-broaden-health-insurance.html | PLAN TO BROADEN HEALTH INSURANCE | False | By Sarah Lyall | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/lnh-reit-reports-earnings-for-qtr-to-march-31.html | LNH REIT reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/cinram-ltd-reports-earnings-for-qtr-to-march-31.html | Cinram Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/blacks-reach-a-milestone-in-queens-income-parity.html | Blacks Reach a Milestone in Queens: Income Parity | False | By Sam Roberts | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/commerce-dumps-on-the-consumer.html | Commerce Dumps on the Consumer | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/review-pop-lionel-richie-s-manilow-possibilities.html | Review/Pop; Lionel Richie's Manilow Possibilities | False | By Jon Pareles | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/slow-start-at-europe-s-disneyland.html | Slow Start At Europe's Disneyland | False | By Roger Cohen | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-japanese-owned-american-made.html | SIDELINES: BELMONT STAKES; Japanese Owned, American Made | False | By Gerald Eskenazi | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/pinelands-journal-fires-frost-now-moths-a-forest-skips-summer.html | PINELANDS JOURNAL; Fires, Frost, Now Moths: A Forest Skips Summer | False | By Iver Peterson | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/IHT-thailand-cant-afford-a-lengthy-political-impasse.html | Thailand Can't Afford a Lengthy Political Impasse | False | By Paul Wedel, International Herald Tribune | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/quotation-of-the-day-735292.html | Quotation of the Day | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/us/circumstances-in-philadelphia-fill-death-row.html | Circumstances In Philadelphia Fill Death Row | False | By Michael Decoursy Hinds | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/viceroy-homes-reports-earnings-for-year-to-march-31.html | Viceroy Homes reports earnings for Year to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/us/the-1992-campaign-the-texans-2-urban-cowboys-duel-for-heart-of-texas.html | The 1992 Campaign: The Texans; 2 Urban Cowboys Duel for Heart of Texas | False | By Maureen Dowd | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/us/commencement-williams-graduates-are-asked-to-help-others.html | COMMENCEMENT; Williams Graduates Are Asked to Help Others | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/l-the-un-belongs-in-new-york-city-030792.html | The U.N. Belongs In New York City | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/universal-security-instruments-inc-reports-earnings-for-qtr-to-march-31.html | Universal Security Instruments Inc. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/goran-capital-reports-earnings-for-year-to-dec-31.html | Goran Capital reports earnings for Year to Dec 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/baseball-american-league-gonzalez-goes-deep-3-times-for-texas.html | BASEBALL: AMERICAN LEAGUE; Gonzalez Goes Deep 3 Times For Texas | False | | 1992-06-12 | TX 3-326657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/world/death-city-elegy-for-sarajevo-special-report-people-under-artillery-fire-manage.html | The Death of a City: Elegy for Sarajevo -- A special report.; A People Under Artillery Fire Manage to Retain Humanity | False | By John F. Burns | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/pantorama-industries-reports-earnings-for-qtr-to-april-30.html | Pantorama Industries reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/essay-eyeless-in-gaza.html | Essay; Eyeless In Gaza | False | By William Safire | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/fpa-corp-reports-earnings-for-qtr-to-march-31.html | FPA Corp. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/baseball-pleasant-surprise-for-leyritz-and-yanks.html | BASEBALL; Pleasant Surprise for Leyritz and Yanks | False | By Harvey Araton | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/executive-changes-071092.html | Executive Changes | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/world/voices-of-israel-to-many-the-fruits-of-the-67-war-taste-bitter.html | Voices of Israel: To Many, the Fruits of the '67 War Taste Bitter | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/cpi-corp-reports-earnings-for-qtr-to-april-25.html | CPI Corp. reports earnings for Qtr to April 25 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/worldbusiness/IHT-taiwan-central-banker-defends-hoard.html | Taiwan Central Banker Defends Hoard | False | By Laurence Zuckerman, International Herald Tribune | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/american-medical-alert-reports-earnings-for-qtr-to-march-31.html | American Medical Alert reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/style/weddings-ms-leinhardt-earle-giovanniello.html | WEDDINGS; Ms. Leinhardt, Earle Giovanniello | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-tricks-of-the-trade.html | SIDELINES: BELMONT STAKES; Tricks of the Trade | False | By Gerald Eskenazi | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/blood-tide-rising.html | Blood Tide Rising | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/charter-power-systems-inc-reports-earnings-for-qtr-to-april-30.html | Charter Power Systems Inc. reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-a-failure-to-communicate.html | SIDELINES: BELMONT STAKES; A Failure To Communicate | False | By Gerald Eskenazi | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-cauthen-does-the-continental.html | SIDELINES: BELMONT STAKES; Cauthen Does The Continental | False | By Gerald Eskenazi | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/oil-washes-up-on-shore-closing-robert-moses-park.html | Oil Washes Up on Shore, Closing Robert Moses Park | False | By John T. McQuiston | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/chemi-trol-chemcial-co-reports-earnings-for-qtr-to-march-31.html | Chemi-Trol Chemcial Co. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-publishers-best-seller-the-backlist.html | THE MEDIA BUSINESS; Publishers' Best Seller: The Backlist | False | By Esther B. Fein | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/goldfarb-corp-reports-earnings-for-qtr-to-march-31.html | Goldfarb Corp. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-06-12 | TX 3-326657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/us/christian-science-leaders-accused-of-improprieties-face-members-today.html | Christian Science Leaders, Accused of Improprieties, Face Members Today | False | By Peter Steinfels | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/aryt-optronics-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Aryt Optronics Industries Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/partners-preferred-yield-inc-reports-earnings-for-qtr-to-march-31.html | Partners Preferred Yield Inc. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-advertising-addenda-radio-and-fragrance-awards-presented.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio and Fragrance Awards Presented | False | By Stuart Elliott | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/trimel-corp-reports-earnings-for-qtr-to-march-31.html | Trimel Corp. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/hispanic-group-challenges-redistricting-plan.html | Hispanic Group Challenges Redistricting Plan | False | By J. Peder Zane | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/the-house-that-george-built.html | The House That George Built | False | By Edward Kahn | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/l-there-s-plenty-wrong-with-gun-registration-index-for-bullets-742092.html | There's Plenty Wrong With Gun Registration; Index for Bullets | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/style/weddings-erika-klein-james-schwartz.html | WEDDINGS; Erika Klein, James Schwartz | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/IHT-clinton-and-lawmakers-will-make-the-details-part-of-92-campaign-100day.html | Clinton and Lawmakers Will Make the Details Part of '92 Campaign: 100-Day Plan Is Drafted for A Democratic White House | False | By Paul F. Horvitz, International Herald Tribune | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/c-corrections-788392.html | Corrections | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/polymedica-industries-reports-earnings-for-year-to-march-31.html | PolyMedica Industries reports earnings for Year to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/news/critic-s-notebook-unannounced-candidate-and-tv-journalism.html | Critic's Notebook; Unannounced Candidate And TV Journalism | False | By Walter Goodman | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/us/the-1992-campaign-on-the-trail.html | THE 1992 CAMPAIGN; On the Trail | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/camdev-corp-reports-earnings-for-year-to-jan-31.html | Camdev Corp. reports earnings for Year to Jan 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/world/new-book-reports-5-suicide-attempts-by-princess-of-wales.html | New Book Reports 5 Suicide Attempts by Princess of Wales | False | By Craig R. Whitney | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/united-kingdom-fund-inc-reports-earnings-for-qtr-to-march-31.html | United Kingdom Fund Inc. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-win-place-show-and-all-that-jazz.html | SIDELINES: BELMONT STAKES; Win, Place, Show And All That Jazz | False | By Gerald Eskenazi | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/us/gates-threatens-to-delay-leaving.html | Gates Threatens to Delay Leaving | False | By Seth Mydans | 1992-06-12 | TX 3-326657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-krone-switches-to-the-jump-seat.html | SIDELINES: BELMONT STAKES; Krone Switches To the Jump Seat | False | By Gerald Eskenazi | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/c-corrections-651392.html | Corrections | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/transmation-inc-reports-earnings-for-qtr-to-march-31.html | Transmation Inc. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/don-t-blink-at-court-cameras.html | Don't Blink at Court Cameras | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-magazine-notes-soap-operas-attract-a-fan-on-wall-street.html | THE MEDIA BUSINESS: Magazine Notes; Soap Operas Attract a Fan on Wall Street | False | By Deirdre Carmody | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/l-there-s-plenty-wrong-with-gun-registration-for-police-safety-740492.html | There's Plenty Wrong With Gun Registration; For Police Safety | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/cycling-a-sudden-breakaway-that-broke-his-fellow-bikers.html | CYCLING; A Sudden Breakaway That Broke His Fellow Bikers | False | By Frank Litsky | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/confessions-of-a-onetime-price-tamer.html | Confessions Of a Onetime Price Tamer | False | By Steven Greenhouse | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/world/her-term-about-to-end-aquino-hasn-t-made-much-difference-to-the-poor.html | Her Term About to End, Aquino 'Hasn't Made Much Difference' to the Poor | False | By David E. Sanger | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-march-31.html | Prime Motor Inns Inc. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/world/russian-nationalists-protest-vote-against-serbia.html | Russian Nationalists Protest Vote Against Serbia | False | By Celestine Bohlen | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/greenman-bros-reports-earnings-for-qtr-to-may-2.html | Greenman Bros. reports earnings for Qtr to May 2 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/golf-edwards-outlasts-fehr-in-memorial-gloaming.html | GOLF; Edwards Outlasts Fehr In Memorial Gloaming | False | By Jaime Diaz | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Western Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/american-united-global-inc-reports-earnings-for-qtr-to-april-30.html | American United Global Inc. reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/IHT-seles-edges-graf-in-an-epic-final.html | Seles Edges Graf in an Epic Final | False | By Nick Stout, International Herald Tribune | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/review-opera-a-butterfly-dedicated-to-simplicity.html | Review/Opera; A 'Butterfly' Dedicated to Simplicity | False | By Edward Rothstein | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/credit-markets-3-reasons-to-put-aside-worries-about-inflation.html | CREDIT MARKETS; 3 Reasons to Put Aside Worries About Inflation | False | By Kenneth N. Gilpin | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/business-digest-792192.html | BUSINESS DIGEST | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-network-cuts-may-help-tv-show-syndicators.html | THE MEDIA BUSINESS; Network Cuts May Help TV Show Syndicators | False | By Bill Carter | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/give-hillary-a-break.html | Give Hillary a Break | False | By Letty Cottin Pogrebin | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/celebrating-new-poetry.html | Celebrating New Poetry | False | | 1992-06-12 | TX 3-326657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/baseball-national-league-giants-wilson-stymies-astros-with-a-2-hitter.html | BASEBALL: NATIONAL LEAGUE; Giants' Wilson Stymies Astros With a 2-Hitter | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/japan-is-trying-new-approach-in-trade-battles.html | Japan Is Trying New Approach In Trade Battles | False | By James Sterngold | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/auto-racing-forces-join-to-end-crippling-crashes.html | AUTO RACING; Forces Join to End Crippling Crashes | False | By Joseph Siano | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/news/review-pop-the-sadness-of-los-lobos.html | Review/Pop; The Sadness of Los Lobos | False | By Peter Watrous | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/capital-housing-mortgage-reports-earnings-for-qtr-to-march-31.html | Capital Housing & Mortgage reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/international-yogurt-reports-earnings-for-qtr-to-april-30.html | International Yogurt reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/horse-racing-following-the-fickle-fates-of-favorites.html | HORSE RACING; Following the Fickle Fates of Favorites | False | By Joseph Durso | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/connecticut-towns-question-impact-of-rail-link-to-hartford.html | Connecticut Towns Question Impact of Rail Link to Hartford | False | By Kirk Johnson | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/death-crusader-with-enemies-3-months-later-police-are-still-searching-for-editor.html | Death of a Crusader With Enemies; 3 Months Later, Police Are Still Searching for Editor's Killer | False | By James Dao | | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/world/the-sudan-trying-to-join-capitalism-to-islam.html | The Sudan Trying to Join Capitalism to Islam | False | By Chris Hedges | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/bus-strike-affects-queens-and-brooklyn.html | Bus Strike Affects Queens and Brooklyn | False | By James Dao | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/bpi-environmental-inc-reports-earnings-for-qtr-to-feb-28.html | BPI Environmental Inc. reports earnings for Qtr to Feb 28 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/cascade-corp-reports-earnings-for-qtr-to-april-30.html | Cascade Corp. reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-advertising-addenda-mci-is-going-to-a-wedding.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MCI Is Going To a Wedding | False | By Stuart Elliott | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/odetics-inc-reports-earnings-for-qtr-to-march-31.html | Odetics Inc. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/obituaries/carole-weinberg-49-a-modeling-executive.html | Carole Weinberg, 49, A Modeling Executive | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/devran-petroleum-reports-earnings-for-qtr-to-march-31.html | Devran Petroleum reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/style/weddings-roxy-jo-shane-john-n-cooper-3d.html | WEDDINGS; Roxy Jo Shane, John N. Cooper 3d | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/style/weddings-nancy-val-lesk-jonathan-ivar-polk.html | WEDDINGS; Nancy Val Lesk, Jonathan Ivar Polk | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/american-franchise-group-inc-reports-earnings-for-year-to-feb-29.html | American Franchise Group Inc. reports earnings for Year to Feb 29 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/free-dance-in-central-park.html | Free Dance in Central Park | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/baseball-weekend-in-pittsburgh-leaves-mets-wobbling.html | BASEBALL; Weekend in Pittsburgh Leaves Mets Wobbling | False | By Joe Sexton | 1992-06-12 | TX 3-326657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/southeastern-public-service-reports-earnings-for-qtr-to-feb-29.html | Southeastern Public Service reports earnings for Qtr to Feb 29 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/ahold-nv-inc-reports-earnings-for-16wks-to-april-19.html | Ahold nv Inc. reports earnings for 16wks to April 19 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/general-leaseholds-reports-earnings-for-qtr-to-march-31.html | General Leaseholds reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/books/books-of-the-times-a-decline-and-fall-in-the-northwest.html | Books of The Times; A Decline and Fall in the Northwest | False | By Christopher Lehmann-Haupt | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/diagnostek-inc-reports-earnings-for-qtr-to-march-31.html | Diagnostek Inc. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sports-of-the-times-chambliss-eliminates-the-excuses.html | SPORTS OF THE TIMES; Chambliss Eliminates the Excuses | False | By Ira Berkow | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/american-software-inc-reports-earnings-for-qtr-to-april-30.html | American Software Inc. reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/news-summary-723992.html | NEWS SUMMARY | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/newport-corp-reports-earnings-for-qtr-to-april-30.html | Newport Corp. reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/l-port-authority-has-gulled-us-for-70-years-744792.html | Port Authority Has Gulled Us for 70 Years | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/us/the-1992-campaign-democrats-portraying-clinton-as-logjam-breaker.html | THE 1992 CAMPAIGN: Democrats; Portraying Clinton as Logjam Breaker | False | By Gwen Ifill | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/rescuers-hit-on-highway.html | Rescuers Hit on Highway | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/l-in-nigeria-repression-remains-the-norm-038292.html | In Nigeria, Repression Remains the Norm | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/obituaries/nicholas-thorne-71-who-assisted-refugees.html | Nicholas Thorne, 71, Who Assisted Refugees | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/us/who-is-quickest-on-the-drawl.html | Who Is Quickest On the Drawl? | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/movies/ailing-italian-film-industry-may-be-reviving.html | Ailing Italian Film Industry May Be Reviving | False | By Alan Cowell | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/morgan-foods-inc-reports-earnings-for-qtr-to-march-3.html | Morgan Foods Inc. reports earnings for Qtr to March 3 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/review-dance-maiden-and-death-meet-in-a-de-mille-ballet.html | Review/Dance; Maiden and Death Meet in a de Mille Ballet | False | By Anna Kisselgoff | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/partners-preferred-yield-ii-reports-earnings-for-qtr-to-march-31.html | Partners Preferred Yield II reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/isco-inc-reports-earnings-for-qtr-to-may-1.html | Isco Inc. reports earnings for Qtr to May 1 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/metro-digest-873192.html | METRO DIGEST | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/wall-financial-reports-earnings-for-year-to-jan-31.html | Wall Financial reports earnings for Year to Jan 31 | False | | 1992-06-12 | TX 3-326657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/international-contour-tech-reports-earnings-for-qtr-to-march-31.html | International Contour Tech reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/inside-767092.html | INSIDE | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/b-h-bulk-carriers-ltd-reports-earnings-for-qtr-to-march-31.html | B&H Bulk Carriers Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/l-there-s-plenty-wrong-with-gun-registration-033192.html | There's Plenty Wrong With Gun Registration | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/news/at-roseland-a-benefit-concert-for-aids.html | At Roseland, a Benefit Concert for AIDS | False | By Sheila Rule | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/news/endowment-head-draws-protests-and-praise.html | Endowment Head Draws Protests And Praise | False | By William H. Honan | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/nch-corp-reports-earnings-for-qtr-to-april-30.html | NCH Corp. reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/IHT-courier-blitzes-korda-wins-2d-straight-title.html | Courier Blitzes Korda, Wins 2d Straight Title | False | By Nick Stout, International Herald Tribune | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/results-plus-335292.html | Results Plus | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/as-hand-injuries-mount-so-do-the-lawsuits.html | As Hand Injuries Mount, So Do the Lawsuits | False | By Barnaby J. Feder | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/beau-canada-exploration-reports-earnings-for-qtr-to-march-31.html | Beau Canada Exploration reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/wrestling-don-t-cancel-this-wrestler-s-invitation.html | WRESTLING; Don't Cancel This Wrestler's Invitation | False | By Joseph Ward | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/end-the-free-ride-for-driving-to-work.html | End the Free Ride for Driving to Work | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/l-there-s-plenty-wrong-with-gun-registration-federal-license-needed-741292.html | There's Plenty Wrong With Gun Registration; Federal License Needed | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/montclair-bancorp-inc-reports-earnings-for-qtr-to-april-30.html | Montclair Bancorp Inc. reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/professional-dental-tech-reports-earnings-for-qtr-to-april-30.html | Professional Dental Tech. reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/diversco-inc-reports-earnings-for-year-to-march-31.html | Diversco Inc. reports earnings for Year to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/comair-holdings-reports-earnings-for-qtr-to-march-31.html | Comair Holdings reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/football-it-s-whole-new-world-for-many-pro-rejects.html | FOOTBALL; It's Whole New World For Many Pro Rejects | False | By Timothy W. Smith | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/dance-in-review-334492.html | Dance in Review | False | By Jack Anderson | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/an-empire-built-on-steel-rods.html | An Empire Built on Steel Rods | False | By Jonathan P. Hicks | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/dance-in-review-746392.html | Dance in Review | False | By Jennifer Dunning | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/question-box.html | Question Box | False | By Ray Corio | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/world/czechs-right-slovaks-left-nationwide-elections-yield-no-natural-alloy.html | Czechs Right, Slovaks Left; Nationwide Elections Yield No Natural Alloy | False | By William E. Schmidt | 1992-06-12 | TX 3-326657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/biomedical-waste-reports-earnings-for-qtr-to-march-31.html | Biomedical Waste reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/review-pop-77-year-old-bluesman-and-a-battered-guitar.html | Review/Pop; 77-Year-Old Bluesman And a Battered Guitar | False | By Jon Pareles | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/pharmacy-management-services-reports-earnings-for-qtr-to-april-30.html | Pharmacy Management Services reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/us/the-1992-campaign-candidate-s-record-perot-in-navy-dynamic-and-popular.html | THE 1992 CAMPAIGN: Candidate's Record; Perot in Navy: Dynamic and Popular | False | By Eric Schmitt | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/tocor-ii-inc-reports-earnings-for-qtr-to-march-31.html | Tocor II Inc. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/first-mortgage-corp-reports-earnings-for-qtr-to-march-31.html | First Mortgage Corp. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/foreign-affairs-missile-defense-traps.html | Foreign Affairs; Missile Defense Traps | False | By Leslie H. Gelb | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/pro-basketball-bulls-get-defensive-and-top-blazers.html | PRO BASKETBALL; Bulls Get Defensive And Top Blazers | False | By Clifton Brown | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/metro-matters-private-agencies-fight-for-funds-to-help-poor.html | METRO MATTERS; Private Agencies Fight For Funds to Help Poor | False | By Sam Roberts | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/loewen-ondaatje-mccutcheon-reports-earnings-for-qtr-to-march-31.html | Loewen, Ondaatje, McCutcheon reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/sodarcan-reports-earnings-for-qtr-to-march-31.html | Sodarcan reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/obituaries/sherry-goldman-abel-editor-88.html | Sherry Goldman Abel, Editor, 88 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/geodyne-resources-reports-earnings-for-qtr-to-feb-29.html | Geodyne Resources reports earnings for Qtr to Feb 29 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/world/us-telling-russia-it-must-dismantle-its-largest-icbm-s.html | U.S. TELLING RUSSIA IT MUST DISMANTLE ITS LARGEST ICBM'S | False | By Thomas L. Friedman | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/dylex-ltd-reports-earnings-for-qtr-to-may-2.html | Dylex Ltd. reports earnings for Qtr to May 2 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/spinnaker-development-corp-reports-earnings-for-qtr-to-march-31.html | Spinnaker Development Corp. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-march-28.html | Flanigan's Enterprises Inc. reports earnings for Qtr to March 28 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/style/chronicle-647592.html | Chronicle | False | By Nadine Brozan | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/forstmann-co-reports-earnings-for-qtr-to-may-3.html | Forstmann & Co. reports earnings for Qtr to May 3 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/irving-laurie-95-a-former-executive-and-philanthropist.html | Irving Laurie, 95, a Former Executive And Philanthropist | False | By Bruce Lambert | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-advertising-addenda-forbes-to-include-ads-on-floppy-disk.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Forbes to Include Ads on Floppy Disk | False | By Stuart Elliott | 1992-06-12 | TX 3-326657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/dimensional-medicine-reports-earnings-for-qtr-to-march-31.html | Dimensional Medicine reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/soccer-us-talent-search-a-success.html | SOCCER; U.S. Talent Search a Success | False | By Filip Bondy | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/IHT-at-the-hour-of-a-frenchtriumph-the-grand-word-is-wimbledon.html | At the Hour of a FrenchTriumph, the Grand Word Is Wimbledon | False | By Ian Thomsen, International Herald Tribune | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/penril-datacomm-networks-inc-reports-earnings-for-qtr-to-april-30.html | Penril DataComm Networks Inc. reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/bridge-103192.html | Bridge | False | By Alan Truscott | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/IHT-us-committed-to-asia-admiral-assures-allies.html | U.S. Committed to Asia, Admiral Assures Allies | False | By Michael Richardson, International Herald Tribune | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/world/to-protect-bush-un-will-limit-access-to-talks.html | To Protect Bush, U.N. Will Limit Access to Talks | False | By James Brooke | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/opinion/l-wall-st-housecleaning-743992.html | Wall St. Housecleaning | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/tennis-courier-can-t-stop-cranking-victories.html | TENNIS; Courier Can't Stop Cranking Victories | False | By Robin Finn | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-potent-mix-of-country-music-and-good-pr.html | THE MEDIA BUSINESS; Potent Mix Of Country Music and Good P.R. | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/sidelines-belmont-stakes-uptown-girl-cuts-loose.html | SIDELINES: BELMONT STAKES; Uptown Girl Cuts Loose | False | By Gerald Eskenazi | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/arm-financial-corp-reports-earnings-for-qtr-to-march-31.html | ARM Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/brajdas-corp-reports-earnings-for-qtr-to-feb-29.html | Brajdas Corp. reports earnings for Qtr to Feb 29 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/track-and-field-foreign-aid-is-ncaa-question.html | TRACK AND FIELD; 'Foreign Aid' Is N.C.A.A. Question | False | By James Dunaway | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/mrrm-inc-reports-earnings-for-year-to-feb-29.html | MRRM Inc. reports earnings for Year to Feb 29 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/american-insured-mortgage-reports-earnings-for-qtr-to-march-31.html | American Insured Mortgage reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/fletcher-leisure-reports-earnings-for-qtr-to-march-31.html | Fletcher Leisure reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/starstream-communications-reports-earnings-for-qtr-to-march-31.html | Starstream Communications reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/summit-resources-reports-earnings-for-qtr-to-march-31.html | Summit Resources reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/world/hanoi-journal-talking-in-vietnam-few-now-use-the-party-line.html | Hanoi Journal; Talking in Vietnam, Few Now Use the Party Line | False | By Henry Kamm | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/IHT-singapore-notebook.html | Singapore Notebook | False | By Michael Richardson, International Herald Tribune | 1992-06-12 | TX 3-326657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/newbridge-networks-reports-earnings-for-qtr-to-april-30.html | Newbridge Networks reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/us/for-the-urban-young-carpentry-skills-and-hope.html | For the Urban Young, Carpentry Skills and Hope | False | By Peter T. Kilborn | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/lawmaking-by-citizens-faces-hurdles.html | Lawmaking By Citizens Faces Hurdles | False | By Wayne King | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/verdix-corp-reports-earnings-for-qtr-to-march-31.html | Verdix Corp. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/etz-lavud-ltd-reports-earnings-for-qtr-to-march-31.html | Etz Lavud Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/synthetech-inc-reports-earnings-for-qtr-to-march-31.html | Synthetech Inc. reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/style/weddings-elizabeth-karr-mitchell-rodbell.html | WEDDINGS; Elizabeth Karr, Mitchell Rodbell | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/finance-briefs-115592.html | FINANCE BRIEFS | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/olympics-barcelona-profile-you-just-can-t-keep-this-holy-terror-down.html | OLYMPICS: BARCELONA PROFILE; You Just Can't Keep This Holy Terror Down | False | By Samuel Abt | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/irwin-toy-reports-earnings-for-qtr-to-march-31.html | Irwin Toy reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/cycling-day1-preparations-butterflies-and-knots-set-in.html | CYCLING -- DAY1: PREPARATIONS; Butterflies and Knots Set In | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/world/who-s-no.1-in-lisbon-portuguese-leaders-clash.html | Who's No.1 in Lisbon? Portuguese Leaders Clash | False | By Alan Riding | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/teen-ager-s-lawyer-considers-tv-offers.html | Teen-Ager's Lawyer Considers TV Offers | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/nyregion/c-corrections-650592.html | Corrections | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/kewaunee-scientific-corp-reports-earnings-for-qtr-to-april-30.html | Kewaunee Scientific Corp. reports earnings for Qtr to April 30 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/economic-calendar.html | Economic Calendar | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/datapoint-corp-reports-earnings-for-qtr-to-april-25.html | Datapoint Corp. reports earnings for Qtr to April 25 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/gwil-industries-reports-earnings-for-qtr-to-march-31.html | Gwil Industries reports earnings for Qtr to March 31 | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/pro-basketball-trail-blazers-had-that-sinking-feeling.html | PRO BASKETBALL; Trail Blazers Had That Sinking Feeling | False | By Michael Martinez | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/world/bush-would-oust-rio-memo-s-leaker.html | BUSH WOULD OUST RIO MEMO'S LEAKER | False | By Andrew Rosenthal | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/market-place-a-dose-of-reality-for-drug-stocks.html | Market Place; A Dose of Reality For Drug Stocks | False | By Adam Bryant | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/business/the-media-business-advertising-addenda-people-656492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/arts/dance-in-review-745592.html | Dance in Review | False | By Jennifer Dunning | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/movies/review-film-a-grown-up-wild-child-evokes-audience-s-past.html | Review/Film; A Grown-Up Wild Child Evokes Audience's Past | False | BY Stephen Holden | 1992-06-12 | TX 3-326657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/sports/horse-racing-no-star-emerges-from-the-mother-goose.html | HORSE RACING; No Star Emerges From the Mother Goose | False | By Joseph Durso | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/style/weddings-kirsten-l-bloomberg-mark-a-feldman.html | WEDDINGS; Kirsten L. Bloomberg, Mark A. Feldman | False | | 1992-06-12 | TX 3-326657 | | |
| 1992-06-08 | 1992-06-08 | https://www.nytimes.com/1992/06/08/style/chronicle-646792.html | Chronicle | False | By Nadine Brozan | 1992-06-12 | TX 3-326657 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/c-corrections-614492.html | Corrections | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/sanction-minuet-bosnia-diplomacy-merely-nice-serbs-seem-understand-only-force.html | A Sanction Minuet; To Bosnia, Diplomacy Is Merely Nice; Serbs Seem to Understand Only Force | False | By Michael T. Kaufman | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/si-drops-gay-issues-from-student-guide.html | S.I. Drops Gay Issues From Student Guide | False | By Mary B. W. Tabor | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/on-my-mind-racing-with-perot.html | On My Mind; Racing With Perot | False | By A. M. Rosenthal | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/tennis-latest-rage-in-all-of-europe-unstylish-but-hot-champions.html | TENNIS; Latest Rage in All of Europe: Unstylish but Hot Champions | False | By Robin Finn | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/laperriere-verreault-reports-earnings-for-year-to-march-31.html | Laperriere & Verreault reports earnings for Year to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/movies/review-television-a-vivid-sense-of-place-in-very-different-places.html | Review/Television; A Vivid Sense of Place in Very Different Places | False | By John J. O'Connor | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/l-haiti-s-refugees-stir-memory-of-an-old-shame-643892.html | Haiti's Refugees Stir Memory of an Old Shame | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/news/patterns-217392.html | Patterns | False | By Woody Hochswender | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/transactions-274292.html | TRANSACTIONS | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/obituaries/victor-alexander-79-owner-of-dress-shops.html | Victor Alexander, 79, Owner of Dress Shops | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/baseball-howe-is-suspended-after-entering-guilty-plea.html | BASEBALL; Howe Is Suspended After Entering Guilty Plea | False | By Barbara Lloyd | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/science/peripherals-space-time-and-dissectible-frogs.html | PERIPHERALS; Space, Time and Dissectible Frogs | False | By L. R. Shannon | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/sports-people-baseball-kelley-hired-to-coach-miami.html | SPORTS PEOPLE: BASEBALL; Kelley Hired to Coach Miami | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/obituaries/alexander-w-faber-accountant-80.html | Alexander W. Faber, Accountant, 80 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/square-industries-reports-earnings-for-qtr-to-feb-29.html | Square Industries reports earnings for Qtr to Feb 29 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/science/theory-and-whimsy-take-physicists-on-tour-through-a-black-hole.html | Theory and Whimsy Take Physicists on Tour Through a Black Hole | False | By Frederic Golden | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/chess-974192.html | Chess | False | By Robert Byrne | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/c-corrections-611092.html | Corrections | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/worldbusiness/IHT-ec-warns-on-brandname-limits.html | EC Warns on Brand-Name Limits | False | By Charles Goldsmith, International Herald Tribune | 1992-06-11 | TX 3-326655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/worldbusiness/IHT-the-ecu-whats-in-a-name.html | The Ecu: What's in a Name? | False | By Carl Gerwitz, International Herald Tribune | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/the-media-business-advertising-batman-returns-but-brings-far-fewer-t-shirts.html | THE MEDIA BUSINESS: ADVERTISING; Batman Returns, but Brings Far Fewer T-Shirts | False | By Stuart Elliott | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/safecard-services-reports-earnings-for-qtr-to-april-30.html | SafeCard Services reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/l-retire-drivers-by-way-of-public-transit-temptation-free-648992.html | Retire Drivers by Way of Public Transit; Temptation-Free | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/firefighters-go-on-ems-calls-in-a-response-test-in-brooklyn.html | Firefighters Go on E.M.S. Calls In a Response Test in Brooklyn | False | By Alan Finder | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/us/house-prepares-to-debate-balanced-budget-plans.html | House Prepares to Debate Balanced-Budget Plans | False | By Adam Clymer | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/hach-co-reports-earnings-for-qtr-to-april-30.html | Hach Co. reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-disk-drive-is-introduced-by-hewlett.html | COMPANY NEWS; Disk Drive Is Introduced By Hewlett | False | By Lawrence M. Fisher | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/bush-plan-to-save-forests-is-blocked-by-poor-countries.html | BUSH PLAN TO SAVE FORESTS IS BLOCKED BY POOR COUNTRIES | False | By William K. Stevens | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/business-and-health-trying-to-curb-price-of-drugs.html | Business and Health; Trying to Curb Price of Drugs | False | By Milt Freudenheim | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/rothschild-shuffles-top-ranks.html | Rothschild Shuffles Top Ranks | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/ecology-environment-inc-reports-earnings-for-qtr-to-may-2.html | Ecology & Environment Inc. reports earnings for Qtr to May 2 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/IHT-would-they-even-miss-the-view.html | Would They Even Miss the View? | False | By Hans Koning, International Herald Tribune | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/arts/review-dance-2-sides-of-balanchine-the-mystical-and-the-merry.html | Review/Dance; 2 Sides of Balanchine: The Mystical and the Merry | False | By Jennifer Dunning | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/no-jail-term-for-ex-father-of-the-year-in-child-abuse-case-under-plea-deal.html | No Jail Term for Ex-Father of the Year in Child-Abuse Case Under Plea Deal | False | By Ronald Sullivan | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/battle-looms-over-paying-to-rewire-us-for-phones.html | Battle Looms Over Paying To Rewire U.S. for Phones | False | By Edmund L. Andrews | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/advance-circuits-inc-reports-earnings-for-qtr-to-may-30.html | Advance Circuits Inc. reports earnings for Qtr to May 30 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/olympics-7-who-raced-reynolds-may-also-be-suspended.html | OLYMPICS; 7 Who Raced Reynolds May Also Be Suspended | False | By Michael Janofsky | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/nationalist-elected-president-in-azerbaijan.html | Nationalist Elected President in Azerbaijan | False | | 1992-06-11 | TX 3-326655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/obituaries/mary-ann-pulaski-75-children-s-psychologist.html | Mary Ann Pulaski, 75, Children's Psychologist | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/arts/cher-s-shows-rescheduled.html | Cher's Shows Rescheduled | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-abbott-shares-fall-because-of-problems-with-drug.html | COMPANY NEWS; ABBOTT SHARES FALL BECAUSE OF PROBLEMS WITH DRUG | False | AP | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/on-horse-racing-get-set-for-curtain-to-go-up-on-a-second-season.html | ON HORSE RACING; Get Set for Curtain to Go Up on a Second Season | False | By Joseph Durso | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/bank-s-moves-questioned-after-company-s-collapse.html | Bank's Moves Questioned After Company's Collapse | False | By Martin Gottlieb | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/verit-industries-reports-earnings-for-qtr-to-march-31.html | Verit Industries reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-cooper-industries-is-looking-for-a-new-conquest.html | COMPANY NEWS; Cooper Industries Is Looking for a New Conquest | False | By Thomas C. Hayes | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/arts/review-city-ballet-the-wastrel-is-off-and-running.html | Review/City Ballet; The Wastrel Is Off, and Running | False | By Jack Anderson | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/sports-people-hockey-bowness-dismissed-by-bruins.html | SPORTS PEOPLE: HOCKEY; Bowness Dismissed by Bruins | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/green-guilt-and-ecological-overload.html | Green Guilt and Ecological Overload | False | By Theodore Roszak | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/l-cards-and-comics-that-thrive-on-gore-do-harm-to-children-634992.html | Cards and Comics That Thrive on Gore Do Harm to Children | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/oshman-s-sporting-goods-reports-earnings-for-qtr-to-may-2.html | Oshman's Sporting Goods reports earnings for Qtr to May 2 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/ivy-league-builders.html | Ivy League Builders | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/l-retire-drivers-by-way-of-public-transit-647092.html | Retire Drivers by Way of Public Transit | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/mr-bulb-reports-earnings-for-qtr-to-march-31.html | Mr. Bulb reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/us/1992-campaign-undeclared-candidate-mayors-see-attention-for-cities-with-perot.html | THE 1992 CAMPAIGN: Undeclared Candidate; Mayors See Attention for Cities With Perot in Race | False | By Steven A. Holmes | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/william-mcgowan-is-dead-at-64-a-challenger-of-phone-monopoly.html | William McGowan Is Dead at 64; A Challenger of Phone Monopoly | False | By Steve Lohr | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/kit-manufacturing-reports-earnings-for-qtr-to-april-30.html | Kit Manufacturing reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/data-service-adds-features.html | Data Service Adds Features | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/worse-than-unbalanced.html | Worse Than Unbalanced | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/margaretha-ley-chief-designer-of-sportswear-company-is-dead.html | Margaretha Ley, Chief Designer Of Sportswear Company, Is Dead | False | By Anne-Marie Schiro | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/new-york-s-senate-approves-a-redistricting-plan.html | New York's Senate Approves a Redistricting Plan | False | By Sam Howe Verhovek | 1992-06-11 | TX 3-326655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/sechura-inc-reports-earnings-for-qtr-to-march-31.html | Sechura Inc. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/science/personal-computers-light-notebook-and-light-price.html | PERSONAL COMPUTERS; Light Notebook and Light Price | False | By Peter H. Lewis | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/c-corrections-612892.html | Corrections | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/science/ear-s-own-sounds-may-underlie-its-precision.html | Ear's Own Sounds May Underlie Its Precision | False | By Malcolm W. Browne | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/washington/earth-summit-finds-the-years-of-optimism-are-a-fading-memory.html | Earth Summit Finds The Years of Optimism Are a Fading Memory | False | By William K. Stevens | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-following-an-industry-legend-at-mci.html | COMPANY NEWS; Following an Industry Legend at MCI | False | By Adam Bryant | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/perotysms.html | Perotysms | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/article-964492-no-title.html | Article 964492 -- No Title | False | By Matthew L. Wald | 1992-06-11 | TX 3-326655 | | |