# Exhibit G13

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/american-financial-enterprises-reports-earnings-for-qtr-to-march-31.html | American Financial Enterprises reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/milken-s-motive-prosecutor-says-he-reacted-to-rivals.html | Milken's Motive? Prosecutor Says He Reacted to Rivals | False | By Ronald Sullivan | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/lima-journal-ordeal-in-peru-cuddling-a-baby-clinging-to-hop.html | Lima Journal; Ordeal in Peru: Cuddling a Baby, Clinging to Hop | False | By Nathaniel C. Nash | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/showscan-corp-reports-earnings-for-qtr-to-march-31.html | Showscan Corp. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/court-finds-a-violation-of-a-professor-s-rights.html | Court Finds a Violation Of a Professor's Rights | False | By Robert D. McFadden | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/the-wrong-terrible-ivan.html | The Wrong Terrible Ivan? | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/baseball-it-doesn-t-get-much-uglier-than-this.html | BASEBALL; It Doesn't Get Much Uglier Than This | False | By Jack Curry | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/edison-bros-stores-reports-earnings-for-qtr-to-may-2.html | Edison Bros. Stores reports earnings for Qtr to May 2 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/police-heroics-in-new-york-minus-the-car-chases.html | Police Heroics in New York, Minus the Car Chases | False | By George James | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/on-baseball-tewksbury-is-under-control-and-an-ultimate-master-of-heads-up-ball.html | ON BASEBALL; Tewksbury Is Under Control and an Ultimate Master of Heads-Up Ball | False | By Claire Smith | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/sports-people-football-linebacker-pleads-not-guilty.html | SPORTS PEOPLE: FOOTBALL; Linebacker Pleads Not Guilty | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/sports-people-baseball-giants-will-consider-moving.html | SPORTS PEOPLE: BASEBALL; Giants Will Consider Moving | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/obituaries/emily-lodge-clark-86-widow-of-a-politician.html | Emily Lodge Clark, 86, Widow of a Politician | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/special-devices-inc-reports-earnings-for-qtr-to-april-26.html | Special Devices Inc. reports earnings for Qtr to April 26 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/metro-digest-795192.html | METRO DIGEST | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/meridian-point-realty-iv-reports-earnings-for-qtr-to-march-31.html | Meridian Point Realty IV reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/IHT-the-indonesian-ritual-is-here-again.html | The Indonesian Ritual Is Here Again | False | By James Clad, International Herald Tribune | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/afa-protective-systems-inc-reports-earnings-for-qtr-to-march-31.html | AFA Protective Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/arts/classical-music-in-review-617992.html | Classical Music in Review | False | By Allan Kozinn | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/us/the-1992-campaign-media-technology-brought-in-to-add-personal-touch.html | THE 1992 CAMPAIGN: Media; Technology Brought In To Add Personal Touch | False | By Elizabeth Kolbert | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/health/a-new-look-at-an-ancient-remedy-celery.html | A New Look at an Ancient Remedy: Celery | False | By Jane E. Brody | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/us/the-1992-campaign-on-the-trail.html | THE 1992 CAMPAIGN: On the Trail | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/national-security-group-inc-reports-earnings-for-qtr-to-march-31.html | National Security Group Inc. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/official-of-plo-is-killed-in-paris.html | OFFICIAL OF P.L.O. IS KILLED IN PARIS | False | By Youssef M. Ibrahim | 1992-06-11 | TX 3-326655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/rcm-technologies-inc-reports-earnings-for-qtr-to-april-30.html | RCM Technologies Inc. reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/ex-communist-slovaks-flex-their-muscles.html | Ex-Communist Slovaks Flex Their Muscles | False | By William E. Schmidt | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/science/science-watch-no-neutrinos.html | SCIENCE WATCH; No Neutrinos | False | By Walter Sullivan | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/taped-order-loud-and-clear-burn-it-all.html | Taped Order Loud and Clear: 'Burn It All' | False | By John F. Burns | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/aero-systems-inc-reports-earnings-for-qtr-to-feb-29.html | Aero Systems Inc. reports earnings for Qtr to Feb 29 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/c-corrections-615292.html | Corrections | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/an-islamic-awakening-in-central-asian-lands.html | An Islamic Awakening In Central Asian Lands | False | By Steven Erlanger | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/bridge-981492.html | Bridge | False | By Alan Truscott | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/village-super-market-inc-reports-earnings-for-13wks-to-april-18.html | Village Super Market Inc. reports earnings for 13wks to April 18 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/movies/the-talk-of-hollywood-a-movie-of-one-man-s-riot-exploding-from-the-inside-out.html | The Talk of Hollywood; A Movie of One Man's Riot Exploding From the Inside Out | False | By Bernard Weinraub | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/sports-people-hockey-ziegler-talks-will-be-private.html | SPORTS PEOPLE: HOCKEY; Ziegler Talks Will Be Private | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/science/science-watch-telling-up-from-down.html | SCIENCE WATCH; Telling Up From Down | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-633092.html | COMPANY NEWS | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/basketball-grant-gets-all-wrapped-up-when-duty-calls.html | BASKETBALL; Grant Gets All Wrapped Up When Duty Calls | False | By Clifton Brown | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/general-cinema-corp-reports-earnings-for-qtr-to-april-30.html | General Cinema Corp. reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/observer-accordion-man-hails-sax.html | Observer; Accordion Man Hails Sax | False | By Russell Baker | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/football-it-s-players-vs-owners-over-plan-b.html | FOOTBALL; It's Players vs. Owners Over Plan B | False | By Timothy W. Smith | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/science/a-clue-to-longevity-found-at-chromosome-tip.html | A Clue to Longevity Found at Chromosome Tip | False | By Natalie Angier | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/lawyer-in-shooting-case-offers-girl-s-story-for-bail.html | Lawyer in Shooting Case Offers Girl's Story for Bail | False | By Bruce Weber | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/baseball-howe-leaves-yanks-with-a-void.html | BASEBALL; Howe Leaves Yanks With a Void | False | By Jack Curry | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/thousands-left-stranded-by-bus-strike.html | Thousands Left Stranded By Bus Strike | False | By Joseph P. Fried | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/news-summary-548292.html | NEWS SUMMARY | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/p-g-says-it-offers-driest-diaper.html | P.&G. Says It Offers Driest Diaper | False | By Eben Shapiro | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/finance-briefs-997092.html | FINANCE BRIEFS | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/carrington-laboratories-reports-earnings-for-qtr-to-may-31.html | Carrington Laboratories reports earnings for Qtr to May 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/l-haiti-s-refugees-stir-memory-of-an-old-shame-remember-aristide-645492.html | Haiti's Refugees Stir Memory of an Old Shame; Remember Aristide? | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/eaton-vance-reports-earnings-for-qtr-to-april-30.html | Eaton Vance reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/obituaries/william-w-green-92-founded-motor-club.html | William W. Green, 92; Founded Motor Club | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/style/chronicle-207692.html | CHRONICLE | False | By Nadine Brozan | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/key-rates-016292.html | Key Rates | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/trenton-leaders-vow-hospital-revisions-by-fall.html | Trenton Leaders Vow Hospital Revisions by Fall | False | By Joseph F. Sullivan | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/style/chronicle-642092.html | CHRONICLE | False | By Nadine Brozan | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/us/the-1992-campaign-political-week-running-mate-rules-vanish-in-the-perot-era.html | THE 1992 CAMPAIGN: Political Week; Running-Mate 'Rules' Vanish in the Perot Era | False | By Robin Toner | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/theater/for-a-broadway-set-designer-home-is-where-the-stage-is.html | For a Broadway Set Designer, Home Is Where the Stage Is | False | By William Grimes | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/huge-financial-scandal-shakes-indian-politics.html | Huge Financial Scandal Shakes Indian Politics | False | By Edward A. Gargan | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/arts/classical-music-in-review-292092.html | Classical Music in Review | False | By Bernard Holland | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/baseball-saberhagen-raises-specter-of-surgery.html | BASEBALL; Saberhagen Raises Specter of Surgery | False | By Joe Sexton | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/arts/classical-music-in-review-618792.html | Classical Music in Review | False | By Allan Kozinn | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/ocean-bio-chem-inc-reports-earnings-for-qtr-to-march-31.html | Ocean Bio-Chem Inc. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/clairvest-group-reports-earnings-for-year-to-march-31.html | Clairvest Group reports earnings for Year to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/IHT-voting-for-legislators-comes-amid-strong-criticism-of-suharto-government.html | Voting for Legislators Comes Amid Strong Criticism of Suharto Government: Loosening the Reins a Bit in Indonesia | False | By Michael Richardson, International Herald Tribune | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/3-teen-agers-are-sentenced-in-strangling.html | 3 Teen-Agers Are Sentenced In Strangling | False | By Evelyn Nieves | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/us/troubled-church-discloses-its-financial-records.html | Troubled Church Discloses Its Financial Records | False | By Peter Steinfels | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/sports-of-the-times-howe-strikes-himself-out-of-baseball.html | Sports of The Times; Howe Strikes Himself Out Of Baseball | False | By Dave Anderson | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/l-haiti-s-refugees-stir-memory-of-an-old-shame-words-without-deeds-646292.html | Haiti's Refugees Stir Memory of an Old Shame; Words Without Deeds | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/us/silent-decades-ended-dozens-accuse-a-priest.html | Silent Decades Ended, Dozens Accuse a Priest | False | By Fox Butterfield | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/us/the-1992-campaign-women-primary-victories-bring-year-of-the-woman-closer.html | THE 1992 CAMPAIGN: Women; Primary Victories Bring Year of the Woman Closer | False | By R. W. Apple Jr. | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/the-media-business-advertising-addenda-people-656092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/bowne-co-reports-earnings-for-qtr-to-april-30.html | Bowne & Co. reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/bosnian-desperate-over-shelling-appeals-to-us-for-an-air-attack.html | Bosnian, Desperate Over Shelling, Appeals to U.S. for an Air Attack | False | By John F. Burns | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/meridian-point-realty-vii-reports-earnings-for-qtr-to-march-31.html | Meridian Point Realty VII reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/worldbusiness/IHT-local-bears-put-damper-on-south-korean-market.html | Local Bears Put Damper On South Korean Market | False | By Steven Brull, International Herald Tribune | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/romanian-leader-reluctant-to-seek-new-mandate.html | Romanian Leader Reluctant to Seek New Mandate | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/the-media-business-advertising-addenda-ad-executive-quits-bush-quayle-92.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Ad Executive Quits Bush-Quayle '92 | False | By Stuart Elliott | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/accord-on-auto-research.html | Accord on Auto Research | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/results-plus-238692.html | RESULTS PLUS | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/evans-inc-reports-earnings-for-qtr-to-feb-29.html | Evans Inc. reports earnings for Qtr to Feb 29 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/comnet-corp-reports-earnings-for-qtr-to-march-31.html | Comnet Corp. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/baseball-phillies-cool-off-first-place-pirates.html | BASEBALL; Phillies Cool Off First-Place Pirates | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/goran-capital-reports-earnings-for-qtr-to-march-31.html | Goran Capital reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/kodak-dealt-a-setback-in-antitrust-case-ruling.html | Kodak Dealt a Setback In Antitrust Case Ruling | False | By Linda Greenhouse | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/arts/review-music-gospel-harmonies-from-2-eras.html | Review/Music; Gospel Harmonies From 2 Eras | False | By Jon Pareles | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/knight-jazz-enters-its-royal-cemetery-sir-miles-joins-duke-king-patriarch.html | A Knight of Jazz Enters Its Royal Cemetery; Sir Miles Joins the Duke, a King and Patriarch and Kindred Spirits in Woodlawn, the Bronx | False | By David Gonzalez | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/us/inside-592092.html | INSIDE | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/us/gates-retreats-on-a-threat-to-postpone-his-departure.html | Gates Retreats on a Threat To Postpone His Departure | False | By Seth Mydans | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/baseball-again-yes-again-on-one-hit-this-time.html | BASEBALL; Again? Yes, Again. On One Hit This Time. | False | By Joe Sexton | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/theater/review-theater-whenever-a-door-opens-the-cold-wind-blows-in.html | Review/Theater; Whenever a Door Opens The Cold Wind Blows In | False | By Mel Gussow | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-zenith-data-introducing-new-models.html | COMPANY NEWS; Zenith Data Introducing New Models | False | By John Markoff | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/group-1-software-inc-reports-earnings-for-qtr-to-march-31.html | Group 1 Software Inc. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/us/a-quiet-exodus-by-the-young-leaves-the-future-of-family-farms-in-doubt.html | A Quiet Exodus by the Young Leaves the Future of Family Farms in Doubt | False | By Dirk Johnson | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/the-media-business-advertising-addenda-accounts-655192.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/langer-biomechanics-reports-earnings-for-qtr-to-feb-29.html | Langer Biomechanics reports earnings for Qtr to Feb 29 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/meridian-point-realty-reports-earnings-for-qtr-to-march-31.html | Meridian Point Realty reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-avon-to-shut-plant-in-spain.html | COMPANY NEWS; Avon to Shut Plant in Spain | False | | 1992-06-11 | TX 3-326655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/holiday-rv-superstores-reports-earnings-for-qtr-to-april-30.html | Holiday RV Superstores reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/l-drug-law-sanctions-a-killing-on-aids-636592.html | Drug Law Sanctions a Killing on AIDS | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/un-council-acts-on-bosnia-airport.html | U.N. COUNCIL ACTS ON BOSNIA AIRPORT | False | By Frank J. Prial | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/albany-grudgingly-passes-bill-letting-cameras-in-court.html | Albany Grudgingly Passes Bill Letting Cameras in Court | False | By Sarah Lyall | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/the-media-business-advertising-addenda-commercial-clutter-is-still-on-the-rise.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Commercial Clutter Is Still on the Rise | False | By Stuart Elliott | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-long-distance-recycling-earth-summit-petitions-are-being-put-test.html | COMPANY NEWS; Long-Distance Recycling; Earth Summit Petitions Are Being Put to a Test | False | By John Holusha | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/winnie-mandela-fights-to-hold-political-posts.html | Winnie Mandela Fights to Hold Political Posts | False | By Christopher S. Wren | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/credit-markets-treasury-issues-mixed-in-price.html | CREDIT MARKETS; Treasury Issues Mixed in Price | False | By Kenneth N. Gilpin | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-presto-is-awarded-2.35-million-in-patent-lawsuit.html | COMPANY NEWS; PRESTO IS AWARDED $2.35 MILLION IN PATENT LAWSUIT | False | AP | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/sports-people-golf-norman-is-an-open-alternate.html | SPORTS PEOPLE: GOLF; Norman Is an Open Alternate | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/man-fatally-stabbed-in-subway-tunnel.html | Man Fatally Stabbed In Subway Tunnel | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/japanese-troop-bill-clears-parliamentary-hurdle.html | Japanese Troop Bill Clears Parliamentary Hurdle | False | By James Sterngold | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/news/by-design-topping-off-with-a-vest.html | By Design; Topping Off With a Vest | False | By Carrie Donovan | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/news/scientists-retract-embryo-study-saying-research-was-fraudulent.html | Scientists Retract Embryo Study, Saying Research Was Fraudulent | False | By Natalie Angier | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/us-and-russia-discuss-arms-cuts.html | U.S. and Russia Discuss Arms Cuts | False | By Thomas L. Friedman | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/li-beach-still-closed-crews-start-oil-cleanup.html | L.I. Beach Still Closed; Crews Start Oil Cleanup | False | By Josh Barbanel | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/us/supreme-court-roundup-high-court-delays-ruling-on-protest.html | SUPREME COURT ROUNDUP; HIGH COURT DELAYS RULING ON PROTEST | False | By Linda Greenhouse | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/science/q-a-405292.html | Q&A | False | By C. Claiborne Ray | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-grand-metropolitan-makes-shifts-at-2-units.html | COMPANY NEWS; Grand Metropolitan Makes Shifts at 2 Units | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/c-corrections-616092.html | Corrections | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/ultimap-corp-reports-earnings-for-qtr-to-april-30.html | Ultimap Corp. reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/with-park-and-path-new-york-tries-to-link-asphalt-to-water.html | With Park and Path, New York Tries to Link Asphalt to Water | False | By Michael Specter | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/market-place-general-dynamics-shares-jump-on-news-of-buyback.html | Market Place; General Dynamics Shares Jump on News of Buyback | False | By Floyd Norris | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/at-usoc-a-nomination-and-a-milestone.html | At U.S.O.C., a Nomination and a Milestone | False | By Michael Janofsky | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/gm-cost-cutter-sharpens-his-ax.html | G.M. Cost Cutter Sharpens His Ax | False | By Roger Cohen | 1992-06-11 | TX 3-326655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/meridian-point-realty-vi-reports-earnings-for-qtr-to-march-31.html | Meridian Point Realty VI reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/back-to-court-for-ex-broker-in-74-killing-of-his-in-laws.html | Back to Court for Ex-Broker In '74 Killing of His In-Laws | False | By Kirk Johnson | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/business-digest-748092.html | BUSINESS DIGEST | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/in-irish-debate-a-distinctly-contrary-voice.html | In Irish Debate, a Distinctly Contrary Voice | False | By James F. Clarity | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/fernandez-seeks-to-end-test-ranking.html | Fernandez Seeks to End Test Ranking | False | By Joseph Berger | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/dycom-industries-reports-earnings-for-qtr-to-april-30.html | Dycom Industries reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/l-haiti-s-refugees-stir-memory-of-an-old-shame-blockade-goes-too-far-644692.html | Haiti's Refugees Stir Memory of an Old Shame; Blockade Goes Too Far | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/us/boston-fights-water-guns.html | Boston Fights Water Guns | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/maxco-inc-reports-earnings-for-qtr-to-march-31.html | Maxco Inc. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/quotation-of-the-day-589092.html | Quotation of the Day | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/c-corrections-613692.html | Corrections | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/books/books-of-the-times-using-the-reality-of-oz-as-the-basis-for-fantasy.html | Books of The Times; Using the Reality of Oz As the Basis for Fantasy | False | By Michiko Kakutani | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/canadian-western-bank-reports-earnings-for-qtr-to-april-30.html | Canadian Western Bank reports earnings for Qtr to April 30 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/news/review-fashion-adolfo-s-cozy-25th-anniversary-party.html | Review/Fashion; Adolfo's Cozy 25th-Anniversary Party | False | By Bernadine Morris | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/sports-tech-inc-reports-earnings-for-qtr-to-march-31.html | Sports-Tech Inc. reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/chattem-inc-reports-earnings-for-qtr-to-may-31.html | Chattem Inc. reports earnings for Qtr to May 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/our-towns-a-man-and-a-best-friend-find-time-to-remember.html | OUR TOWNS; A Man and a Best Friend Find Time to Remember | False | By Andrew H. Malcolm | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/end-of-the-line-for-kingsmen.html | End of the Line For Kingsmen? | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/nelson-vending-technologies-reports-earnings-for-qtr-to-march-31.html | Nelson Vending Technologies reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/prosecutor-addresses-doubts-on-identity-of-ivan-the-terrible.html | Prosecutor Addresses Doubts on Identity of 'Ivan the Terrible' | False | By Clyde Haberman | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/sports/sports-people-hockey-mcvie-says-he-was-stunned.html | SPORTS PEOPLE: HOCKEY; McVie Says He Was Stunned | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/drop-in-post-soviet-arms-industry-cited.html | Drop in Post-Soviet Arms Industry Cited | False | By Steven Greenhouse | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/company-news-delta-lowers-trans-atlantic-fares.html | COMPANY NEWS; Delta Lowers Trans-Atlantic Fares | False | By Edwin McDowell | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/nyregion/1992-campaign-political-memo-cuomo-takes-mission-offer-advice-clinton.html | THE 1992 CAMPAIGN: Political Memo; Cuomo Takes On a Mission To Offer Advice to Clinton | False | By Kevin Sack | 1992-06-11 | TX 3-326655 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/business/barrington-petroleum-reports-earnings-for-qtr-to-march-31.html | Barrington Petroleum reports earnings for Qtr to March 31 | False | | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-11 | TX 3-326655 | | |
| 1992-06-09 | 1992-06-09 | https://www.nytimes.com/1992/06/09/world/inquiry-panel-on-british-press-deplores-reports-on-princess.html | Inquiry Panel on British Press Deplores Reports on Princess | False | By Craig R. Whitney | 1992-06-11 | TX 3-326655 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/education/a-blueprint-for-colleges-on-dealing-with-rape.html | A Blueprint For Colleges On Dealing With Rape | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/style/chronicle-274892.html | CHRONICLE | False | By Nadine Brozan | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/the-1992-campaign-on-the-trail.html | THE 1992 CAMPAIGN: On the Trail | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/world/us-strikes-back-at-its-critics.html | U.S. Strikes Back at Its Critics | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/stranded-bus-commuters-hunt-for-makeshift-transit.html | Stranded Bus Commuters Hunt for Makeshift Transit | False | By Joseph P. Fried | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/food-notes-678692.html | Food Notes | False | By Florence Fabricant | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/central-jersey-financial-corp-reports-earnings-for-qtr-to-march-31.html | Central Jersey Financial Corp. reports earnings for Qtr to March 31 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-daly-sees-double-coaching-nets-and-olympic-team.html | BASEBALL; Daly Sees Double, Coaching Nets and Olympic Team | False | By Al Harvin | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/arts/court-allows-a-lawsuit-to-proceed-on-artworks.html | Court Allows a Lawsuit To Proceed on Artworks | False | By Rita Reif | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/new-districts-are-adopted-for-congress.html | New Districts Are Adopted For Congress | False | By Kevin Sack | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/health-watch-exercise-and-nursing.html | HEALTH WATCH; Exercise and Nursing | False | By Jane E. Brody | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/style/chronicle-746492.html | CHRONICLE | False | By Nadine Brozan | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/worldbusiness/IHT-japans-riposteon-trade-the-truth-hurts.html | Japan's Riposte:On Trade, the Truth Hurts | False | By Steven Brull, International Herald Tribune | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/worldbusiness/IHT-hongkong-bank-holders-approve-midland-deal.html | Hongkong Bank Holders Approve Midland Deal | False | By Laurence Zuckerman, International Herald Tribune | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/meyer-fred-inc-o-reports-earnings-for-qtr-to-may-23.html | Meyer (Fred) Inc.(O) reports earnings for Qtr to May 23 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/world/underground-in-sarajevo-the-ethnic-groups-share-the-terror-and-the-hope.html | Underground in Sarajevo, the Ethnic Groups Share the Terror and the Hope | False | By John F. Burns | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/c-corrections-300092.html | Corrections | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-new-officer-for-utility-in-seattle.html | COMPANY NEWS; New Officer For Utility In Seattle | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/a-warning-to-europe-on-tariffs.html | A Warning To Europe On Tariffs | False | By Keith Bradsher | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/a-belgian-brewery-keeps-lambic-alive.html | A Belgian Brewery Keeps Lambic Alive | False | By Christopher Kenneally | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/cycling-biking-the-usa-day-2-follow-the-road-enjoy-the-beauty.html | CYCLING: BIKING THE U.S.A. -- DAY 2; Follow the Road, Enjoy the Beauty | False | GRACE LICHTENSTEIN | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/officials-investigate-shooting-in-newark.html | Officials Investigate Shooting in Newark | False | By Jacques Steinberg | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/news/networks-cutting-back-on-foreign-coverage.html | Networks Cutting Back On Foreign Coverage | False | By Bill Carter | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/c-corrections-292692.html | Corrections | False | | 1992-06-17 | TX 3-331130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-west-point-acquisition-files-reorganization.html | COMPANY NEWS; WEST POINT ACQUISITION FILES REORGANIZATION | False | AP | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/l-listen-suburbs-the-cities-aren-t-going-away-the-ones-left-behind-823192.html | Listen, Suburbs, the Cities Aren't Going Away; The Ones Left Behind | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-brewery-negotiating-to-sell-its-trucking-business.html | COMPANY NEWS; BREWERY NEGOTIATING TO SELL ITS TRUCKING BUSINESS | False | AP | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/outdoors-a-warming-trend-gets-an-angler-fired-up.html | OUTDOORS; A Warming Trend Gets an Angler Fired Up | False | By Nelson Bryant | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/most-city-school-graduates-flunk-skills-tests-at-cuny.html | Most City School Graduates Flunk Skills Tests at CUNY | False | By Dennis Hevesi | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-aetna-s-reinsurer-unit-sale-had-been-studied-since-87.html | COMPANY NEWS; Aetna's Reinsurer Unit Sale Had Been Studied Since '87 | False | By Adam Bryant | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/cabot-medical-corp-reports-earnings-for-qtr-to-may-2.html | Cabot Medical Corp. reports earnings for Qtr to May 2 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/quotation-of-the-day-048692.html | Quotation of the Day | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/topics-of-the-times-controlling-the-wrong-guns.html | Topics of The Times; Controlling the Wrong Guns | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/education/educators-focus-on-the-forgotten-years-the-middle-grades.html | Educators Focus on the Forgotten Years: the Middle Grades | False | By William Celis 3d | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-joint-venture-for-martin-marietta-and-vitesse.html | COMPANY NEWS; JOINT VENTURE FOR MARTIN MARIETTA AND VITESSE | False | AP | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-super-valu-is-buying-wetterau-for-1.1-billion.html | COMPANY NEWS; Super Valu Is Buying Wetterau for $1.1 Billion | False | By Eben Shapiro | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/books/books-of-the-times-women-viewed-collectively-and-individually.html | Books of The Times; Women, Viewed Collectively and Individually | False | By Herbert Mitgang | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/zito-strike-the-gold-trainer-is-accused-of-hitting-writer.html | Zito, Strike the Gold Trainer, Is Accused of Hitting Writer | False | By Gerald Eskenazi | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/oppenheimer-capital-lp-reports-earnings-for-qtr-to-april-30.html | Oppenheimer Capital L.P. reports earnings for Qtr to April 30 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/olympics-iaaf-stands-firm-on-barring-reynolds-from-summer-games.html | OLYMPICS; I.A.A.F. Stands Firm On Barring Reynolds From Summer Games | False | By Michael Janofsky | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/world/post-soviet-baltic-republics-still-stunted-and-struggling.html | Post-Soviet Baltic Republics: Still Stunted and Struggling | False | By William E. Schmidt | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/golf-2-pga-regulars-have-big-day-in-qualifying-for-the-us-open.html | GOLF; 2 PGA Regulars Have Big Day in Qualifying for the U.S. Open | False | By Alex Yannis | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/no-smoke-no-mirrors-no-deficit-limit-the-debt.html | No Smoke, No Mirrors, No Deficit?; Limit the Debt | False | By Martin Mayer | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/obituaries/calvin-morgan-49-designer-of-furniture.html | Calvin Morgan, 49, Designer of Furniture | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/science-accessories-corp-reports-earnings-for-qtr-to-april-30.html | Science Accessories Corp. reports earnings for Qtr to April 30 | False | | 1992-06-17 | TX 3-331130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/worldbusiness/IHT-confidence-increases-in-hong-kong.html | Confidence Increases in Hong Kong | False | , International Herald Tribune | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/world/doubt-gnaws-at-israeli-high-court-is-this-man-ivan.html | Doubt Gnaws at Israeli High Court: Is This Man 'Ivan'? | False | By Clyde Haberman | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/affinity-biotech-reports-earnings-for-qtr-to-march-31.html | Affinity Biotech reports earnings for Qtr to March 31 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/forest-city-enterprises-reports-earnings-for-qtr-to-april-30.html | Forest City Enterprises reports earnings for Qtr to April 30 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-821592.html | COMPANY NEWS | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/flight-attendant-training-on-safety-is-faulted.html | Flight-Attendant Training on Safety Is Faulted | False | By John H. Cushman Jr. | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/movies/paramount-withdraws-its-ads-after-a-bad-review-in-variety.html | Paramount Withdraws Its Ads After a Bad Review in Variety | False | By Bernard Weinraub | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/bank-money-market-and-cd-rates-drop.html | Bank Money Market and C.D. Rates Drop | False | By Robert Hurtado | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/cml-industries-reports-earnings-for-qtr-to-april-30.html | CML Industries reports earnings for Qtr to April 30 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/topics-of-the-times-an-american-in-paris.html | Topics of The Times; An American in Paris | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/continental-sues-american-over-new-strategy-on-fares.html | Continental Sues American Over New Strategy on Fares | False | By Edwin McDowell | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/a-struggling-tradition-cardinal-hayes-changes-with-bronx.html | A Struggling Tradition; Cardinal Hayes Changes With Bronx | False | By Ian Fisher | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/josephine-hartford-bryce-88-philanthropist-and-sportswoman.html | Josephine Hartford Bryce, 88, Philanthropist and Sportswoman | False | By Eric Pace | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/no-smoke-no-mirrors-no-deficit-bush-leads-the-way.html | No Smoke, No Mirrors, No Deficit?; Bush Leads the Way | False | By Ronald Reagan | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/sports-people-hockey-committee-completes-ziegler-talks.html | SPORTS PEOPLE: HOCKEY; Committee Completes Ziegler Talks | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/l-medical-schools-hospitals-support-dinkins-s-clinic-plan-residencies-queens-837192.html | Medical Schools and Hospitals Support Dinkins's Clinic Plan; Residencies in Queens | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-50-concerns-will-join-on-social-issues.html | COMPANY NEWS; 50 Concerns Will Join on Social Issues | False | By Barnaby J. Feder | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/l-listen-suburbs-the-cities-aren-t-going-away-822392.html | Listen, Suburbs, the Cities Aren't Going Away | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/court-upholds-plan-to-build-audubon-medical-research-center.html | Court Upholds Plan to Build Audubon Medical Research Center | False | By Ronald Sullivan | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-super-duper-computer-it-may-be-faster-than-anyone-wants.html | COMPANY NEWS; Super-Duper Computer; It May Be Faster Than Anyone Wants | False | By John Markoff | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/basin-exploration-inc-reports-earnings-for-qtr-to-march-31.html | Basin Exploration Inc. reports earnings for Qtr to March 31 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/credit-markets-georgia-agency-bonds-priced.html | CREDIT MARKETS; Georgia Agency Bonds Priced | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-06-17 | TX 3-331130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-new-software-system-for-unix-computer-networks.html | COMPANY NEWS; NEW SOFTWARE SYSTEM FOR UNIX COMPUTER NETWORKS | False | AP | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/about-new-york-a-jam-session-for-bird-and-for-life.html | ABOUT NEW YORK; A Jam Session for Bird, and for Life | False | By Douglas Martin | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/columbia-is-under-inquiry-over-records.html | Columbia Is Under Inquiry Over Records | False | By Anthony Depalma | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-slide-on-road-ends-for-pirates.html | BASEBALL; Slide on Road Ends for Pirates | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/schools-chief-seeks-to-overhaul-science-studies.html | Schools Chief Seeks to Overhaul Science Studies | False | By Joseph Berger | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/worldbusiness/IHT-finance-ministers-oppose-delors-members-snub-ec.html | Finance Ministers Oppose Delors: Members Snub EC Budget | False | By Charles Goldsmith, International Herald Tribune | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/the-1992-campaign-undeclared-candidate-some-gaps-emerge-in-perot-s-appeal.html | THE 1992 CAMPAIGN: Undeclared Candidate; SOME GAPS EMERGE IN PEROT'S APPEAL | False | By Richard L. Berke | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/world/earth-summit-races-clock-to-resolve-differences-on-forest-treaty.html | Earth Summit Races Clock to Resolve Differences on Forest Treaty | False | By James Brooke | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/vodafone-group-plc-reports-earnings-for-year-to-march-31.html | Vodafone Group Plc reports earnings for Year to March 31 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/2-bolivian-executives-vie-in-new-arena-politics.html | 2 Bolivian Executives Vie in New Arena: Politics | False | By Nathaniel C. Nash | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/hre-properties-reports-earnings-for-qtr-to-april-30 | HRE Properties reports earnings for Qtr to April 30 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/matco-ravary-reports-earnings-for-qtr-to-april-30.html | Matco Ravary reports earnings for Qtr to April 30 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/l-china-must-go-forward-at-its-own-pace-825892.html | China Must Go Forward at Its Own Pace | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/huffman-koos-inc-reports-earnings-for-qtr-to-april-30.html | Huffman Koos Inc. reports earnings for Qtr to April 30 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/credit-markets-triborough-bridge-issue-is-priced.html | CREDIT MARKETS; Triborough Bridge Issue Is Priced | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/blacks-push-for-jobs-rebuilding-after-riot.html | Blacks Push for Jobs Rebuilding After Riot | False | By Richard W. Stevenson | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/transactions-693092.html | Transactions | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/a-nassau-pay-cut-order-sets-off-a-tempest.html | A Nassau Pay-Cut Order Sets Off a Tempest | False | By Josh Barbanel | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/world/us-at-the-earth-summit-isolated-and-challenged.html | U.S. at the Earth Summit: Isolated and Challenged | False | By Paul Lewis | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/obituaries/john-j-martin-57-national-spokesman-on-insurance-issues.html | John J. Martin, 57, National Spokesman On Insurance Issues | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/water-gunplay-provokes-shooting-of-2.html | Water Gunplay Provokes Shooting of 2 | False | By Bruce Weber | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/startel-corp-reports-earnings-for-qtr-to-march-31.html | Startel Corp. reports earnings for Qtr to March 31 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/world/trek-to-misery-by-12000-pawns-in-sudan-war.html | Trek to Misery by 12,000 Pawns in Sudan War | False | By Jane Perlez | 1992-06-17 | TX 3-331130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/northwest-teleproductions-reports-earnings-for-qtr-to-march-31.html | Northwest Teleproductions reports earnings for Qtr to March 31 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-mets-yanks-swap-burke-for-guetterman.html | BASEBALL; Mets-Yanks Swap: Burke for Guetterman | False | By Jack Curry | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/making-money-by-making-babies.html | Making Money by Making Babies | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/arts/judge-overrules-decency-statute-for-arts-grants.html | Judge Overrules Decency Statute For Arts Grants | False | By William H. Honan | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/tv-sports-baseball-moves-to-lessen-beam-of-superstations.html | TV SPORTS; Baseball Moves to Lessen Beam of Superstations | False | By Richard Sandomir | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/canal-capital-corp-reports-earnings-for-qtr-to-april-30.html | Canal Capital Corp. reports earnings for Qtr to April 30 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/style/IHT-beyond-video-bringing-theater-home.html | Beyond Video: Bringing Theater Home | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/business-digest-118092.html | BUSINESS DIGEST | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/the-media-business-advertising-addenda-mastercard-picks-3-agency-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mastercard Picks 3 Agency Finalists | False | By Stuart Elliott | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/quiksilver-inc-reports-earnings-for-qtr-to-april-30.html | Quiksilver Inc. reports earnings for Qtr to April 30 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/basketball-williams-says-the-blazers-need-to-be-more-physical.html | BASKETBALL; Williams Says the Blazers Need to Be More Physical | False | By Clifton Brown | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/no-smoke-no-mirrors-no-deficit-taxes-future-shock.html | No Smoke, No Mirrors, No Deficit?; Taxes: Future Shock | False | By Laurence J. Kotlikoff | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/credit-markets-treasury-issues-retreat-in-price.html | CREDIT MARKETS; Treasury Issues Retreat in Price | False | By Kenneth N. Gilpin | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-semiconductor-orders-rise-slightly-industry-reports.html | COMPANY NEWS; SEMICONDUCTOR ORDERS RISE SLIGHTLY, INDUSTRY REPORTS | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/news/review-television-music-pries-open-doors-to-a-far-forgotten-past.html | Review/Television; Music Pries Open Doors To a Far, Forgotten Past | False | By Walter Goodman | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/world/us-and-russians-fail-to-conclude-new-arms-accord.html | U.S. AND RUSSIANS FAIL TO CONCLUDE NEW ARMS ACCORD | False | By Thomas L. Friedman | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/gencorp-reports-earnings-for-qtr-to-may-31.html | GenCorp reports earnings for Qtr to May 31 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/health/personal-health-605092.html | Personal Health | False | By Jane E. Brody | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/economic-scene-making-room-in-the-ark.html | Economic Scene; Making Room In the Ark | False | By Peter Passell | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/big-board-may-loosen-listing-rule.html | Big Board May Loosen Listing Rule | False | By Floyd Norris | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/world/gaza-arabs-kept-off-jobs-and-angered.html | Gaza Arabs: Kept Off Jobs and Angered | False | By Clyde Haberman | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/business-technology-empty-cans-go-in-coins-and-coupons-come-out.html | BUSINESS TECHNOLOGY; Empty Cans Go In; Coins and Coupons Come Out | False | By Eben Shapiro | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/tierco-group-inc-reports-earnings-for-qtr-to-march-31.html | Tierco Group Inc. reports earnings for Qtr to March 31 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/bid-for-central-park-band-shell.html | Bid for Central Park Band Shell | False | By David W. Dunlap | 1992-06-17 | TX 3-331130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/browns-looking-at-bavaro.html | Browns Looking at Bavaro | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/key-rates-547092.html | Key Rates | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/l-medical-schools-and-hospitals-support-dinkins-s-clinic-plan-834792.html | Medical Schools and Hospitals Support Dinkins's Clinic Plan | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/former-top-hud-official-is-charged-with-conspiracy.html | Former Top H.U.D. Official Is Charged With Conspiracy | False | By Jeff Gerth | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/metro-digest-189092.html | METRO DIGEST | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-2d-big-customer-lost-in-a-new-blow-to-quotron.html | COMPANY NEWS; 2d Big Customer Lost in a New Blow to Quotron | False | By Kurt Eichenwald | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-will-allow-sale-of-seattle-team-to-japanese-group.html | Baseball Will Allow Sale of Seattle Team To Japanese Group | False | By Claire Smith | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/study-says-poverty-rose-to-25-in-new-york-city.html | Study Says Poverty Rose To 25% in New York City | False | By Thomas J. Lueck | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-volatile-center-of-insider-case.html | COMPANY NEWS; Volatile Center of Insider Case | False | By Susan Antilla | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/arts/suddenly-opera-is-everywhere-in-paris.html | Suddenly, Opera Is Everywhere in Paris | False | By John Rockwell | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/market-place-explosive-stock-run-up-but-why.html | Market Place; Explosive Stock Run-Up, but Why? | False | By Diana B. Henriques | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/arts/the-pop-life-he-s-hot-and-not-just-to-fans-of-country.html | The Pop Life; He's Hot, And Not Just to Fans Of Country | False | By Peter Watrous | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/30-arrested-after-guns-are-seized.html | 30 Arrested After Guns Are Seized | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/public-private-zero-population-talk.html | Public & Private; Zero Population Talk | False | By Anna Quindlen | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/shoney-s-inc-reports-earnings-for-qtr-to-may-10.html | Shoney's Inc. reports earnings for Qtr to May 10 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/news-summary-051692.html | NEWS SUMMARY | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/news/review-television-unjustly-neglected-opera-isn-t-entirely-either.html | Review/Television; 'Unjustly Neglected' Opera Isn't Entirely Either | False | By John J. O'Connor | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/obituaries/edward-f-fagan-80-ex-detective-inspector.html | Edward F. Fagan, 80, Ex-Detective Inspector | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/lionel-corp-reports-earnings-for-qtr-to-april-25.html | Lionel Corp. reports earnings for Qtr to April 25 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/wine-talk-615892.html | Wine Talk | False | By Frank J. Prial | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/some-people-really-take-the-cake-peculiar-habits-at-the-table.html | Some People Really Take the Cake: Peculiar Habits at the Table | False | By Enid Nemy | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/real-estate-atlanta-no-1-in-industrial-construction.html | Real Estate; Atlanta No. 1 In Industrial Construction | False | By Ford Risley | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/vicorp-restaurants-inc-reports-earnings-for-12wks-to-may-10.html | Vicorp Restaurants Inc. reports earnings for 12wks to May 10 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/franchise-rule-is-eased-for-cable-tv-concerns.html | Franchise Rule Is Eased For Cable TV Concerns | False | By Edmund L. Andrews | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/tennis-tennis-league-proud-its-roots-show.html | TENNIS; Tennis League Proud Its Roots Show | False | By Robin Finn | 1992-06-17 | TX 3-331130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/media-business-advertising-old-athletes-like-connors-are-no-longer-fading-away.html | THE MEDIA BUSINESS: ADVERTISING; Old Athletes, Like Connors, Are No Longer Fading Away | False | By Stuart Elliott | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/c-corrections-306092.html | Corrections | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/more-teen-agers-being-slain-by-guns.html | More Teen-Agers Being Slain by Guns | False | By Philip J. Hilts | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/world/plo-says-slain-official-planned-covert-talks.html | P.L.O. Says Slain Official Planned Covert Talks | False | By Youssef M. Ibrahim | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/natural-wonders-inc-reports-earnings-for-qtr-to-may-2.html | Natural Wonders Inc. reports earnings for Qtr to May 2 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/1992-campaign-political-candidates-call-shows-when-people-want-be-heard.html | THE 1992 CAMPAIGN; Political Candidates and Call-In Shows: When the People Want to Be Heard | False | By Elizabeth Kolbert | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/iced-tea-s-new-popularity-as-a-pour-that-refreshes.html | Iced Tea's New Popularity as a Pour That Refreshes | False | By Florence Fabricant | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/the-media-business-advertising-addenda-reebok-s-ads-get-grand-effie.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reebok's Ads Get Grand Effie | False | By Stuart Elliott | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/dairy-mart-convenience-stores-inc-reports-earnings-for-qtr-to-may-2.html | Dairy Mart Convenience Stores Inc. reports earnings for Qtr to May 2 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-vincent-repels-move-to-cut-his-powers-on-labor.html | BASEBALL; Vincent Repels Move to Cut His Powers on Labor | False | By Murray Chass | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/metropolitan-diary-684092.html | Metropolitan Diary | False | By Ron Alexander | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/greenstone-roberts-advertising-inc-reports-earnings-for-qtr-to-april-30.html | Greenstone Roberts Advertising Inc. reports earnings for Qtr to April 30 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-psal-title-to-tottenville.html | BASEBALL; P.S.A.L. Title to Tottenville | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/sports-of-the-times-baseball-is-saved-once-again.html | Sports of The Times; Baseball Is Saved Once Again | False | BY George Vecsey | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-maldonado-creates-nightmares-for-leary-with-2-crucial-shots.html | BASEBALL; Maldonado Creates Nightmares for Leary With 2 Crucial Shots | False | By Jack Curry | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/the-media-business-advertising-addenda-accounts-875492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/news/kangaroo-s-pouch-inspires-care-for-premature-babies.html | Kangaroo's Pouch Inspires Care for Premature Babies | False | By Elisabeth Rosenthal | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/style/smart-drugs-elixir-or-snake-oil.html | 'Smart Drugs': Elixir or Snake Oil? | False | By Katherine Bishop | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/jg-industries-reports-earnings-for-qtr-to-april-25.html | JG Industries reports earnings for Qtr to April 25 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/house-democrats-back-a-revamping-of-jobless-benefit.html | HOUSE DEMOCRATS BACK A REVAMPING OF JOBLESS BENEFIT | False | By Clifford Krauss | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/style/in-manhattan-smart-bars-within-bars.html | In Manhattan, 'Smart' Bars Within Bars | False | By Jane Weaver | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-grievance-on-howe-s-ban-is-filed-by-players-union.html | BASEBALL; Grievance on Howe's Ban Is Filed by Players' Union | False | By Jack Curry | 1992-06-17 | TX 3-331130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/business-technology-efficient-power-from-fuel-gases.html | BUSINESS TECHNOLOGY; Efficient Power From Fuel Gases | False | By Matthew L. Wald | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/olympics-barcelona-profile-a-smooth-balancing-act-in-a-turbulent-life.html | OLYMPICS: BARCELONA PROFILE; A Smooth Balancing Act In a Turbulent Life | False | By Michael Martinez | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/world/japan-acts-to-let-army-join-un-peace-missions.html | Japan Acts to Let Army Join U.N. Peace Missions | False | By James Sterngold | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/IHT-150000-are-at-risk-if-serbian-gunners-hit-chemical-plant.html | 150,000 Are at Risk If Serbian Gunners Hit Chemical Plant | False | By Joseph Fitchett, International Herald Tribune | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/adagio-for-cello-and-howitzers.html | Adagio for Cello and Howitzers | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/world/vance-urges-us-to-strengthen-un-role.html | Vance Urges U.S. to Strengthen U.N. Role | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/mcgrath-to-leave-congress-reducing-the-region-s-clout.html | McGrath to Leave Congress, Reducing the Region's Clout | False | By Lindsey Gruson | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/dr-david-denker-77-historian-and-medical-school-head-dies.html | Dr. David Denker, 77, Historian And Medical School Head, Dies | False | By Lee A. Daniels | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/no-smoke-no-mirrors-no-deficit-create-two-budgets.html | No Smoke, No Mirrors, No Deficit?; Create Two Budgets | False | By Robert Heilbroner and Peter Bernstein | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/news/penn-state-got-the-exclusive-14-million-10-year-deal-with-pepsi-uh-huh.html | Penn State Got the Exclusive $14 Million, 10-Year Deal With Pepsi! Uh-huh! | False | By Anthony Depalma | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/inside-098292.html | INSIDE | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/the-media-business-advertising-addenda-dutch-promotion-for-gay-travelers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dutch Promotion For Gay Travelers | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/trenton-crime-bill-puzzling-package-stirs-concern-over-assault-weapons.html | Trenton Crime Bill: Puzzling Package Stirs Concern Over Assault Weapons | False | By Wayne King | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/obituaries/emily-lodge-clark-86-was-senator-s-widow.html | Emily Lodge Clark, 86; Was Senator's Widow | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/c-corrections-313292.html | Corrections | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/1992-campaign-quayle-attacks-cultural-elite-saying-it-mocks-nation-s-values.html | THE 1992 CAMPAIGN; Quayle Attacks a 'Cultural Elite,' Saying It Mocks Nation's Values | False | By Andrew Rosenthal | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/value-city-department-stores-inc-reports-earnings-for-qtr-to-april-25.html | Value City Department Stores Inc. reports earnings for Qtr to April 25 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/books/book-notes-632892.html | Book Notes | False | By Esther B. Fein | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/police-officer-shot-in-fresh-meadows.html | Police Officer Shot In Fresh Meadows | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/negotiations-stall-again-in-bus-strike.html | Negotiations Stall Again In Bus Strike | False | By James Dao | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/world/st-helier-journal-on-queen-s-special-island-lese-majeste-no-less.html | St. Helier Journal; On Queen's Special Island, Lese-Majeste No Less | False | By Alan Riding | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/sailor-makes-solo-voyage-around-globe.html | Sailor Makes Solo Voyage Around Globe | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/executive-changes-465192.html | Executive Changes | False | | 1992-06-17 | TX 3-331130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/l-medical-schools-and-hospitals-support-dinkins-s-clinic-plan-nurses-provide-care-838092.html | Medical Schools and Hospitals Support Dinkins's Clinic Plan; Nurses Provide Care | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/health-watch-dangers-of-mixing-alcohol-and-beta-carotene.html | HEALTH WATCH; Dangers of Mixing Alcohol and Beta-Carotene | False | By Jane E. Brody | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/simulated-poverty-honest-need.html | Simulated Poverty, Honest Need | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/the-1992-campaign-democrats-clinton-sharply-increases-effort-to-discredit-perot.html | THE 1992 CAMPAIGN: Democrats; Clinton Sharply Increases Effort to Discredit Perot | False | By Gwen Ifill | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/baseball-it-s-johnson-to-rescue-for-mets.html | BASEBALL; It's Johnson To Rescue For Mets | False | By Joe Sexton | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/c-corrections-298592.html | Corrections | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/arts/harlem-dance-troupe-expanding-quarters.html | Harlem Dance Troupe Expanding Quarters | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/semtech-corp-reports-earnings-for-qtr-to-may-3.html | Semtech Corp. reports earnings for Qtr to May 3 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/parking-rules-test-gorgeous-mosaic.html | Parking Rules Test Gorgeous Mosaic | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/work-with-anna-deavere-smith-29-voices-one-woman-search-crown-heights.html | AT WORK WITH: Anna Deavere Smith; The 29 Voices of One Woman In Search of Crown Heights | False | By Francis X. Clines | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/obituaries/m-f-bornstein-73-community-organizer.html | M. F. Bornstein, 73, Community Organizer | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/l-aid-with-strings-on-it-helps-us-not-them-824092.html | Aid With Strings on It Helps Us, Not Them | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/c-corrections-287092.html | Corrections | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/us/new-finding-on-sun-s-gases-may-shed-light-on-ozone.html | New Finding on Sun's Gases May Shed Light on Ozone | False | By Malcolm W. Browne | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/competitors-reluctantly-match-delta-s-fare-cuts.html | Competitors Reluctantly Match Delta's Fare Cuts | False | By Edwin McDowell | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/intertrans-corp-reports-earnings-for-qtr-to-april-30.html | Intertrans Corp. reports earnings for Qtr to April 30 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/IHT-will-the-world-bank-invest-in-us.html | Will the World Bank Invest in Us? | False | , International Herald Tribune | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/commencement-call-for-harmony-at-princeton.html | COMMENCEMENT; Call for Harmony at Princeton | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/bridge-518692.html | Bridge | False | By Alan Truscott | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/nyregion/sister-loretto-bernard-beagin-89-st-vincent-s-hospital-head-dies.html | Sister Loretto Bernard Beagin, 89, St. Vincent's Hospital Head, Dies | False | By Wolfgang Saxon | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/silicon-valley-coalition-set.html | Silicon Valley Coalition Set | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/garden/60-minute-gourmet-674392.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/company-news-time-inc-names-no-2-executive-in-a-reshuffling.html | COMPANY NEWS; Time Inc. Names No. 2 Executive in a Reshuffling | False | By Deirdre Carmody | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/sports/IHT-confidence-and-flairdutch-favored-in-euro-92.html | Confidence and Flair:Dutch Favored in Euro 92 | False | By Rob Hughes, International Herald Tribune | 1992-06-17 | TX 3-331130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/business/nhd-stores-reports-earnings-for-qtr-to-april-25.html | NHD Stores reports earnings for Qtr to April 25 | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-10 | 1992-06-10 | https://www.nytimes.com/1992/06/10/news/campus-journal-an-anarchist-a-threat-to-bush-and-the-spotlight.html | Campus Journal; An Anarchist, a Threat to Bush and the Spotlight | False | | 1992-06-17 | TX 3-331130 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/baseball-yanks-let-blue-jays-do-all-the-bombing.html | BASEBALL; Yanks Let Blue Jays Do All the Bombing | False | By Gerald Eskenazi | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/reynolds-runs-400-meters-in-fast-44.67-off-the-beaten-track.html | Reynolds Runs 400 Meters in Fast 44.67 Off the Beaten Track | False | By Frank Litsky | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/ex-protege-of-milken-convicted.html | Ex-Protege Of Milken Convicted | False | By Ronald Sullivan | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/the-1992-campaign-on-the-trail-clinton-agrees-to-appearance-nonmusical-on-mtv.html | THE 1992 CAMPAIGN: On the Trail; CLINTON AGREES TO APPEARANCE (NONMUSICAL) ON MTV | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/essay-illness-at-windsor.html | Essay; Illness at Windsor | False | By William Safire | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/obituaries/martin-goodman-84-began-marvel-comics.html | Martin Goodman, 84; Began Marvel Comics | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/news-summary-983192.html | NEWS SUMMARY | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/zito-tells-his-side-to-police.html | Zito Tells His Side to Police | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/reviews-dance-the-border-between-reality-and-allegory.html | Reviews/Dance; The Border Between Reality and Allegory | False | By Jack Anderson | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/obituaries/m-f-bornstein-73-community-organizer.html | M. F. Bornstein, 73, Community Organizer | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/style/chronicle-746092.html | CHRONICLE | False | By Nadine Brozan | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-745192.html | COMPANY NEWS | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/public-education-privatized.html | Public Education, Privatized | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/obituaries/sylvan-furman-mental-health-expert-80.html | Sylvan Furman; Mental Health Expert, 80 | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/media-business-advertising-mass-marketing-nation-that-thinks-middle-aged.html | THE MEDIA BUSINESS: ADVERTISING; Mass-Marketing to a Nation That Thinks Middle-Aged | False | By Stuart Elliott | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/IHT-cheap-beer-and-chaperons-swedens-big-party-begins.html | Cheap Beer and Chaperons:Sweden's Big Party Begins | False | By Ian Thomsen, International Herald Tribune | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/quotation-of-the-day-988292.html | Quotation of the Day | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-some-pain-much-gain-tired-of-that-old-tatoo-now-just-zap-it-away.html | COMPANY NEWS: Some Pain, Much Gain; Tired of That Old Tatoo? Now, Just Zap It Away | False | By Milt Freudenheim | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/basketball-wasted-opportunity-haunting-the-bulls.html | BASKETBALL; Wasted Opportunity Haunting the Bulls | False | By Michael Martinez | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/the-media-business-advertising-addenda-people-056292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/key-rates-494092.html | Key Rates | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/private-hospitals-in-new-york-reach-accord-on-job-security.html | Private Hospitals in New York Reach Accord on Job Security | False | By Sam Roberts | 1992-06-15 | TX 3-326720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/olympics-barcelona-profile-oh-to-be-gifted-and-swimming-for-spain.html | OLYMPICS: Barcelona Profile; Oh to Be Gifted and Swimming for Spain | False | By Filip Bondy | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/arson-trial-witness-fights-implications-by-the-defense.html | Arson-Trial Witness Fights Implications by the Defense | False | By William Glaberson | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/style/IHT-books.html | BOOKS | False | By John Rockwell, International Herald Tribune | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/theater/theater-in-review-733892.html | Theater in Review | False | By D.j.r. Bruckner | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-amdura-cannot-explain-big-jump-in-stock-price.html | COMPANY NEWS; Amdura Cannot Explain Big Jump in Stock Price | False | By Floyd Norris | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/cathy-e-bennett-who-pioneered-jury-selection-method-dies-at-41.html | Cathy E. Bennett, Who Pioneered Jury-Selection Method, Dies at 41 | False | By Bruce Lambert | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/trade-ruling-may-benefit-foreign-auto-makers.html | Trade Ruling May Benefit Foreign Auto Makers | False | By Clyde H. Farnsworth | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/consumer-rates-money-market-funds-show-continuing-declines-in-yield.html | CONSUMER RATES; Money Market Funds Show Continuing Declines in Yield | False | By Robert Hurtado | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/l-tennis-center-would-destroy-flushing-meadows-environment-784292.html | Tennis Center Would Destroy Flushing Meadows Environment | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/motorcycle-venture-set.html | Motorcycle Venture Set | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/currents-a-plant-can-fend-for-itself.html | CURRENTS; A Plant Can Fend For Itself | False | By Linda Yang | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/baseball-owners-take-sides-as-vincent-dispute-heats-up.html | BASEBALL; Owners Take Sides as Vincent Dispute Heats Up | False | By Claire Smith | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/world/yeltsin-says-us-seeks-arms-pact-assuring-an-edge.html | YELTSIN SAYS U.S. SEEKS ARMS PACT ASSURING AN EDGE | False | By Steven Erlanger | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/rioting-in-los-angeles-destroyed-arson-leads.html | Rioting in Los Angeles Destroyed Arson Leads | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/board-delays-a-vote-on-aids-education.html | Board Delays a Vote On AIDS Education | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/the-1992-campaign-republicans-clinton-strategy-lifts-bush-camp.html | THE 1992 CAMPAIGN: Republicans; CLINTON STRATEGY LIFTS BUSH CAMP | False | By Robin Toner | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/world/capitalist-style-layoffs-ignite-sabotage-and-strikes-in-china.html | Capitalist-Style Layoffs Ignite Sabotage and Strikes in China | False | By Nicholas D. Kristof | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/world/us-unconcerned-on-rebuff-by-yeltsin-on-nuclear-talks.html | U.S. Unconcerned on Rebuff By Yeltsin on Nuclear Talks | False | By Thomas L. Friedman | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/c-corrections-737092.html | Corrections | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/a-report-faults-conditions-in-many-rikers-island-cells.html | A Report Faults Conditions In Many Rikers Island Cells | False | By Selwyn Raab | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/the-1992-campaign-white-house-quayle-on-long-island-puts-cuomo-in-the-elite.html | THE 1992 CAMPAIGN: White House; Quayle, on Long Island, Puts Cuomo in the 'Elite' | False | By Josh Barbanel | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/world/the-earth-summit-pact-is-shaping-on-environmental-aid-to-third-world.html | THE EARTH SUMMIT; Pact Is Shaping on Environmental Aid to Third World | False | By Paul Lewis | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/movies/home-video-600592.html | Home Video | False | By Peter M. Nichols | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/obituaries/minnie-m-nathanson-a-philanthropist-83.html | Minnie M. Nathanson, A Philanthropist, 83 | False | | 1992-06-15 | TX 3-326720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-wang-sues-computer-makers-in-patents-case.html | COMPANY NEWS; WANG SUES COMPUTER MAKERS IN PATENTS CASE | False | AP | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/l-how-to-bridge-the-black-korean-gap-793192.html | How to Bridge the Black-Korean Gap | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/calendar-boat-trip-auction.html | Calendar: Boat Trip, Auction | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/look-anywhere-and-see-design.html | Look Anywhere, and See Design | False | By Suzanne Slesin | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/con-ed-union-votes-to-authorize-strike.html | Con Ed Union Votes To Authorize Strike | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/world/earth-summit-bush-rio-president-has-uncomfortable-new-role-taking-hard-line-earth.html | THE EARTH SUMMIT Bush and Rio; President Has an Uncomfortable New Role In Taking Hard Line at the Earth Summit | False | By Michael Wines | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/currents-a-miniature-rose-by-no-other-name.html | CURRENTS; A Miniature Rose by No Other Name | False | By Linda Yang | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/world/teheran-hangs-4-for-rioting-in-may.html | TEHERAN HANGS 4 FOR RIOTING IN MAY | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/full-season-of-concerts-at-the-reade.html | Full Season Of Concerts At the Reade | False | By Allan Kozinn | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/obituaries/samuel-s-walker-65-led-publishing-house.html | Samuel S. Walker, 65; Led Publishing House | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/reviews-dance-a-jolly-old-romp-as-featherbrained-as-ever.html | Reviews/Dance; A Jolly Old Romp, as Featherbrained as Ever | False | By Jack Anderson | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/credit-markets-power-agency-s-revenue-bonds.html | CREDIT MARKETS; Power Agency's Revenue Bonds | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/sports-of-the-times-mark-bavaro-asks-browns-trust-me.html | Sports of The Times; Mark Bavaro Asks Browns: Trust Me | False | By Dave Anderson | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/world/the-earth-summit-4-of-the-varied-faces-in-the-global-crowd-at-the-rio-gathering.html | THE EARTH SUMMIT; 4 of the Varied Faces In the Global Crowd At the Rio Gathering | False | By James Brooke | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/sports-people-football-bengal-leaves-camp.html | SPORTS PEOPLE: FOOTBALL; Bengal Leaves Camp | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/on-pro-basketball-nets-daly-simply-can-t-get-enough-of-those-arduous-nba-seasons.html | ON PRO BASKETBALL; Nets' Daly Simply Can't Get Enough Of Those Arduous N.B.A. Seasons | False | By Harvey Araton | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/world/libya-s-press-hints-at-westward-turn.html | Libya's Press Hints at Westward Turn | False | By Chris Hedges | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/officers-shoot-gunman.html | Officers Shoot Gunman | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/worldbusiness/IHT-channel-ferry-operators-find-life-at-the-end-of.html | Channel Ferry Operators Find Life at the End of the Tunnel | False | By Barry James, International Herald Tribune | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/IHT-ruling-party-wins-indonesia-election.html | Ruling Party Wins Indonesia Election | False | By Michael Richardson, International Herald Tribune | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/looking-for-more-mouths-to-feed.html | Looking for More Mouths to Feed | False | By Eben Shapiro | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-suit-on-air-fare-cuts-raises-doubts.html | COMPANY NEWS; Suit on Air Fare Cuts Raises Doubts | False | By Edwin McDowell | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/theater/theater-in-review-613792.html | Theater in Review | False | By Stephen Holden | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/at-work-with-radu-no-disco-no-aerobics-just-lots-of-sweat.html | AT WORK WITH: Radu; No Disco. No Aerobics. Just Lots of Sweat. | False | By Nick Ravo | 1992-06-15 | TX 3-326720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/obituaries/john-j-martin-57-insurance-executive.html | John J. Martin, 57, Insurance Executive | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/baseball-error-error-error-error-error.html | BASEBALL; Error, Error, Error, Error, Error | False | By Joe Sexton | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/IHT-the-scientists-have-a-home.html | The Scientists Have a Home | False | By Enrico Jacchia, International Herald Tribune | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/the-media-business-churning-the-editors-at-hearst.html | THE MEDIA BUSINESS; Churning the Editors at Hearst | False | By Geraldine Fabrikant | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/the-earth-summit-poll-finds-skepticism-in-us-about-earth-summit.html | THE EARTH SUMMIT; Poll Finds Skepticism in U.S. About Earth Summit | False | By John Holusha | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/world/europe-set-back-again-on-the-road-to-unity.html | Europe Set Back Again on the Road to Unity | False | By Alan Riding | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/jersey-city-escalates-graffiti-war-proposed-law-would-take-names-spray-paint.html | Jersey City Escalates Graffiti War; Proposed Law Would Take Names of Spray-Paint Buyers | False | By Robert Hanley | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/currents-wpa-design-lives-on.html | CURRENTS; W.P.A. Design Lives On | False | By Linda Yang | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/earth-summit-citing-space-photos-scientists-say-forests-northwest-are-danger.html | THE EARTH SUMMIT; Citing Space Photos, Scientists Say Forests in the Northwest Are in Danger | False | By Timothy Egan | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/obituaries/clifford-o-anderson-executive-89.html | Clifford O. Anderson; Executive, 89 | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/rescue-schools-turn-a-profit.html | Rescue Schools, Turn a Profit | False | By David A. Bennett | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/sports-people-hockey-clarke-sets-return-to-scene-of-the-cups.html | SPORTS PEOPLE: HOCKEY; Clarke Sets Return To Scene of the Cups | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/house-debates-deficits-and-proposed-balanced-budget-amendment.html | House Debates Deficits and Proposed Balanced Budget Amendment | False | By Adam Clymer | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/6-year-old-in-new-haven-shot-in-the-head-on-a-bus.html | 6-Year-Old in New Haven Shot in the Head on a Bus | False | By George Judson | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/l-every-canadian-can-get-quality-health-care-our-problem-790792.html | Every Canadian Can Get Quality Health Care; Our Problem | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/joyce-macwatty-black-65-longtime-volunteer.html | Joyce Macwatty Black, 65, Longtime Volunteer | False | By Bruce Lambert | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/greenpoint-journal-polonia-s-beauty-contest-bridges-a-cultural-gap.html | GREENPOINT JOURNAL; Polonia's Beauty Contest Bridges a Cultural Gap | False | By James Bennet | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/c-corrections-735492.html | Corrections | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/worldbusiness/IHT-fit-brokers-thrive-in-tokyo.html | Fit Brokers Thrive in Tokyo | False | By Steven Brull, International Herald Tribune | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/IHT-russia-and-east-asia-have-a-security-deal-to-make.html | Russia and East Asia Have a Security Deal to Make | False | By Gerald Segal, International Herald Tribune | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/a-little-night-fun-for-stephen-sondheim.html | A Little Night Fun For Stephen Sondheim | False | By Stephen Holden | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/cuomo-won-t-veto-redistricting-bill.html | CUOMO WON'T VETO REDISTRICTING BILL | False | By Sam Howe Verhovek | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/metro-digest-972692.html | METRO DIGEST | False | | 1992-06-15 | TX 3-326720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/if-the-house-picks-the-president.html | If the House Picks the President | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/dinkins-meets-hispanic-leaders.html | Dinkins Meets Hispanic Leaders | False | By James C. McKinley Jr. | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/world/a-former-thai-premier-no-ally-of-military-regains-his-old-post.html | A Former Thai Premier, No Ally of Military, Regains His Old Post | False | By Philip Shenon | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/victim-s-family-threatens-suit-against-li-girl.html | Victim's Family Threatens Suit Against L.I. Girl | False | By John T. McQuiston | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/paramount-has-a-profit.html | Paramount Has a Profit | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/obituaries/habib-remembered-as-a-blunt-diplomat-who-defied-cliches.html | Habib Remembered As a Blunt Diplomat Who Defied Cliches | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/growing.html | Growing | False | By Anne Raver | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-textron-puts-cwc-castings-division-on-the-block.html | COMPANY NEWS; TEXTRON PUTS CWC CASTINGS DIVISION ON THE BLOCK | False | AP | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/l-how-to-bridge-the-black-korean-gap-envy-isn-t-the-reason-795892.html | How to Bridge the Black-Korean Gap; Envy Isn't the Reason | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/hockey-executive-reveals-decision-on-ziegler.html | HOCKEY; Executive Reveals Decision On Ziegler | False | By Joe Lapointe | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/results-plus-564592.html | RESULTS PLUS | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/the-1992-campaign-democrats-balanced-budget-proposal-termed-harmful-by-clinton.html | THE 1992 CAMPAIGN: Democrats; Balanced Budget Proposal Termed Harmful by Clinton | False | By Gwen Ifill | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/events-rich-crop-of-garden-tours.html | Events: Rich Crop Of Garden Tours | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/the-1992-campaign-on-the-trail-perot-takes-a-turn-on-today.html | THE 1992 CAMPAIGN: On the Trail; PEROT TAKES A TURN ON 'TODAY' | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/shooting-of-newark-suspect-17-leads-to-widening-police-inquiry.html | Shooting of Newark Suspect, 17, Leads to Widening Police Inquiry | False | By Joseph F. Sullivan | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/credit-markets-treasury-prices-go-lower-again.html | CREDIT MARKETS; Treasury Prices Go Lower Again | False | BY Kenneth N. Gilpin | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/preserving-adirondacks-great-camps.html | Preserving Adirondacks Great Camps | False | By Patricia Leigh Brown | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/books/books-of-the-times-dignity-survives-amid-grimness-of-an-inner-city.html | Books of The Times; Dignity Survives Amid Grimness of an Inner City | False | By Christopher Lehmann-Haupt | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/bridge-484392.html | Bridge | False | By Alan Truscott | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/worldbusiness/IHT-europe-carriers-are-pulled-into-us-airfare-war.html | Europe Carriers Are Pulled Into U.S. Airfare War | False | By Lawrence Malkin, International Herald Tribune | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/news/pop-concerts-shake-off-last-summer-s-malaise.html | Pop Concerts Shake Off Last Summer's Malaise | False | By Sheila Rule | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/earthmovers-keeper-designated-worm-tender-is-state-champ.html | Earthmovers' Keeper; Designated Worm Tender Is State Champ | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/morris-kline-84-math-professor-and-critic-of-math-teaching-dies.html | Morris Kline, 84, Math Professor And Critic of Math Teaching, Dies | False | By Eric Pace | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/the-media-business-robertson-withdraws-upi-bid.html | THE MEDIA BUSINESS; Robertson Withdraws U.P.I. Bid | False | By Edmund L. Andrews | 1992-06-15 | TX 3-326720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/theater/review-theater-with-such-furniture-the-shopping-is-over.html | Review/Theater; With Such Furniture, The Shopping Is Over | False | By Mel Gussow | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/sports-people-football-walker-talks-to-eagles.html | SPORTS PEOPLE: FOOTBALL; Walker Talks to Eagles | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/5-men-sue-over-shelters-for-homeless.html | 5 Men Sue Over Shelters for Homeless | False | By Dennis Hevesi | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/files-detail-aid-to-bush-by-nixon-white-house.html | Files Detail Aid to Bush By Nixon White House | False | By Jeff Gerth With Robert Pear | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/1992-campaign-media-picture-jumbled-which-abortion-messages-can-get-tv.html | THE 1992 CAMPAIGN: Media; Picture Is Jumbled on Which Abortion Messages Can Get on TV | False | By Jan Hoffman | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/pop-and-jazz-in-review-732092.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/obituaries/june-louin-tapp-professor-62.html | June Louin-Tapp; Professor, 62 | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/jacqueline-smith-59-producer-of-unconventional-soap-operas.html | Jacqueline Smith, 59, Producer Of Unconventional Soap Operas | False | By Wolfgang Saxon | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/transactions-526292.html | TRANSACTIONS | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/world/britain-says-rudolf-hess-acted-alone.html | Britain Says Rudolf Hess Acted Alone | False | By Craig R. Whitney | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/kindergartner-shot-on-school-bus-ride.html | Kindergartner Shot On School Bus Ride | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/l-every-canadian-can-get-quality-health-care-they-put-us-to-shame-792392.html | Every Canadian Can Get Quality Health Care; They Put Us to Shame | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/olympics-briggs-s-golden-dream-gets-derailed.html | OLYMPICS; Briggs's Golden Dream Gets Derailed | False | By William C. Rhoden | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/theater/theater-in-review-734692.html | Theater in Review | False | By Wilborn Hampton | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/the-1992-campaign-on-the-trail-poll-gives-perot-a-clear-lead.html | THE 1992 CAMPAIGN: On the Trail; POLL GIVES PEROT A CLEAR LEAD | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-northern-telecom-s-video-teleconferencing-system.html | COMPANY NEWS; NORTHERN TELECOM'S VIDEO TELECONFERENCING SYSTEM | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/l-every-canadian-can-get-quality-health-care-eye-and-dental-figures-791592.html | Every Canadian Can Get Quality Health Care; Eye and Dental Figures | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/welfare-experiment-showing-signs-of-success.html | Welfare Experiment Showing Signs of Success | False | By Kevin Sack | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/private-group-hired-to-run-9-public-schools-in-baltimore.html | Private Group Hired to Run 9 Public Schools in Baltimore | False | By William Celis 3d | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-judge-s-conversion-to-bring-kaypro-liquidation.html | COMPANY NEWS; JUDGE'S CONVERSION TO BRING KAYPRO LIQUIDATION | False | AP | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/abroad-at-home-chinese-promises.html | Abroad at Home; Chinese Promises | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/us-delay-led-to-review-in-ivan-case.html | U.S. Delay Led to Review in 'Ivan' Case | False | By David Johnston | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/market-place-a-diesel-maker-s-comeback-route.html | Market Place; A Diesel Maker's Comeback Route | False | By Barnaby J. Feder | 1992-06-15 | TX 3-326720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/currents-stone-walls-make-good-neighbors.html | CURRENTS; Stone Walls Make Good Neighbors | False | By Linda Yang | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/theater/a-theater-is-fined-for-mislabeling-shows.html | A Theater Is Fined For Mislabeling Shows | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/the-media-business-advertising-addenda-accounts-787792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/still-punishing-haitian-victims.html | Still Punishing Haitian Victims | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/sports-people-hockey-hawks-to-name-sutter.html | SPORTS PEOPLE: HOCKEY; Hawks to Name Sutter | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/c-corrections-736292.html | Corrections | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/world/catemaco-journal-magic-that-gives-both-god-and-devil-their-due.html | Catemaco Journal; Magic That Gives Both God and Devil Their Due | False | By Tim Golden | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/every-canadian-can-get-quality-health-care-but-at-what-cost-789392.html | Every Canadian Can Get Quality Health Care; But at What Cost? | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/a-corporate-tax-approach-to-curbing-executives-pay.html | A Corporate-Tax Approach To Curbing Executives' Pay | False | By Alison Leigh Cowan | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/news/greed-is-good-no-more-at-least-not-at-the-movies.html | Greed Is Good No More, at Least Not at the Movies | False | By Bernard Weinraub | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/sports-people-baseball-familiar-squat-for-fisk.html | SPORTS PEOPLE: BASEBALL; Familiar Squat for Fisk | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/business-digest-059792.html | BUSINESS DIGEST | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/inside-028792.html | INSIDE | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/pop-and-jazz-in-review-574292.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/olympics-zmeskal-s-rise-to-top-can-be-interrupted-by-a-fall.html | OLYMPICS; Zmeskal's Rise to Top Can Be Interrupted by a Fall | False | By Michael Janofsky | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/fiddling-with-the-sound-at-avery-fisher-hall.html | Fiddling With the Sound at Avery Fisher Hall | False | By Allan Kozinn | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/l-every-canadian-can-get-quality-health-care-788592.html | Every Canadian Can Get Quality Health Care | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/scholars-scorn-budget-proposal.html | SCHOLARS SCORN BUDGET PROPOSAL | False | By Michael Decourcy Hinds | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/arts/pop-and-jazz-in-review-731192.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/improvement-seen-for-case.html | Improvement Seen for Case | False | By Adam Bryant | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/IHT-it-might-be-just-the-job-for-nato.html | It Might Be Just the Job For NATO | False | By Frederick Bonnart, International Herald Tribune | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/chief-executive-at-saatchi-to-step-down-next-year.html | Chief Executive at Saatchi To Step Down Next Year | False | By Stuart Elliott | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/style/chronicle-501792.html | CHRONICLE | False | By Nadine Brozan | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/gunfire-shatters-peace-and-lives-in-washington.html | Gunfire Shatters Peace and Lives In Washington | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/baseball-at-bat-winfield-shows-who-s-boss.html | BASEBALL; At Bat, Winfield Shows Who's Boss | False | By Gerald Eskenazi | 1992-06-15 | TX 3-326720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/war-in-the-balkans-creates-a-bitter-us-front.html | War in the Balkans Creates a Bitter U.S. Front | False | By Deborah Sontag | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/basketball-blazers-roar-back-to-stun-bulls.html | BASKETBALL; Blazers Roar Back To Stun Bulls | False | By Clifton Brown | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/if-perot-were-black.html | If Perot Were Black | False | By Kathleen Quinn | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/currents-not-just-a-big-glove-made-small.html | CURRENTS; Not Just A Big Glove Made Small | False | By Linda Yang | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/5-bus-lines-and-unions-settle-strike.html | 5 Bus Lines And Unions Settle Strike | False | By Joseph P. Fried | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/sports-people-baseball-brewers-sign-collegian.html | SPORTS PEOPLE: BASEBALL; Brewers Sign Collegian | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/where-to-find-it-reweaving-magic-holes-disappear.html | WHERE TO FIND IT; Reweaving Magic: Holes Disappear | False | By Terry Trucco | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/us/court-nominee-splits-advocates-of-civil-rights.html | Court Nominee Splits Advocates Of Civil Rights | False | By Martin Tolchin | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/a-family-hopes-for-recovery-and-justice.html | A Family Hopes for Recovery, and Justice | False | By Joseph F. Sullivan | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/opinion/l-how-to-bridge-the-black-korean-gap-trying-to-be-white-794092.html | How to Bridge the Black-Korean Gap; Trying to Be White | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/nyregion/brighton-by-the-sea-housing-proposal-endures-a-stormy-hearing.html | Brighton-by-the-Sea Housing Proposal Endures a Stormy Hearing | False | By Mary B. W. Tabor | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/the-media-business-advertising-addenda-sweet-revenge-for-a-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Sweet Revenge' For a Campaign | False | By Stuart Elliott | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/credit-markets-county-in-florida-prices-debt-issue.html | CREDIT MARKETS; County in Florida Prices Debt Issue | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/news/tall-ships-to-sail-nationally-on-public-tv.html | Tall Ships to Sail Nationally on Public TV | False | By Bill Carter | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/company-news-gotta-have-a-gimmick-these-people-can-help.html | COMPANY NEWS; Gotta Have a Gimmick? These People Can Help | False | By Eben Shapiro | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/obituaries/leonard-v-haber-80-an-industrial-designer.html | Leonard V. Haber, 80, An Industrial Designer | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/business/us-to-require-wider-export-licensing.html | U.S. to Require Wider Export Licensing | False | By Keith Bradsher | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/sports/sports-people-golf-daly-is-a-father.html | SPORTS PEOPLE: GOLF; Daly Is a Father | False | | 1992-06-15 | TX 3-326720 | | |
| 1992-06-11 | 1992-06-11 | https://www.nytimes.com/1992/06/11/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-06-15 | TX 3-326720 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/folly-defeated-by-nine-votes.html | Folly Defeated, by Nine Votes | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/obituaries/craig-ellwood-70-an-architect-is-dead.html | Craig Ellwood, 70, An Architect, Is Dead | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/sounds-around-town-901892.html | Sounds Around Town | False | By Stephen Holden | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/l-women-alone-can-t-make-a-just-society-a-shared-affront-250792.html | Women Alone Can't Make a Just Society; A Shared Affront | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/balanced-budget-amendment-fails-to-gain-house-approval.html | Balanced-Budget Amendment Fails to Gain House Approval | False | By Adam Clymer | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/style/IHT-us-consumers-are-backing-off-sales-data-show.html | U.S. Consumers Are Backing Off,Sales Data Show | False | By Lawrence Malkin, International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/olympics-a-promise-a-death-and-a-dream.html | OLYMPICS; A Promise, a Death and a Dream | False | By William C. Rhoden | 1992-06-18 | TX 3-352687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/art-in-review-883692.html | Art in Review | False | By Holland Cotter | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/style/IHT-rising-japan-trade-surplus-adds-pressure-an-embarrassment-of-riches.html | Rising Japan Trade Surplus Adds Pressure : An Embarrassment of Riches | False | By Steven Brull, International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/3-held-in-shooting-of-boy-on-his-kindergarten-bus.html | 3 Held in Shooting of Boy On His Kindergarten Bus | False | By George Judson | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/theater/review-theater-richard-iii-mckellen-s-richard-is-for-this-century.html | Review/Theater; Richard III; McKellen's Richard Is for This Century | False | By Frank Rich | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/credit-markets-interlake-prices-high-yield-issue.html | CREDIT MARKETS; Interlake Prices High-Yield Issue | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/movies/review-film-housesitter-likes-him-loves-his-home.html | Review/Film; Housesitter; Likes Him, Loves His Home | False | By Vincent Canby | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/basketball-women-s-olympic-squad-tilts-toward-the-veterans.html | BASKETBALL; Women's Olympic Squad Tilts Toward the Veterans | False | By Harvey Araton | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/baseball-owners-are-swayed-by-vincent-s-speech-he-s-in-total-charge.html | BASEBALL; Owners Are Swayed By Vincent's Speech: 'He's in Total Charge' | False | By Murray Chass | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/maneuvering-begins-in-queens.html | Maneuvering Begins in Queens | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/us-would-send-troops-only-in-a-relief-role.html | U.S. Would Send Troops Only in a Relief Role | False | By Eric Schmitt | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/monkey-susceptible-to-aids-is-milestone-in-vaccine-work.html | Monkey Susceptible to AIDS Is Milestone In Vaccine Work | False | By Philip J. Hilts | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/business-digest-243992.html | BUSINESS DIGEST | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/news/rule-to-end-frivolous-lawsuits-keeps-one-going.html | Rule to End Frivolous Lawsuits Keeps One Going | False | By Randy Alan Kennedy | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/last-chance.html | Last Chance | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/senate-won-t-ban-the-tactic-of-replacing-strikers.html | Senate Won't Ban the Tactic of Replacing Strikers | False | By Clifford Krauss | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/obituaries/cathy-e-bennett-who-pioneered-jury-selection-method-dies-at-41.html | Cathy E. Bennett, Who Pioneered Jury-Selection Method, Dies at 41 | False | By Bruce Lambert | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/baseball-holes-in-their-bats-and-doubts-in-their-minds.html | BASEBALL; Holes in Their Bats and Doubts in Their Minds | False | By Joe Sexton | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/inside-194792.html | INSIDE | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/l-what-former-mayor-really-said-about-the-un-and-why-221392.html | What Former Mayor Really Said About the U.N. and Why | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/1992-campaign-sidelines-cuomo-won-t-run-but-will-talk-drop-hat.html | THE 1992 CAMPAIGN: On the Sidelines; Cuomo Won't Run but Will Talk at Drop of a Hat | False | By Todd S. Purdum | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/style/IHT-warningon-the-road-heal-thyself.html | WarningOn the Road, Heal Thyself | False | By Roger Collis, International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/the-serious-business-of-comedy-clubs.html | The Serious Business of Comedy Clubs | False | By Stephen Holden | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/our-towns-helping-students-to-avert-troubles.html | OUR TOWNS; Helping Students to Avert Troubles | False | By Andrew H. Malcolm | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/louisiana-legislature-approves-casino-gambling.html | Louisiana Legislature Approves Casino Gambling | False | By Frances Frank Marcus | 1992-06-18 | TX 3-352687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/some-germans-and-britons-grow-skittish-over-unity-treaty.html | Some Germans and Britons Grow Skittish Over Unity Treaty | False | By Craig R. Whitney | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-little-brown-picks-publisher.html | COMPANY NEWS; Little, Brown Picks Publisher | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/results-plus-793792.html | RESULTS PLUS | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/news/tv-weekend-very-old-and-very-new-soap-operas-back-to-back.html | TV Weekend; Very Old and Very New Soap Operas Back to Back | False | By John J. O'Connor | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/1992-campaign-undeclared-candidate-perot-pledges-no-tax-rise-except-emergency.html | THE 1992 CAMPAIGN: Undeclared Candidate; Perot Pledges No Tax Rise, Except in 'Emergency' | False | By Steven A. Holmes | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/building-homes-and-hope-in-watts.html | Building Homes and Hope in Watts | False | By Peter Kerr | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/court-upholds-conviction-in-the-steinberg-killing.html | Court Upholds Conviction in the Steinberg Killing | False | By Sarah Lyall | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/basketball-the-bulls-are-mad-and-they-are-even.html | BASKETBALL; The Bulls Are Mad And They Are Even | False | By Clifton Brown | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/art-in-review-286892.html | Art in Review | False | By Charles Hagen | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/earth-summit-delegates-from-4-nations-warm-high-profile-role-global-powerbroker.html | THE EARTH SUMMIT; Delegates From 4 Nations Warm to a High-Profile Role: Global Powerbroker | False | By James Brooke | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/potential-bidder-gives-upi-a-reprieve-in-its-11th-hour.html | Potential Bidder Gives U.P.I. A Reprieve in Its 11th Hour | False | By Edmund L. Andrews | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/nicholas-g-anton-85-is-dead-invented-cancer-detecting-device.html | Nicholas G. Anton, 85, Is Dead; Invented Cancer Detecting Device | False | By Wolfgang Saxon | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/us-disappointed-by-hanoi-defector.html | U.S. DISAPPOINTED BY HANOI DEFECTOR | False | By Barbara Crossette | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/style/IHT-eastern-bean-fields-lure-accountants.html | Eastern Bean Fields Lure Accountants | False | By Erik Ipsen, International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/review-art-a-forgotten-black-painter-is-saved-from-obscurity.html | Review/Art; A Forgotten Black Painter Is Saved From Obscurity | False | By Roberta Smith | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/topics-of-the-times-fair-test-for-commissioners.html | Topics of The Times; Fair Test for Commissioners | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/l-reading-for-re-entry-254092.html | Reading for Re-entry | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/news/a-mixed-marriage-s-25th-anniversary-of-legality.html | A Mixed Marriage's 25th Anniversary of Legality | False | By David Margolick | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-a-22800-economy-car-gm-begins-selling-the-saturn-in-taiwan.html | COMPANY NEWS: A $22,800 Economy Car; G.M. Begins Selling The Saturn in Taiwan | False | By Doron P. Levin | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/the-media-business-advertising-addenda-people-174892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/the-1992-campaign-on-the-trail-clinton-campaign-staff-asked-to-forgo-paychecks.html | THE 1992 CAMPAIGN: On the Trail; CLINTON CAMPAIGN STAFF ASKED TO FORGO PAYCHECKS | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/baseball-blue-jays-finally-solve-clemens.html | BASEBALL; Blue Jays Finally Solve Clemens | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/obituaries/julius-kuriansky-lawyer-82.html | Julius Kuriansky; Lawyer, 82 | False | | 1992-06-18 | TX 3-352687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/despite-distrust-most-panamanians-seem-friendly-to-us.html | Despite Distrust, Most Panamanians Seem Friendly to U.S. | False | By Shirley Christian | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-chief-named-for-financial-services-unit.html | COMPANY NEWS; Chief Named For Financial Services Unit | False | By John Holusha | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/review-art-german-artist-haunted-by-a-threatening-world.html | Review/Art; German Artist Haunted By a Threatening World | False | By Holland Cotter | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/castro-looking-for-investors-courts-executives-from-us.html | Castro, Looking for Investors, Courts Executives From U.S. | False | By Howard W. French | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/market-place-dow-is-sparkling-but-is-that-good.html | Market Place; Dow Is Sparkling But Is That Good? | False | By Floyd Norris | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-new-computer-by-cray-research-uses-sun-processor.html | COMPANY NEWS; NEW COMPUTER BY CRAY RESEARCH USES SUN PROCESSOR | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/the-1992-campaign-in-his-own-words-how-perot-would-govern-as-president.html | THE 1992 CAMPAIGN; In His Own Words: How Perot Would Govern as President | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/l-women-alone-can-t-make-a-just-society-graduation-from-hell-248592.html | Women Alone Can't Make a Just Society; 'Graduation From Hell' | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/IHT-euromobile-hits-some-bumps.html | Euromobile Hits Some Bumps | False | By Barry James, International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/basketball-reebok-has-o-neal-s-size-21.html | BASKETBALL; Reebok Has O'Neal's Size (21!) | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/style/chronicle-182992.html | CHRONICLE | False | By Nadine Brozan | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/assembly-leaders-reject-delay-enforcing-auto-emission-rules.html | Assembly Leaders Reject Delay Enforcing Auto Emission Rules | False | By Sam Howe Verhovek | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-for-many-no-surprise-in-turmoil.html | COMPANY NEWS; For Many, No Surprise in Turmoil | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/baseball-those-bumbling-yankees-know-there-ll-always-be-a-cleveland.html | BASEBALL; Those Bumbling Yankees Know There'll Always Be a Cleveland | False | By Gerald Eskenazi | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/economic-needs-of-states-propelled-gambling-surge.html | Economic Needs of States Propelled Gambling Surge | False | By Edwin McDowell | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/on-my-mind-once-more-unto-the-breach.html | On My Mind; Once More Unto the Breach | False | By A. M. Rosenthal | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/style/IHT-its-festival-season-in-montreal.html | It's Festival Season in Montreal | False | By Ann Duncan, International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/whoa-water-runs-uphill-drat-it-won-t-come-down.html | Whoa! Water Runs Uphill! Drat. It Won't Come Down. | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/6-newark-officers-give-accounts-of-shooting-of-car-theft-suspect.html | 6 Newark Officers Give Accounts Of Shooting of Car-Theft Suspect | False | By Robert Hanley | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/credit-markets-clark-county-nev-in-bond-offering.html | CREDIT MARKETS; Clark County, Nev., In Bond Offering | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/cosmo-sirchio-58-a-fashion-designer-and-businessman.html | Cosmo Sirchio, 58, A Fashion Designer And Businessman | False | By Anne-Marie Schiro | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/white-knight-at-sotheby-s-cashes-in-part-of-his-stake.html | 'White Knight' at Sotheby's Cashes In Part of His Stake | False | By Floyd Norris | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/state-assessors-raise-taxes-on-most-apartments-in-new-york-city.html | State Assessors Raise Taxes on Most Apartments in New York City | False | By Calvin Sims | 1992-06-18 | TX 3-352687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/bush-made-to-flee-a-rally-in-panama-as-protest-erupts.html | BUSH MADE TO FLEE A RALLY IN PANAMA AS PROTEST ERUPTS | False | By Michael Wines | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/l-new-austrian-president-deserves-better-253192.html | New Austrian President Deserves Better | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/golf-rookie-comes-home-already-a-success.html | GOLF; Rookie Comes Home Already a Success | False | By Alex Yannis | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/hidden-haunted-behind-headlines-parents-accused-long-island-teen-ager-are.html | Hidden and Haunted Behind the Headlines; Parents of an Accused Long Island Teen-Ager Are Prisoners of Sensation-Seekers | False | By Diana Jean Schemo | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/style/IHT-disaster-feared-as-cuts-spread-europeans-warn-on-fare-war.html | 'Disaster' Feared As Cuts Spread: Europeans Warn on Fare War | False | By Barry James, International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/l-watch-birds-and-your-heart-will-soar-224892.html | Watch Birds and Your Heart Will Soar | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/the-spoken-word.html | The Spoken Word | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/IHT-the-us-flip-flop-means-a-grayer-planet.html | The U.S. Flip-Flop Means a Grayer Planet | False | By Mostafa K. Tolba, International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/court-may-impose-redistricting-plan.html | Court May Impose Redistricting Plan | False | By Kevin Sack | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/on-eve-of-visit-to-us-yeltsin-reaffirms-russia-s-commitment-to-reforms.html | On Eve of Visit to U.S., Yeltsin Reaffirms Russia's Commitment to Reforms | False | By Serge Schmemann | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/the-media-business-times-s-project-for-convention.html | THE MEDIA BUSINESS; Times's Project For Convention | False | By Stuart Elliott | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/singlefamily-project-home-prices-cut-at-stalled-development.html | Single-Family Project; Home Prices Cut at Stalled Development | False | By Rachelle Garbarine | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/style/IHT-gyohten-to-head-bank-of-tokyo.html | Gyohten to Head Bank of Tokyo | False | Compiled by Our Staff From Dispatches, International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/the-media-business-advertising-addenda-new-president-at-ketchum-chicago.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New President At Ketchum Chicago | False | By Stuart Elliott | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/municipal-labor-leaders-hope-hospital-accord-will-help-them.html | Municipal Labor Leaders Hope Hospital Accord Will Help Them | False | By Alan Finder | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/baseball-mariners-are-settled-but-giants-get-antsy.html | BASEBALL; Mariners Are Settled, But Giants Get Antsy | False | By Claire Smith | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/2-american-teams-win-bridge-titles.html | 2 American Teams Win Bridge Titles | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/art-in-review-283392.html | Art in Review | False | By Charles Hagen | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-157892.html | COMPANY NEWS | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/inquiry-on-human-leg.html | Inquiry on Human Leg | False | AP | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/focusing-on-children-of-africa-and-us.html | Focusing on Children of Africa and U.S. | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/sounds-around-town-282592.html | Sounds Around Town | False | By Peter Watrous | 1992-06-18 | TX 3-352687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/cycling-biking-the-usa-a-cyclist-is-fueled-by-grief-and-grit.html | CYCLING: BIKING THE U.S.A.; A Cyclist Is Fueled By Grief and Grit | False | By Grace Lichtenstein | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/books/books-of-the-times-2-serious-mysteries-with-the-nerve-to-be-fun.html | Books of The Times; 2 Serious Mysteries With the Nerve to Be Fun | False | By Herbert Mitgang | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/major-arts-prizes-for-gehry-and-kurosawa.html | Major Arts Prizes for Gehry and Kurosawa | False | By Sheila Rule | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/in-congress-a-year-for-full-disclosure.html | In Congress, a Year for Full Disclosure | False | By Stephen Labaton | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/accusation-of-fraud-at-sears.html | Accusation Of Fraud At Sears | False | By Lawrence M. Fisher | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/2d-key-republican-in-house-says-he-won-t-run-again.html | 2d Key Republican in House Says He Won't Run Again | False | By Lindsey Gruson | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/panel-accuses-co-op-of-violating-inheritance-rights-in-a-gay-partnership.html | Panel Accuses Co-op of Violating Inheritance Rights in a Gay Partnership | False | By James C. McKinley Jr. | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/accordion-history.html | Accordion History | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/the-earth-summit-pact-on-environment-near-but-hurdles-on-aid-remain.html | THE EARTH SUMMIT; Pact on Environment Near, But Hurdles on Aid Remain | False | By Paul Lewis | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/news/review-photography-tantalizing-variations-on-the-family-snapshot.html | Review/Photography; Tantalizing Variations on the Family Snapshot | False | By Charles Hagen | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/the-courage-to-bend-in-rio.html | The Courage to Bend in Rio | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/l-women-alone-can-t-make-a-just-society-the-chaplain-s-lament-245092.html | Women Alone Can't Make a Just Society; The Chaplain's Lament | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/1992-campaign-media-campaign-watch-perot-takes-issue-while-clinton-takes-issue.html | THE 1992 CAMPAIGN: Media -- Campaign Watch; Perot Takes Issue, While Clinton Takes On Issue | False | By Elizabeth Kolbert | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/clues-point-to-young-planet-systems-nearby.html | Clues Point to Young Planet Systems Nearby | False | By Malcolm W. Browne | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/charge-of-spying-denied-by-walesa.html | CHARGE OF SPYING DENIED BY WALESA | False | By Stephen Engelberg | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/in-au-pair-trial-police-testimony-supports-a-defense-argument.html | In Au Pair Trial, Police Testimony Supports a Defense Argument | False | By William Glaberson | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/media-business-advertising-tough-old-style-campaign-for-pepsi-s-new-age-drink.html | THE MEDIA BUSINESS: ADVERTISING; Tough Old-Style Campaign For Pepsi's 'New Age' Drink | False | By Stuart Elliott | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/top-infant-formula-makers-charged-by-us-over-pricing.html | Top Infant-Formula Makers Charged by U.S. Over Pricing | False | By Robert Pear | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-shake-up-at-gmac-in-wake-of-li-fraud-case.html | COMPANY NEWS; Shake-Up at G.M.A.C. in Wake of L.I. Fraud Case | False | By Doron P. Levin | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-novell-to-buy-annatek-systems-for-10-million.html | COMPANY NEWS; NOVELL TO BUY ANNATEK SYSTEMS FOR $10 MILLION | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/olympics-talent-pool-is-shrinking-in-us-men-s-gymnastics.html | OLYMPICS; Talent Pool Is Shrinking In U.S. Men's Gymnastics | False | By Michael Janofsky | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/briefs-608692.html | BRIEFS | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/horse-racing-suburban-a-doodle-dandy-no-more.html | HORSE RACING; Suburban a Doodle Dandy No More | False | By Joseph Durso | 1992-06-18 | TX 3-352687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/baseball-analysis-mariners-ex-owners-make-off-with-booty.html | BASEBALL: ANALYSIS; Mariners' Ex-Owners Make Off With Booty | False | By Richard Sandomir | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/metro-digest-249892.html | METRO DIGEST | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/pop-jazz-why-soul-goes-on-forever-it-s-life-love-and-death.html | Pop/Jazz; Why Soul Goes On Forever: It's Life, Love and Death | False | By Jon Pareles | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/teen-agers-describe-repeated-harassment.html | Teen-Agers Describe Repeated Harassment | False | By Michel Marriott | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-no-2-official-is-appointed-at-thiokol.html | COMPANY NEWS; No. 2 Official Is Appointed At Thiokol | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/the-earth-summit-us-delegation-in-rio-strained-and-divided-over-policy.html | THE EARTH SUMMIT; U.S. Delegation in Rio Strained and Divided Over Policy | False | By James Brooke | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/the-1992-campaign-behind-the-scenes-today-gives-perot-2-hours-to-answer-queries.html | THE 1992 CAMPAIGN: Behind the Scenes; 'Today' Gives Perot 2 Hours To Answer Queries | False | By Bill Carter | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/basketball-athletes-are-leashed-but-their-tails-wag.html | BASKETBALL; Athletes Are Leashed, But Their Tails Wag | False | ROBERT LIPSYTE | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/IHT-divorce-with-slovaksit-would-surely-be-genteel.html | Divorce With Slovaks?It Would Surely Be Genteel | False | By Joseph Fitchett, International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/style/chronicle-181092.html | CHRONICLE | False | By Nadine Brozan | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/east-harlem-gas-explosion-kills-worker.html | East Harlem Gas Explosion Kills Worker | False | By Dennis Hevesi | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/sports-of-the-times-vincent-survives-the-cabal.html | Sports Of The Times; Vincent Survives The Cabal | False | By George Vecsey | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/scientists-report-novel-therapy-for-brain-tumors.html | Scientists Report Novel Therapy for Brain Tumors | False | By Natalie Angier | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/art-in-review-285092.html | Art in Review | False | By Holland Cotter | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/valea-pietrelor-journal-gypsies-plight-mobs-torches-and-land-disputes.html | Valea Pietrelor Journal; Gypsies' Plight: Mobs, Torches and Land Disputes | False | By Judith Ingram, | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/news/bar-one-lawyer-serves-his-client-when-client-ross-perot-service-political.html | At the Bar; How one lawyer serves his client, when the client is Ross Perot and the service is political. | False | By David Margolick | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/restaurants-862392.html | Restaurants | False | By Bryan Miller | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/regulators-sue-bankers.html | Regulators Sue Bankers | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/1992-campaign-white-house-quayle-anti-abortion-meeting-presses-cultural-elite.html | THE 1992 CAMPAIGN: White House; Quayle, at Anti-Abortion Meeting, Presses 'Cultural Elite' Attack | False | By Robin Toner | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/man-in-the-news-charles-w-stenholm-the-texas-congressman-behind-the-amendment.html | Man in the News: Charles W. Stenholm; The Texas Congressman Behind the Amendment | False | By Michael Decourcy Hinds | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/un-envoys-resume-effort-to-get-food-into-sarajevo.html | U.N. Envoys Resume Effort To Get Food Into Sarajevo | False | By John F. Burns | 1992-06-18 | TX 3-352687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/c-corrections-080692.html | Corrections | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/an-idea-grows-in-brooklyn.html | An Idea Grows in Brooklyn | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/transactions-727992.html | Transactions | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/arcadia-journal-end-of-the-road-for-a-possum-festival.html | Arcadia Journal; End of the Road for a Possum Festival | False | By Peter Applebome | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/art-in-review-284192.html | Art in Review | False | By Charles Hagen | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/topics-of-the-times-what-a-rose-is.html | Topics of The Times; What A Rose Is | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/scores-in-math-test-and-in-reading-fall-in-new-york-schools.html | Scores in Math Test And in Reading Fall In New York Schools | False | By Joseph Berger | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-child-world-and-lionel-in-merger-talks.html | COMPANY NEWS; Child World And Lionel in Merger Talks | False | By Adam Bryant | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/topics-of-the-times-unbolting-baseball-s-door.html | Topics of The Times; Unbolting Baseball's Door | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/foreign-affairs-macedonia-for-greece.html | Foreign Affairs; 'Macedonia for Greece | False | By Leslie H. Gelb | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/obituaries/franklin-f-snyder-medical-professor-94.html | Franklin F. Snyder; Medical Professor, 94 | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/executive-changes-587092.html | Executive Changes | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/key-rates-391592.html | Key Rates | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/new-jersey-and-union-announce-settlement.html | New Jersey and Union Announce Settlement | False | By Wayne King | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/article-860792-no-title.html | Article 860792 -- No Title | False | By Eric Asimov | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/traffic-alert-651592.html | Traffic Alert | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/credit-markets-treasury-prices-post-modest-rise.html | CREDIT MARKETS; Treasury Prices Post Modest Rise | False | By Kenneth N. Gilpin | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/class-action-lawsuit-filed-in-payroll-case.html | Class-Action Lawsuit Filed in Payroll Case | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/senate-version-on-aid-for-jobless-falls-short-of-changes-in-house.html | Senate Version on Aid for Jobless Falls Short of Changes in House | False | By Clifford Krauss | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/businessman-is-accused-of-mob-ties.html | Businessman Is Accused Of Mob Ties | False | By Ronald Sullivan | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/legislators-vote-to-ban-photo-radar-for-speeders.html | Legislators Vote to Ban Photo Radar For Speeders | False | By Wayne King | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/baseball-it-s-not-always-yo-ho-ho-but-the-pirates-sail-along.html | BASEBALL; It's Not Always Yo, Ho, Ho but the Pirates Sail Along | False | By Joe Sexton | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/canadian-official-to-lead-population-council.html | Canadian Official to Lead Population Council | False | By Kathleen Teltsch | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/company-news-salomon-names-co-head-of-equities-unit.html | COMPANY NEWS; Salomon Names Co-Head of Equities Unit | False | By Kurt Eichenwald | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/amdura-stock-plummets-62.html | Amdura Stock Plummets 62% | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/producer-prices-up-0.4-retail-sales-rise-0.2.html | Producer Prices Up 0.4%; Retail Sales Rise 0.2% | False | By Robert D. Hershey Jr. | 1992-06-18 | TX 3-352687 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/IHT-theres-no-place-like-home-for-eriksson-swedens-hero-for-a-day.html | There's No Place Like Home: For Eriksson, Sweden's Hero for a Day, | False | By Ian Thomsen, International Herald Tribune | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/where-comics-stand-up.html | Where Comics Stand Up | False | By Stephen Holden | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/yeltsin-needs-us-we-need-yeltsin.html | Yeltsin Needs Us. We Need Yeltsin. | False | By Richard Nixon | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/hostos-college-is-linked-to-a-200000-forged-check-scheme.html | Hostos College Is Linked to a $200,000 Forged-Check Scheme | False | By Maria Newman | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/quotation-of-the-day-206492.html | Quotation of the Day | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/iran-executes-4-more-in-antigovernment-rioting.html | Iran Executes 4 More in Anti-Government Rioting | False | By Katayon Ghazi, | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/c-corrections-079292.html | Corrections | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/transactions-907792.html | Transactions | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/world/beijing-invites-chinese-abroad-to-return-home.html | Beijing Invites Chinese Abroad to Return Home | False | By Nicholas D. Kristof | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/hockey-ziegler-s-resignation-suggests-a-new-focus.html | HOCKEY; Ziegler's Resignation Suggests a New Focus | False | By Joe Lapointe | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/gop-details-sweeping-cuts-in-new-jersey.html | G.O.P. Details Sweeping Cuts In New Jersey | False | By Jerry Gray | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/bavaro-is-set-to-sign.html | Bavaro Is Set to Sign | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/news-summary-158092.html | NEWS SUMMARY | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/style/chronicle-689292.html | CHRONICLE | False | By Nadine Brozan | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/opinion/l-women-alone-can-t-make-a-just-society-244292.html | Women Alone Can't Make a Just Society | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/us/legal-settlement-widens-rights-of-detained-aliens.html | Legal Settlement Widens Rights of Detained Aliens | False | By Marvine Howe | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/theater/a-little-night-playfulness-at-a-stephen-sondheim-gala.html | A Little Night Playfulness at a Stephen Sondheim Gala | False | By Stephen Holden | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/sports/basketball-blazers-small-change-pays-dividends.html | BASKETBALL; Blazers' Small Change Pays Dividends | False | By Michael Martinez | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-06-18 | TX 3-352687 | | |
| 1992-06-12 | 1992-06-12 | https://www.nytimes.com/1992/06/12/nyregion/c-corrections-078492.html | Corrections | False | | 1992-06-18 | TX 3-352687 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/baseball-yankees-take-to-road-and-get-nowhere-fast.html | BASEBALL; Yankees Take to Road And Get Nowhere Fast | False | By Jack Curry | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/canada-ending-phone-monopoly-on-long-distance-calls.html | Canada Ending Phone Monopoly on Long-Distance Calls | False | By Clyde H. Farnsworth | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/russia-and-us-trim-gap-on-arms-cuts.html | Russia and U.S. Trim Gap on Arms Cuts | False | By Thomas L. Friedman | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/7-giants-of-finance-may-share-quarters.html | 7 Giants Of Finance May Share Quarters | False | By Thomas J. Lueck | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/obituaries/peter-von-zerneck-actor-84.html | Peter von Zerneck Actor, 84 | False | | 1992-06-29 | TX 3-330596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/ross-cosmetics-distribution-reports-earnings-for-qtr-to-may-31.html | Ross Cosmetics Distribution reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/patents-quick-dry-coating-for-nail-polish.html | Patents; Quick-Dry Coating For Nail Polish | False | By Edmund L. Andrews | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/official-says-he-had-doubts-about-handling-of-ivan-case.html | Official Says He Had Doubts About Handling of 'Ivan' Case | False | By David Johnston | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/wiltek-inc-reports-earnings-for-qtr-to-april-30.html | Wiltek Inc. reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/l-italy-doesn-t-waver-in-commitment-to-europe-556092.html | Italy Doesn't Waver in Commitment to Europe | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/review-ballet-closing-some-choreographic-gaps.html | Review/Ballet; Closing Some Choreographic Gaps | False | By Jennifer Dunning | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/results-plus-024092.html | RESULTS PLUS | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/company-news-aura-systems-hunts-for-auditor-for-third-time.html | COMPANY NEWS; AURA SYSTEMS HUNTS FOR AUDITOR FOR THIRD TIME | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/1992-campaign-trail-babbitt-disclaims-interest-vice-presidential-job.html | THE 1992 CAMPAIGN: On the Trail; BABBITT DISCLAIMS INTEREST IN VICE PRESIDENTIAL JOB | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/halifax-corp-reports-earnings-for-qtr-to-march-31.html | Halifax Corp. reports earnings for Qtr to March 31 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/polifly-financial-reports-earnings-for-qtr-to-march-31.html | Polifly Financial reports earnings for Qtr to March 31 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/beds-of-nails.html | Beds of Nails | False | By Anthony Burgess | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/sports-people-colleges-dye-hands-one-of-his-hats-to-lude.html | SPORTS PEOPLE: COLLEGES; Dye Hands One of His Hats to Lude | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/observer-these-precious-few.html | Observer; These Precious Few | False | By Russell Baker | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/american-air-is-target-of-2d-suit.html | American Air Is Target Of 2d Suit | False | By Agis Salpukas | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/your-money/IHT-exoticyes-but-safety-is-optional.html | Exotic?Yes, But Safety Is Optional | False | By M.b., International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/ems-technician-accused-of-assault.html | E.M.S. Technician Accused of Assault | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/style/chronicle-565092.html | CHRONICLE | False | By Nadine Brozan | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/keith-group-reports-earnings-for-qtr-to-may-31.html | Keith Group reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/inflation-nearly-vanishes-the-fed-has-its-cue.html | Inflation Nearly Vanishes; the Fed Has Its Cue | False | By Robert D. Hershey Jr. | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/mejorada-del-campo-journal-raising-a-temple-to-god-brick-by-crooked-brick.html | Mejorada del Campo Journal; Raising a Temple to God, Brick by Crooked Brick | False | By Alan Riding | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/bush-is-asked-to-direct-aides-to-testify-on-iraq-aid.html | Bush Is Asked to Direct Aides to Testify on Iraq Aid | False | By Martin Tolchin | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/head-of-bosnia-serbs-announces-cease-fire.html | Head of Bosnia Serbs Announces Cease-Fire | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/man-held-in-gun-sale-to-li-girl.html | Man Held In Gun Sale To L.I. Girl | False | By Diana Jean Schemo | 1992-06-29 | TX 3-330596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/your-money/IHT-us-rules-on-foreign-investments-baffling-and-potentially-costly.html | U.S. Rules on Foreign Investments:Baffling and Potentially Costly | False | By Robert C. Siner, International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/court-limits-legal-standing-in-suits.html | Court Limits Legal Standing in Suits | False | By Linda Greenhouse | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/IHT-last-grip-german-goal-snares-draw-with-cis.html | Last-Grip German Goal Snares Draw With CIS | False | By Ian Thomsen, International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/echlin-inc-reports-earnings-for-qtr-to-may-31.html | Echlin Inc. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/schools-distress-signal.html | Schools' Distress Signal | False | By Alison Mitchell | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/earth-summit-talks-rio-wrap-up-principles-for-preserving-worlds-forests.html | THE EARTH SUMMIT; Talks in Rio Wrap Up Principles For Preserving the World's Forests | False | By Paul Lewis | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/new-jersey-adopts-guide-to-control-future-sprawl.html | New Jersey Adopts Guide To Control Future Sprawl | False | By Iver Peterson | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/obituaries/louis-rudisch-is-dead-metallurgist-was-90.html | Louis Rudisch Is Dead; Metallurgist was 90 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/dinkins-challenges-school-board-after-reports-of-poor-test-scores.html | Dinkins Challenges School Board After Reports of Poor Test Scores | False | By Joseph Berger | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/review-pop-sensual-yet-friendly-and-simple.html | Review/Pop; Sensual, Yet Friendly And Simple | False | By Peter Watrous | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/us-sues-prominent-figures-in-washington-bank-failure.html | U.S. Sues Prominent Figures In Washington Bank Failure | False | By Martin Tolchin | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/1-800-trouble.html | 1-800-TROUBLE | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/pact-reached-on-reducing-tax-incentives.html | Pact Reached On Reducing Tax Incentives | False | By James C. McKinley Jr. | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/classical-music-in-review-548092.html | Classical Music in Review | False | By Allan Kozinn | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/c-corrections-510292.html | Corrections | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/company-news-elizabeth-arden-chief-in-surprise-resignation.html | COMPANY NEWS; Elizabeth Arden Chief In Surprise Resignation | False | By Stephanie Strom | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/rymer-foods-inc-reports-earnings-for-qtr-to-april-25.html | Rymer Foods Inc. reports earnings for Qtr to April 25 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/sports-people-baseball-maddox-would-like-to-succeed-white.html | SPORTS PEOPLE: BASEBALL; Maddox Would Like to Succeed White | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/classical-music-in-review-546392.html | Classical Music in Review | False | By Bernard Holland | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/review-opera-rossini-s-guillaume-tell-dabbles-lyrically-in-politics.html | Review/Opera; Rossini's 'Guillaume Tell' Dabbles Lyrically in Politics | False | By Edward Rothstein | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/news/guidepost.html | Guidepost | False | By Marian Burros | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/news/using-bonds-to-prepare-for-future-needs.html | Using Bonds to Prepare for Future Needs | False | By Jan Rosen | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/style/IHT-a-record-for-faberge-egg.html | A Record for FabergÃ© Egg | False | , International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/l-airport-noise-relief-still-lies-ahead-554492.html | Airport Noise Relief Still Lies Ahead | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/us-aid-fails-to-help-panama-report-says.html | U.S. Aid Fails to Help Panama, Report Says | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/short-of-cash-long-on-perspective.html | Short of Cash, Long on Perspective | False | By Michael I. Sovern | 1992-06-29 | TX 3-330596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/us-approves-decommissioning-of-unwanted-shoreham-a-plant.html | U.S. Approves Decommissioning Of Unwanted Shoreham A-Plant | False | By Matthew L. Wald | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/c-corrections-509992.html | Corrections | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/yeltsin-says-us-servicemen-were-held-by-stalin.html | Yeltsin Says U.S. Servicemen Were Held by Stalin | False | By Barbara Crossette | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/elusive-evidence-of-how-the-sun-shines.html | Elusive Evidence of How the Sun Shines | False | By Walter Sullivan | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/meyer-h-robinson-is-dead-at-86-manischewitz-maker-co-founder.html | Meyer H. Robinson Is Dead at 86; Manischewitz Maker Co-Founder | False | By Bruce Lambert | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/quotation-of-the-day-529892.html | Quotation of the Day | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/bridge-879392.html | Bridge | False | By Alan Truscott | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/golf-two-emerge-on-a-wind-and-a-prayer.html | GOLF; Two Emerge on a Wind and a Prayer | False | By Alex Yannis | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/homeless-prefer-huts-to-chicago-s-public-housing.html | Homeless Prefer Huts to Chicago's Public Housing | False | By Don Terry | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/key-rates-925092.html | Key Rates | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/from-the-corps-to-the-arms-of-misha.html | From The Corps To the Arms Of Misha | False | By Jennifer Dunning | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/montenegrins-strain-at-national-ties.html | Montenegrins Strain at National Ties | False | By Michael T. Kaufman | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/IHT-bergkamp-goal-lifts-88-champs-dutch-shut-out-scotland.html | Bergkamp Goal Lifts '88 Champs: Dutch Shut Out Scotland | False | By Rob Hughes, International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/dr-harry-eagle-is-dead-at-86-formulated-cell-growth-medium.html | Dr. Harry Eagle Is Dead at 86; Formulated Cell-Growth Medium | False | By Bruce Lambert | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/style/chronicle-564192.html | CHRONICLE | False | By Nadine Brozan | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/6-newark-officers-suspended-in-shooting-inquiry.html | 6 Newark Officers Suspended in Shooting Inquiry | False | By Robert Hanley | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/olympics-the-computer-gets-a-ringside-seat.html | OLYMPICS; The Computer Gets a Ringside Seat | False | By William C. Rhoden | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/IHT-easier-money-and-more-spending-urged-japan-risks-deeper-slump.html | Easier Money and More Spending Urged: Japan Risks Deeper Slump | False | By Steven Brull, International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/olympics-zmeskal-s-no-1-status-wobbles.html | OLYMPICS; Zmeskal's No. 1 Status Wobbles | False | By Michael Janofsky | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/morehouse-industries-reports-earnings-for-qtr-to-may-31.html | Morehouse Industries reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/national-health-enhancement-reports-earnings-for-qtr-to-april-30.html | National Health Enhancement reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/flying-on-the-brown-bag-special.html | Flying on the Brown-Bag Special | False | By Edwin McDowell | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/inside-525592.html | INSIDE | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/teacher-in-the-bronx-is-held-in-sex-abuse-of-three-3d-graders.html | Teacher in the Bronx Is Held in Sex Abuse Of Three 3d-Graders | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/innovo-group-reports-earnings-for-qtr-to-april-30.html | Innovo Group reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/worldbusiness/IHT-struggle-for-supremacy-in-a-world-of-disorder.html | Struggle for Supremacy In A World of Disorder | False | By Tom Redburn, International Herald Tribune | 1992-06-29 | TX 3-330596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/justice-dept-is-reviewing-a-1986-war-crimes-case.html | Justice Dept. Is Reviewing A 1986 War-Crimes Case | False | By Jacques Steinberg | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/executive-changes-838692.html | Executive Changes | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/culp-inc-reports-earnings-for-qtr-to-may-3.html | Culp Inc. reports earnings for Qtr to May 3 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/holly-corp-reports-earnings-for-qtr-to-april-30.html | Holly Corp. reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/review-cabaret-avant-gardist-rage.html | Review/Cabaret; Avant-Gardist Rage | False | By Allan Kozinn | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/house-democrats-promise-a-deficit-cutting-plan.html | House Democrats Promise a Deficit-Cutting Plan | False | By Clifford Krauss | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/c-corrections-507292.html | Corrections | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/your-taxes-investing-in-russia-likely-to-be-eased.html | Your Taxes; Investing in Russia Likely to Be Eased | False | By John H. Cushman Jr. | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/pico-products-reports-earnings-for-qtr-to-april-30.html | Pico Products reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/sports-people-colleges-hobbs-gets-the-job-at-alabama.html | SPORTS PEOPLE: COLLEGES; Hobbs Gets the Job at Alabama | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/information-international-inc-reports-earnings-for-year-to-april-30.html | Information International Inc. reports earnings for Year to April 30 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/report-on-inflation-pushes-bond-prices-up.html | Report on Inflation Pushes Bond Prices Up | False | By Kenneth N. Gilpin | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/american-savings-is-closed.html | American Savings Is Closed | False | By Adam Bryant | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/c-corrections-511092.html | Corrections | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/earth-summit-president-rio-defends-his-stand-environment-clinton-cites-bush.html | THE EARTH SUMMIT: PRESIDENT, IN RIO, DEFENDS HIS STAND ON ENVIRONMENT; Clinton Cites Bush 'Errors' | False | By Gwen Ifill | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/transtechnology-reports-earnings-for-qtr-to-march-31.html | TransTechnology reports earnings for Qtr to March 31 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/white-fbi-agents-dispute-bureau-accord-with-blacks.html | White F.B.I. Agents Dispute Bureau Accord With Blacks | False | By Michael Decourcy Hinds | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/o-connor-s-vigil-signals-a-shift-in-abortion-fight.html | O'Connor's Vigil Signals A Shift in Abortion Fight | False | By Ari L. Goldman | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/company-news-caremark-a-spinoff-by-baxter.html | COMPANY NEWS; Caremark A Spinoff By Baxter | False | By Milt Freudenheim | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/sports-people-baseball-alomar-and-doherty-are-suspended.html | SPORTS PEOPLE: BASEBALL; Alomar and Doherty Are Suspended | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/l-moon-church-a-stranger-to-academic-freedom-a-temporary-bailout-561792.html | Moon Church a Stranger to Academic Freedom; A Temporary Bailout? | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/amdura-corp-reports-earnings-for-qtr-to-march-31.html | Amdura Corp. reports earnings for Qtr to March 31 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/sports-people-basketball-the-stars-were-wearing-stripes.html | SPORTS PEOPLE: BASKETBALL; The Stars Were Wearing Stripes | False | | 1992-06-29 | TX 3-330596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/devlieg-bullard-inc-reports-earnings-for-qtr-to-april-30.html | DeVlieg-Bullard Inc. reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/l-moon-church-a-stranger-to-academic-freedom-560992.html | Moon Church a Stranger to Academic Freedom | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/classical-music-in-review-545592.html | Classical Music in Review | False | By Allan Kozinn | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/1992-campaign-platform-democrats-begin-drafting-blueprint-they-hope-all-can.html | THE 1992 CAMPAIGN: Platform; Democrats Begin Drafting a Blueprint They Hope All Can Follow | False | By David E. Rosenbaum | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/bosnian-forces-counterattack-serbian-positions.html | Bosnian Forces Counterattack Serbian Positions | False | By John F. Burns | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/super-food-services-inc-reports-earnings-for-qtr-to-may-9.html | Super Food Services Inc. reports earnings for Qtr to May 9 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/news-summary-533692.html | NEWS SUMMARY | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/title-insurance-industry-loses-antitrust-ruling.html | Title Insurance Industry Loses Antitrust Ruling | False | By Linda Greenhouse | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/1992-campaign-white-house-quayle-says-perot-displays-contempt-for-constitution.html | THE 1992 CAMPAIGN: White House; QUAYLE SAYS PEROT DISPLAYS CONTEMPT FOR CONSTITUTION | False | By Andrew Rosenthal | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/your-money/IHT-group-sees-a-new-shareholder-attitude.html | Group Sees a New Shareholder Attitude | False | , International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/the-1992-campaign-on-the-trail-endorsing-clinton-leaning-to-perot.html | THE 1992 CAMPAIGN: On the Trail; ENDORSING CLINTON, LEANING TO PEROT | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/sports-people-basketball-johnson-s-book-isn-t-in-every-store.html | SPORTS PEOPLE: BASKETBALL; Johnson's Book Isn't in Every Store | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/theater/9-on-nominating-panel-dismissed-from-tonys.html | 9 on Nominating Panel Dismissed From Tonys | False | By Glenn Collins | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/sports-of-the-times-survival-of-the-fittest.html | Sports of The Times; Survival Of the Fittest | False | By William C. Rhoden | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/travel/even-in-the-wilderness-truly-drinkable-water.html | Even in the Wilderness, Truly Drinkable Water | False | By Barry Meier | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/baseball-his-name-is-tomlin-and-his-game-is-beating-the-mets.html | BASEBALL; His Name Is Tomlin and His Game Is Beating the Mets | False | By Claire Smith | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/IHT-shooin-of-delors-at-ec-becomes-less-certain.html | Shoo-In of Delors at EC Becomes Less Certain | False | By Charles Goldsmith, International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/l-letter-on-the-judiciary-mr-carnes-is-strong-on-civil-rights-551092.html | Letter: On the Judiciary; Mr. Carnes Is Strong on Civil Rights | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/schneider-corp-reports-earnings-for-qtr-to-may-9.html | Schneider Corp. reports earnings for Qtr to May 9 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/arts/classical-music-in-review-547192.html | Classical Music in Review | False | By James R. Oestreich | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/pact-for-northern-ireland-is-seen-as-progress.html | Pact for Northern Ireland Is Seen as Progress | False | By James F. Clarity | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/l-east-jerusalem-has-been-a-spoil-of-war-no-plo-contact-563392.html | East Jerusalem Has Been a Spoil of War; No P.L.O. Contact | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/l-east-jerusalem-has-been-a-spoil-of-war-562592.html | East Jerusalem Has Been a Spoil of War | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/sports-people-football-bavaro-returns-but-now-he-s-a-brown.html | SPORTS PEOPLE: FOOTBALL; Bavaro Returns, but Now He's a Brown | False | | 1992-06-29 | TX 3-330596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/olympics-what-to-do-about-reynolds-case-puzzles-almost-everyone.html | OLYMPICS; What to Do About Reynolds? Case Puzzles Almost Everyone | False | By Michael Janofsky | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/company-directory-assistance-fill-it-with-yellow-pages-please-check-oil.html | COMPANY NEWS; Directory Assistance; Fill It With Yellow Pages And Please Check the Oil | False | By Matthew L. Wald | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/base-ten-systems-reports-earnings-for-qtr-to-april-30.html | Base Ten Systems reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/court-ruling-throws-out-new-districts.html | Court Ruling Throws Out New Districts | False | By Kevin Sack | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/c-corrections-508092.html | Corrections | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/basketball-with-jordan-as-ace-bulls-take-upper-hand.html | BASKETBALL; With Jordan as Ace, Bulls Take Upper Hand | False | By Clifton Brown | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/about-new-york-streamlining-help-out-of-existence.html | ABOUT NEW YORK; Streamlining Help Out of Existence | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/patents-precision-dosage-for-liquid-medicine.html | Patents; Precision Dosage For Liquid Medicine | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/the-1992-campaign-issues-abortion-foes-see-pivotal-voting-role.html | THE 1992 CAMPAIGN: Issues; Abortion Foes See Pivotal Voting Role | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/IHT-us-gets-a-grip-on-inflation-reopening-interest-rate-debate.html | U.S. Gets a Grip on Inflation, Reopening Interest Rate Debate | False | By Lawrence Malkin, International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/to-keep-czecho-slovakia-s-hyphen.html | To Keep Czecho-Slovakia's Hyphen | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/style/IHT-changes-at-the-top-at-sothebys.html | Changes at the Top at Sotheby's | False | By Souren Melikian, International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/comtech-telecommunications-reports-earnings-for-qtr-to-april-30.html | Comtech Telecommunications reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/movies/review-film-she-s-the-wrong-woman-to-mess-with.html | Review/Film; She's the Wrong Woman to Mess With | False | By Janet Maslin | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/IHT-paris-drops-hades-shortrange-missile.html | Paris Drops Hades Short-Range Missile | False | By Joseph Fitchett, International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/patents-keeping-ice-out-of-food-that-s-frozen.html | Patents; Keeping Ice Out of Food That's Frozen | False | By Edmund L. Andrews | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/lowrance-electronics-reports-earnings-for-qtr-to-april-30.html | Lowrance Electronics reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/traffic-alert-887492.html | Traffic Alert | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/metro-digest-599992.html | METRO DIGEST | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/fretter-inc-reports-earnings-for-qtr-to-april-30.html | Fretter Inc. reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/basketball-blazers-aren-t-taking-white-flag-to-chicago.html | BASKETBALL; Blazers Aren't Taking White Flag to Chicago | False | By Michael Martinez | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-april-30.html | Chock Full O'Nuts Corp. reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-330596 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/the-earth-summit-president-in-rio-defends-his-stand-on-environment.html | THE EARTH SUMMIT; PRESIDENT, IN RIO, DEFENDS HIS STAND ON ENVIRONMENT | False | By James Brooke | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/weprin-seeks-a-compromise-on-guns-for-police.html | Weprin Seeks a Compromise on Guns for Police | False | By Sarah Lyall | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/panama-the-morning-after-questions-how-police-acted.html | Panama, the Morning After, Questions How Police Acted | False | By Michael Wines | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/your-money/IHT-us-banks-court-expatriates-but-are-services-worth-cost.html | U.S. Banks Court Expatriates But Are Services Worth Cost? | False | By Jacqueline Smith, International Herald Tribune | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/two-guerrillas-killed-by-israelis-in-lebanon.html | Two Guerrillas Killed By Israelis in Lebanon | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/news/one-s-own-hoop-portable-dunkable.html | One's Own Hoop: Portable, Dunkable | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/nyregion/judge-gives-new-jersey-2-weeks-to-appeal-order-on-health-care.html | Judge Gives New Jersey 2 Weeks to Appeal Order on Health Care | False | By Joseph F. Sullivan | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/obituaries/gus-schirmer-jr-73-a-director-producer-and-promoter-of-theater.html | Gus Schirmer Jr., 73, a Director, Producer and Promoter of Theater | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/the-earth-summit-with-climate-treaty-signed-all-say-they-ll-do-even-more.html | THE EARTH SUMMIT; With Climate Treaty Signed, All Say They'll Do Even More | False | By William K. Stevens | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/gelman-sciences-reports-earnings-for-qtr-to-april-30.html | Gelman Sciences reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/world/the-earth-summit-on-amazon-foes-are-reptiles-and-environmentalists.html | THE EARTH SUMMIT; On Amazon, Foes Are Reptiles and Environmentalists | False | By James Brooke | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/business-digest-589192.html | BUSINESS DIGEST | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/senators-outside-fees-show-sharp-drop-in-91.html | Senators' Outside Fees Show Sharp Drop in '91 | False | By Stephen Labaton | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/business/company-briefs-518892.html | COMPANY BRIEFS | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/sports/hockey-ziegler-to-leave-post-in-september.html | HOCKEY; Ziegler To Leave Post In September | False | By Joe Lapointe | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/the-1992-campaign-democrats-clinton-discusses-policy-not-perot-in-tv-forum.html | THE 1992 CAMPAIGN: Democrats; Clinton Discusses Policy, Not Perot, in TV Forum | False | By Gwen Ifill | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/opinion/l-approaches-to-new-york-city-give-visitors-a-poor-impression-553692.html | Approaches to New York City Give Visitors a Poor Impression | False | | 1992-06-29 | TX 3-330596 | | |
| 1992-06-13 | 1992-06-13 | https://www.nytimes.com/1992/06/13/us/albert-gordon-81-biologist-who-aided-blood-cell-research.html | Albert Gordon, 81, Biologist Who Aided Blood Cell Research | False | By Wolfgang Saxon | 1992-06-29 | TX 3-330596 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-benilde-little-clifford-virgin-3d.html | WEDDINGS; Benilde Little, Clifford Virgin 3d | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-laura-rodgers-m-j-mccartney.html | WEDDINGS; Laura Rodgers, M. J. McCartney | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/school-districts-encounter-a-large-turnover-in-superintendents.html | School Districts Encounter a Large Turnover in Superintendents | False | By Ina Aronow | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/a-closer-look-ecology-the-economy-and-bush.html | A CLOSER LOOK; Ecology, the Economy and Bush | False | By Steven Greenhouse | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/tokyo-on-zero-dollars-a-day.html | Tokyo on Zero Dollars a Day | False | By Lesley Downer | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/focus-resolution-trust-suit-tests-condo-rules.html | FOCUS; Resolution Trust Suit Tests Condo Rules | False | By Lettice Stuart | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/diplomatic-notebook-the-odd-art-of-summitry-without-a-cold-war.html | Diplomatic Notebook; The Odd Art of Summitry Without a Cold War | False | By Thomas L. Friedman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/q-and-a-021492.html | Q and A | False | By Carl Sommers | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/l-perotlogia-393892.html | Perotlogia | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/tackling-a-mix-of-art-and-business.html | Tackling a Mix of Art and Business | False | By Roberta Hershenson | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/music-french-organist-offers-recital-in-new-britain.html | MUSIC; French Organist Offers Recital in New Britain | False | By Robert Sherman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/towns-move-to-protect-roadside-wildflowers.html | Towns Move to Protect Roadside Wildflowers | False | By Cathy Nelson | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/chamber-ensemble-relies-on-touch-of-theatrics.html | Chamber Ensemble Relies on Touch of Theatrics | False | By Barbara Delatiner | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-miss-colburn-mr-hunnewell.html | WEDDINGS; Miss Colburn, Mr. Hunnewell | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/watergate-s-shadow-lies-across-the-land.html | Watergate's Shadow Lies Across the Land | False | By Adam Clymer | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/sports-of-the-times-commissioner-s-cane-is-now-his-sword.html | Sports of The Times; Commissioner's Cane Is Now His Sword | False | By Dave Anderson | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/crafts-showing-more-paint-than-patchwork.html | CRAFTS; Showing More Paint Than Patchwork | False | By Patricia Malarcher | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/inside-678892.html | INSIDE | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/q-and-a-826192.html | Q and A | False | By Shawn G. Kennedy | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/l-here-s-to-an-agency-for-military-conversion-272992.html | Here's to an Agency for Military Conversion | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/evening-hours-as-thousands-cheered.html | EVENING HOURS; As Thousands Cheered | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/sports-of-the-times-long-march-for-three-olympians.html | Sports of The Times; Long March For Three Olympians | False | By George Vecsey | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/in-the-region-long-island-recent-sales-567692.html | In the Region: Long Island; Recent Sales | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/egos-ids-oh-look-kids-torture-and-slug-eating.html | EGOS & IDS; Oh Look, Kids! Torture and Slug-Eating! | False | By Degen Pener | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/monumental-mantua.html | Monumental Mantua | False | By Roderick Conway Morris | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/brooklyn-youth-celebrating-graduation-is-shot.html | Brooklyn Youth Celebrating Graduation Is Shot | False | J. PEDER ZANE | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/movies/l-movie-houses-an-overlooked-audience-153592.html | MOVIE HOUSES; An Overlooked Audience | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/golf-davies-and-palli-leave-5-golfers-a-shot-behind.html | GOLF; Davies and Palli Leave 5 Golfers a Shot Behind | False | By Alex Yannis | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/on-language-perotspeak.html | ON LANGUAGE; Perotspeak | False | By William Safire | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/outdoors-mushroom-hunting-small-link-to-real-life.html | OUTDOORS; Mushroom Hunting Small Link to Real Life | False | By John Gierach | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/paperback-best-sellers-june-14-1992.html | PAPERBACK BEST SELLERS: June 14, 1992 | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/science-fiction.html | Science Fiction | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-belinda-johnson-calvin-l-palmer.html | WEDDINGS; Belinda Johnson, Calvin L. Palmer | False | | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/hospitals-encouraged-by-health-care-debate.html | Hospitals Encouraged by Health-Care Debate | False | By Amy Hill Hearth | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/home-clinic-buying-tools-a-challenging-task.html | HOME CLINIC; Buying Tools a Challenging Task | False | By John Warde | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/topics-of-the-times-politics-distilled.html | Topics of The Times; Politics, Distilled | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/travel-advisory-russians-staging-music-festival.html | TRAVEL ADVISORY; Russians Staging Music Festival | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/results-plus-124292.html | Results Plus | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/tv-view-for-the-right-tv-is-half-the-battle.html | TV VIEW; For the Right, TV Is Half the Battle | False | By John J. O'Connor | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/zaire-reopens-old-wound-lumumba-s-death.html | Zaire Reopens Old Wound: Lumumba's Death | False | By Kenneth B. Noble | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/o-connor-leads-march-on-abortion.html | O'Connor Leads March On Abortion | False | By Maria Newman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-ms-kanter-mr-warkow.html | ENGAGEMENTS; Ms. Kanter, Mr. Warkow | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/olympics-the-women-s-gym-team-remains-suspended-in-air.html | OLYMPICS; The Women's Gym Team Remains Suspended in Air | False | By Michael Janofsky | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/mutual-funds-with-the-electric-bill-a-new-offer.html | Mutual Funds; With the Electric Bill, a New Offer | False | By Carole Gould | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/artists-seminal-100foot-reappears.html | Artist's Seminal '100-Foot' Reappears | False | By Thomas Clavin | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-irene-hewitt-conway-daniel-coleman.html | ENGAGEMENTS; Irene Hewitt Conway, Daniel Coleman | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/mutual-funds-selling-beyond-the-english-speakers.html | Mutual Funds; Selling Beyond the English Speakers | False | By Carole Gould | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/reaching-for-the-stars-nashville-fair-celebrates-the-fans-of-country-music.html | Reaching for the Stars: Nashville Fair Celebrates the Fans of Country Music | False | By Patricia Leigh Brown | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/for-auto-workers-meeting-comes-at-a-crucial-juncture.html | For Auto Workers, Meeting Comes at a Crucial Juncture | False | By Doron P. Levin | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/networking-the-lure-of-wireless-lan-s.html | Networking; The Lure of Wireless LAN's | False | By Stephen C. Miller | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-jennifer-o-brien-myron-brilliant.html | ENGAGEMENTS; Jennifer O'Brien, Myron Brilliant | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/ideas-trends-killers-in-the-mist-tv-nature-shows-grow-nastier.html | IDEAS & TRENDS; Killers in the Mist: TV Nature Shows Grow Nastier | False | By Margot Slade | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-miss-markham-m-c-mclanahan.html | WEDDINGS; Miss Markham, M. C. McLanahan | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/archives/film-the-cia-blows-its-cover-for-patriot-games.html | FILM; The C.I.A. Blows Its Cover for 'Patriot Games' | True | By Joel Engel | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/l-making-it-in-the-majors-166792.html | MAKING IT IN THE MAJORS | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-karin-siegfried-david-treadwell-3d.html | ENGAGEMENTS; Karin Siegfried, David Treadwell 3d | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/sports-people-baseball-an-invested-interest-in-his-team.html | SPORTS PEOPLE: BASEBALL; An Invested Interest in His Team | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/stamps-letters-recalling-a-sad-past.html | STAMPS; Letters Recalling A Sad Past | False | By Barth Healey | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/yacht-racing-newport-to-bermuda-ordeal-still-has-its-attractions.html | YACHT RACING; Newport-to-Bermuda Ordeal Still Has Its Attractions | False | By Barbara Lloyd | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/dangerous-connections.html | Dangerous Connections | False | By Susannah Hunnewell | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/olympics-this-does-not-compute-cry-fans.html | OLYMPICS; This Does Not Compute, Cry Fans | False | By William C. Rhoden | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/dan-quayle-steps-front-and-right-of-center.html | Dan Quayle Steps Front and (Right of) Center | False | By R. W. Apple Jr. | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/the-how-in-home-improvement.html | The 'How' in Home Improvement | False | By Isadore Barmash | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/the-executive-computer-not-ready-for-windows-or-os-2-here-are-training-wheels.html | The Executive Computer; Not Ready for Windows or OS/2? Here Are Training Wheels | False | By Peter H. Lewis | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/music-opera-festival-going-in-new-directions.html | MUSIC; Opera Festival Going in New Directions | False | By Rena Fruchter | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/women-bearing-firearms-increasing.html | Women Bearing Firearms Increasing | False | By Lisa Beth Pulitzer | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-elizabeth-rebetz-john-mackinnon-jr.html | WEDDINGS; Elizabeth Rebetz, John MacKinnon Jr. | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/mitteleuropa-blues.html | Mitteleuropa Blues | False | By Abraham Brumberg | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/star-wars-in-the-twilight-zone.html | Star Wars in the Twilight Zone | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/l-make-the-penalty-fit-the-foul-458692.html | Make the Penalty Fit the Foul | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/cuomo-tries-to-mend-frayed-relations-to-li.html | Cuomo Tries to Mend Frayed Relations to L.I. | False | By Josh Barbanel | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/fashion-buyers-market.html | FASHION; Buyers' Market | False | By Carrie Donovan | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/a-new-life-through-the-gift-of-dance.html | A New Life, Through the Gift of Dance | False | By Sheila Abrams | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/cuttings-in-the-big-city-a-little-pond-and-a-big-bullfrog.html | CUTTINGS; In the Big City, A Little Pond And a Big Bullfrog | False | By Anne Raver | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/satellite-view-forest-damage-north-and-south.html | Satellite View; Forest Damage, North and South | False | By Timothy Egan | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-7-13-new-debates-ivan-the-terrible-or-mistaken-identity.html | JUNE 7-13; New Debates; 'Ivan the Terrible'? Or Mistaken Identity? | False | By David Johnston | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/the-night-romance-si.html | THE NIGHT; Romance, Si! | False | By Bob Morris | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/the-view-from-rye-brook-a-10th-birthday-party-for-a-vigorous-municipality.html | The View From: Rye Brook; A 10th Birthday Party for a Vigorous Municipality | False | By Mary McAleer Vizard | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-jennifer-zacharia-and-andrew-mcmurray.html | WEDDINGS; Jennifer Zacharia and Andrew McMurray | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-fiction-255892.html | IN SHORT: FICTION | False | By James F. Clarity | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/female-sailors-talk-of-slow-but-certain-change.html | Female Sailors Talk of Slow but Certain Change | False | By Timothy Egan | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/c-corrections-126292.html | Corrections | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/art-view-george-bellows-iconoclast-with-a-heart.html | ART VIEW; George Bellows, Iconoclast With a Heart | False | By Michael Kimmelman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/l-eleanor-roosevelt-s-private-life-276092.html | Eleanor Roosevelt's Private Life | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/major-changes-due-in-congress-lineup.html | Major Changes Due In Congress Lineup | False | By Stewart Ain | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/dining-out-a-two-mile-move-in-the-right-direction.html | DINING OUT; A Two-Mile Move in the Right Direction | False | By Joanne Starkey | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/westchester-qa-john-greene-a-crime-victim-declines-to-get-even.html | Westchester Q&A; John Greene; A Crime Victim Declines to Get Even | False | By Donna Greene | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/sink-the-belgrano.html | Sink the Belgrano! | False | By Kenneth J. Hagan | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/making-a-difference-biting-the-bullet-in-alcala-de-henares.html | Making a Difference; Biting the Bullet in Alcala de Henares | False | By Adam Bryant | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/traffic-alert-063792.html | Traffic Alert | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/egos-ids-psst-house-for-sale.html | EGOS & IDS; Psst! House For Sale | False | By Degen Pener | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/l-making-sure-a-woman-s-place-is-in-the-house-a-new-familiar-order-390392.html | Making Sure a Woman's Place Is in the House; A New Familiar Order | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/the-ghosts-on-main-street.html | The Ghosts on Main Street | False | By Howard Frank Mosher | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/hers-running-away-from-home.html | HERS; Running Away From Home | False | By William Safire | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/a-new-hotel-is-a-symbol-of-hope-for-beirut.html | A New Hotel Is a Symbol of Hope for Beirut | False | By Ihsan A. Hijazi | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/notebook-mcrae-gets-a-reward-for-showing-patience.html | NOTEBOOK; McRae Gets a Reward For Showing Patience | False | By Murray Chass | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-7-13-threat-withdrawn-los-angeles-police-chief-makes-his-departure-official.html | JUNE 7-13; Threat Withdrawn; Los Angeles Police Chief Makes His Departure Official | False | By Seth Mydans | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/recordings-view-wilson-phillips-s-plaintive-confessions.html | RECORDINGS VIEW; Wilson Phillips's Plaintive Confessions | False | By Stephen Holden | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/the-1992-campaign-hometown-perot-isn-t-necessarily-texarkana-s-favorite-son.html | THE 1992 CAMPAIGN: Hometown; Perot Isn't Necessarily Texarkana's Favorite Son | False | By Michael Kelly | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/theater-summer-season-prospect-a-good-mix.html | THEATER; Summer Season Prospect: 'A Good Mix' | False | By Alvin Klein | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/making-a-difference-a-busy-agenda-gets-busier.html | Making a Difference; A Busy Agenda Gets Busier | False | By Daniel F. Cuff | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/art-review-onyx-group-confronts-the-narrow-standards.html | ART REVIEW; Onyx Group Confronts The Narrow Standards | False | By Phyllis Braff | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/art-appropriation-when-borrowing-from-earlier-artists-is.html | ART; Appropriation: When Borrowing From Earlier Artists Is Irresistible | False | By William Zimmer | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/is-that-what-he-meant.html | Is That What He Meant? | False | By John E. Frohnmayer | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/technology-helping-polluters-clean-up-their-act.html | Technology; Helping Polluters Clean Up Their Act | False | By Barnaby J. Feder | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-7-13-diaper-daze.html | JUNE 7-13; Diaper Daze | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/mr-quayle-s-lectures-and-leadership.html | Mr. Quayle's Lectures, and Leadership | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/sports-people-college-basketball-iowa-state-players-under-investigation.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Iowa State Players Under Investigation | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/l-the-basketball-insulted-karate-457892.html | The Basketball Insulted Karate | False | | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/commercial-property-downtown-brooklyn-planning-strategies-for-new-retail.html | Commercial Property: Downtown Brooklyn; Planning Strategies for a New Retail Environment | False | By Mary McAleer Vizard | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/at-work-new-questions-about-arbitration.html | At Work; New Questions About Arbitration | False | By Barbara Presley Noble | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/on-the-street-the-90-s-newest-uniform.html | ON THE STREET; The 90's Newest Uniform | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/c-corrections-191892.html | Corrections | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/on-sunday-treatments-both-mental-and-political.html | On Sunday; Treatments, Both Mental And Political | False | By Michael Winerip | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/chasing-bugs-in-the-electronic-village.html | Chasing Bugs in the Electronic Village | False | BY James Gleick | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-mary-elizabeth-garrison-and-sanjit-shah.html | WEDDINGS; Mary Elizabeth Garrison and Sanjit Shah | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/fishing-trophy-seized-by-customs.html | Fishing Trophy Seized by Customs | False | By Tom Toolen | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/they-didnt-know-their-place.html | They Didn't Know Their Place | False | By Dorothy Sterling | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/4-weeks-after-protests-for-democracy-anguish-grows-over-missing-thais.html | 4 Weeks After Protests for Democracy, Anguish Grows Over Missing Thais | False | By Philip Shenon | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/the-physicians-view-when-managed-care-comes-to-town.html | The Physicians' View When Managed Care Comes to Town | False | By Milt Freudenheim | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/in-the-region-westchester-and-connecticut-slump-claims-commercial.html | In the Region: Westchester and Connecticut; Slump Claims Commercial Property Firm | False | By Joseph P. Griffith | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/westchester-guide-083592.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/basketball-bulls-just-waiting-for-the-mopup-duty.html | BASKETBALL; Bulls Just Waiting For the Mopup Duty | False | By Clifton Brown | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/colin-cameron-65-hawaiian-who-led-pineapple-company.html | Colin Cameron, 65, Hawaiian Who Led Pineapple Company | False | By Bruce Lambert | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/impact-of-zoning-is-pretested-on-computers.html | Impact of Zoning Is Pretested on Computers | False | By David W. Dunlap | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/can-this-voyage-be-saved.html | Can This Voyage Be Saved? | False | By Eric Hansen | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/few-school-budgets-encounter-rejection.html | Few School Budgets Encounter Rejection | False | By Ina Aronow | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/find-of-the-week-classic-m-a-s-h-9995.html | FIND OF THE WEEK; Classic M*A*S*H*, $9,995 | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/the-queen-of-hearts.html | The Queen of Hearts | False | By Ron Alexander | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/backtalk-pro-football-needs-a-real-labor-union.html | BACKTALK; Pro Football Needs a Real Labor Union | False | By Ed Garvey | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/hockey-vanbiesbrouck-an-unrestricted-free-agent.html | HOCKEY; Vanbiesbrouck an Unrestricted Free Agent? | False | By Joe Lapointe | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-louise-stanziale-kenneth-j-pascal.html | WEDDINGS; Louise Stanziale, Kenneth J. Pascal | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/ems-technician-is-accused-of-sexually-abusing-a-patient.html | E.M.S. Technician Is Accused of Sexually Abusing a Patient | False | By Craig Wolff | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/loving-the-ruthless-truth.html | Loving the Ruthless Truth | False | By Stuart Dybek | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/votes-in-congress-026292.html | Votes in Congress | False | | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/world-markets-the-latin-american-rebound.html | World Markets; The Latin American Rebound | False | By Michael Quint | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/best-sellers-june-14-1992.html | BEST SELLERS: June 14, 1992 | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-7-13-supreme-court-new-hearing-ordered-in-abortion-clinic-case.html | JUNE 7-13: Supreme Court; New Hearing Ordered In Abortion Clinic Case | False | By Linda Greenhouse | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/northeast-notebook-boston-aids-housing-advances.html | NORTHEAST NOTEBOOK: Boston; AIDS Housing Advances | False | By Susan Diesenhouse | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/perspectives-windows-in-historic-districts-new-guidelines-spur-replacement-work.html | Perspectives: Windows in Historic Districts; New Guidelines Spur Replacement Work | False | By Alan S. Oser | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/the-guide-864492.html | THE GUIDE | False | By Eleanor Charles | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/the-1992-campaign-democrats-clinton-at-jackson-meeting-warmth-and-some-friction.html | THE 1992 CAMPAIGN: Democrats; Clinton at Jackson Meeting; Warmth, and Some Friction | False | By Gwen Ifill | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/effects-of-war-come-home-to-belgrade.html | Effects of War Come Home to Belgrade | False | By Michael T. Kaufman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/theater/t-tony-awards-designers-deserve-the-spotlight-too-152792.html | TONY AWARDS; Designers Deserve The Spotlight, Too | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-7-13-a-212-page-warning-japan-gets-tougher-in-the-trade-war.html | JUNE 7-13: A 212-Page Warning Japan Gets Tougher In the Trade War | False | By James B. Sterngold | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-jennifer-wilson-brian-buttigieg.html | WEDDINGS; Jennifer Wilson, Brian Buttigieg | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-rachel-rawson-charles-cowap-5th.html | WEDDINGS; Rachel Rawson, Charles Cowap 5th | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/c-corrections-376892.html | Corrections | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/l-capra-and-the-common-man-278792.html | Capra and the Common Man | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/architecture-view-a-curious-mix-of-versailles-and-mickey-mouse.html | ARCHITECTURE VIEW; A Curious Mix Of Versailles And Mickey Mouse | False | By Paul Goldberger | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/cape-town-parliament-working-itself-out-of-job.html | Cape Town Parliament Working Itself Out of Job | False | By Christopher S. Wren | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-kati-gaulkin-david-schoenrock.html | WEDDINGS; Kati Gaulkin, David Schoenrock | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-713-squirt-guns-draw-real-fire.html | JUNE 7-13; Squirt Guns Draw Real Fire | False | By Eben Shapiro | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-kathleen-leonard-and-brian-murray.html | WEDDINGS; Kathleen Leonard and Brian Murray | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/postings-bridgehampton-track-a-speedway-on-the-block.html | POSTINGS: Bridgehampton Track; A Speedway on the Block | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/a-la-carte-beyond-pizza.html | A la Carte; Beyond Pizza | False | By Richard Jay Scholem | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/forum-the-sec-misses-on-mutual-funds.html | FORUM; The S.E.C. Misses on Mutual Funds | False | By Barry C. Guthary | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/horse-racing-from-suits-of-silk-to-seersucker-cordero-still-wins.html | HORSE RACING; From Suits of Silk to Seersucker, Cordero Still Wins | False | By Joseph Durso | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/new-style-emerges-as-lilco-revives.html | New Style Emerges As Lilco Revives | False | By John Rather | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/northeast-notebook-bala-cynwyd-pa-filling-a-void-in-a-suburb.html | NORTHEAST NOTEBOOK: Bala Cynwyd, Pa.; Filling a 'Void' In a Suburb | False | By Davis J. Wallace | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/art-view-no-longer-life-savers-but-life-enhancers.html | ART VIEW; No Longer Life Savers, but Life Enhancers | False | By John Russell | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-ms-armstrong-craig-kennelly.html | WEDDINGS; Ms. Armstrong, Craig Kennelly | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/in-the-region-long-island-for-sale-handymanspecial-mansions.html | In the Region: Long Island; For Sale: Handyman-Special Mansions | False | By Diana Shaman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/chess-when-consistency-has-little-meaning.html | CHESS; When Consistency Has Little Meaning | False | By Robert Byrne | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/baseball-yankees-wake-up-late-and-enjoy-it.html | BASEBALL; Yankees Wake Up Late and Enjoy It | False | By Jack Curry | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/activists-are-bracing-for-us-abortion-ruling.html | Activists Are Bracing For U.S. Abortion Ruling | False | By Abby Margolis Newman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/2-kidnappings-ignite-fears-in-mexico.html | 2 Kidnappings Ignite Fears in Mexico | False | By Tim Golden | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/wall-street-a-long-hard-warrants-dispute.html | Wall Street; A Long, Hard Warrants Dispute | False | By Diana B. Henriques | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/1-gray-s-anatomy-169192.html | 'GRAY'S ANATOMY' | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-cynthia-ceresney-jonathan-cohen.html | ENGAGEMENTS; Cynthia Ceresney, Jonathan Cohen | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/preachers-take-shouting-match-with-city-to-court.html | Preachers Take Shouting Match With City to Court | False | By Ronald Smothers | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-barbara-mather-john-c-cobb.html | WEDDINGS; Barbara Mather, John C. Cobb | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/exploring-kauai-s-north-shore.html | Exploring Kauai's North Shore | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/proudly-out-of-step.html | Proudly Out of Step | False | By Murray Polner | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-margaret-langan-evan-ladouceur.html | WEDDINGS; Margaret Langan, Evan Ladouceur | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/stressed-for-success.html | Stressed for Success | False | By William Taylor | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/the-choral-voice-of-homewood.html | The Choral Voice of Homewood | False | By Michael Gorra | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/travel-advisory-special-tours-on-3-continents.html | TRAVEL ADVISORY; Special Tours On 3 Continents | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-linda-marie-white-and-mark-garrett-banta.html | WEDDINGS; Linda Marie White and Mark Garrett Banta | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-miss-bischoff-william-king.html | WEDDINGS; Miss Bischoff, William King | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-corinne-m-cole-robert-m-ryan-jr.html | WEDDINGS; Corinne M. Cole, Robert M. Ryan Jr. | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/dining-out-a-view-for-all-seasons-in-pound-ridge.html | DINING OUT; A View for All Seasons in Pound Ridge | False | By M. H. Reed | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/1-english-gardens-010992.html | English Gardens | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-ms-hensel-craig-beardsley.html | WEDDINGS; Ms. Hensel, Craig Beardsley | False | | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/making-a-difference-hewlett-s-big-move-to-go-small.html | Making a Difference; Hewlett's Big Move To Go Small | False | By Lawrence M. Fisher | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/colorados-sky-high-retreat.html | Colorado's Sky-High Retreat | False | By Audrey Topping | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/arts-artifacts-one-man-s-passion-for-the-ceramics-of-korea.html | ARTS/ARTIFACTS; One Man's Passion for the Ceramics of Korea | False | By Rita Reif | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/the-news-at-six-tv-s-grim-vision.html | The News at Six; TV's Grim Vision | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/on-guard-zebra-mussels-on-the-march.html | On Guard: Zebra Mussels on the March | False | By Jackie Fitzpatrick | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/more-credit-than-we-deserve.html | More Credit Than We Deserve | False | By Robert M. Solow | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/l-set-in-hollywood-280992.html | Set in Hollywood | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/pop-view-the-jazz-festival-revisits-itself.html | POP VIEW; The Jazz Festival Revisits Itself | False | By Peter Watrous | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/practical-traveler-tough-times-in-foreign-jails.html | PRACTICAL TRAVELER; Tough Times In Foreign Jails | False | By Barbara Crossette | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/quotation-of-the-day-722992.html | QUOTATION OF THE DAY | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-elizabeth-kania-p-a-georgescu.html | WEDDINGS; Elizabeth Kania P. A. Georgescu | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/american-unable-to-leave-beijing.html | AMERICAN UNABLE TO LEAVE BEIJING | False | By Sheryl Wudunn | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/c-corrections-378492.html | Corrections | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/conversations-warren-zimmermann-haunted-by-what-the-us-didn-t-do-in-yugoslavia.html | Conversations/Warren Zimmermann; Haunted by What the U.S. Didn't Do in Yugoslavia | False | By David Binder | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/l-in-defense-of-the-old-warnaco-283492.html | In Defense of the Old Warnaco | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/could-the-red-wolf-be-a-mutt.html | Could the Red Wolf Be a Mutt? | False | By Jan Deblieu | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/an-artist-whose-latest-work-is-invisible-to-the-naked-eye.html | An Artist Whose Latest Work Is Invisible to the Naked Eye | False | By Marcia Saft | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/l-vote-for-privacy-456092.html | Vote for Privacy | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/this-week-prune-pinch.html | THIS WEEK; Prune, Pinch | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/job-is-difficult-but-pays-well-in-hong-kong.html | Job Is Difficult But Pays Well In Hong Kong | False | By Barbara Basler | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/c-corrections-372592.html | Corrections | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cheri Fein | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/members-only.html | Members Only | False | By Bruce Weber | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/c-corrections-189692.html | Corrections | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/dance-view-for-ballet-theater-putting-on-a-good-show-is-all.html | DANCE VIEW; For Ballet Theater, Putting on a Good Show Is All | False | By Anna Kisselgoff | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/c-corrections-378493.html | Corrections | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/l-rhode-island-185392.html | Rhode Island | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/whats-doing-in-mount-desert.html | WHAT'S DOING IN; Mount Desert | False | By Wayne Curtis | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/wall-of-silence-impedes-inquiry-into-a-rowdy-navy-convention.html | Wall of Silence Impedes Inquiry Into a Rowdy Navy Convention | False | By Eric Schmitt | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/archives/theater-the-evening-that-flaubert-came-to-stay.html | THEATER; The Evening That Flaubert Came to Stay | True | By William Harris | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/developers-offer-30-plans-for-dump-closed-in-74.html | Developers Offer 30 Plans for Dump Closed in '74 | False | By Rahel Musleah | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-andrea-fribush-mitchell-feldman.html | ENGAGEMENTS; Andrea Fribush, Mitchell Feldman | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-ms-troutman-paul-c-curnin.html | WEDDINGS; Ms. Troutman, Paul C. Curnin | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-713-370-billion-in-debt-a-constitutional-fix-for.html | JUNE 7-13: $370 Billion in Debt; A Constitutional Fix For Overweight Budgets Falls Short in Congress | False | By Clifford Krauss | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/obituaries/walter-wells-sr-64-insurance-executive.html | Walter Wells Sr., 64, Insurance Executive | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/l-zoning-835093.html | Zoning | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/movies/japan-unfolds-through-many-images.html | Japan Unfolds Through Many Images | False | By Vincent Canby | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/sports-people-golf-floyd-is-a-spry-young-senior.html | SPORTS PEOPLE: GOLF; Floyd Is a Spry, Young Senior | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-alexandra-curran-peter-h-jennison.html | ENGAGEMENTS; Alexandra Curran, Peter H. Jennison | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/data-bank-june-14-1992.html | Data Bank/June 14, 1992 | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/l-a-temptation-to-resist-on-disability-insurance-281892.html | A Temptation to Resist on Disability Insurance . . . | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/music-debuts-and-innovations-as-caramoor-opens-summer-festival.html | MUSIC; Debuts and Innovations as Caramoor Opens Summer Festival | False | By Robert Sherman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/l-making-it-in-the-majors-167592.html | MAKING IT IN THE MAJORS | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/food-there-s-no-substitute-for-peas-right-out-of-the-pod.html | FOOD; There's No Substitute for Peas Right Out of the Pod | False | By Florence Fabricant | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/the-latest-quayle-joke.html | The Latest Quayle Joke | False | By Garrison Keillor | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/about-cars-a-rare-charmer-in-griffin-s-clothing.html | ABOUT CARS; A Rare Charmer in Griffin's Clothing | False | By Marshall Schuon | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/report-says-energy-dept-collects-information-on-some-americans.html | Report Says Energy Dept. Collects Information on Some Americans | False | By Robert Pear | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/camera-helping-children-become-shutterbugs.html | CAMERA; Helping Children Become Shutterbugs | False | By John Durniak | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-christine-yep-charles-chen.html | WEDDINGS; Christine Yep, Charles Chen | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/olympics-pressure-beats-out-pleasure-for-krabbe.html | OLYMPICS; Pressure Beats Out Pleasure for Krabbe | False | By Christopher Clarey | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/the-1992-capmaign-voters-words-on-bush-s-lips-in-88-now-stick-in-voters-craw.html | THE 1992 CAPMAIGN: Voters; Words on Bush's Lips in '88 Now Stick in Voters' Craw | False | By Jeffrey Schmalz | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-devon-t-porter-david-fleming-2d.html | WEDDINGS; Devon T. Porter, David Fleming 2d | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/instruments-of-the-hunt.html | Instruments of the Hunt | False | By Doris Grumbach | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/egos-ids-new-michael-meets-the-old-michael.html | EGOS & IDS; New Michael Meets the Old Michael | False | By Degen Pener | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/why-there-s-no-methadone-for-crack.html | Why There's No methadone for Crack | False | DONALD G. McNEIL Jr. | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/update-connecticut-mayor-receives-jail-term-for-taking-payoffs.html | Update; Connecticut Mayor Receives Jail Term for Taking Payoffs | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/movies/film-for-this-movie-producer-violence-pays.html | FILM; For This Movie Producer, Violence Pays | False | By Bernard Weinraub | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/l-curmudgeonly-critics-275292.html | Curmudgeonly Critics | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/political-notes-new-congressional-lines-open-new-york-doors.html | POLITICAL NOTES; New Congressional Lines Open New York Doors | False | By Sam Howe Verhovek | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/cheated-pet-owners-may-run-cemetery.html | Cheated Pet Owners May Run Cemetery | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/l-russian-tourism-008792.html | Russian Tourism | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/biding-time-in-the-secretarial-pool.html | Biding Time in the Secretarial Pool | False | By Laurel Graeber | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-ms-eliasson-dr-stephanson.html | ENGAGEMENTS; Ms. Eliasson, Dr. Stephanson | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/basketball-reeling-blazers-face-chicago-home-crowd.html | BASKETBALL; Reeling Blazers Face Chicago Home Crowd | False | By Michael Martinez | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/barcelona-profile-off-camera-a-decathlon-rivalry.html | BARCELONA PROFILE; Off Camera, a Decathlon Rivalry | False | By Michael Martinez | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/photography-view-tricky-attempts-to-balance-esthetics-and-politics.html | PHOTOGRAPHY VIEW; Tricky Attempts to Balance Esthetics and Politics | False | By Charles Hagen | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-christian-hewitt-thomas-whitford.html | WEDDINGS; Christian Hewitt, Thomas Whitford | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/abroad-at-home-weakness-and-shame.html | Abroad at Home; Weakness And Shame | False | By Anthony Lewis | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/cab-calloway-the-loner-and-the-showman.html | Cab Calloway: The Loner and the Showman | False | By Tessa Melvin | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/business-diary-june-7-12.html | Business Diary/June 7-12 | False | By Joel Kurtzman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/in-the-company-of-new-friends-aids-patients-find-strong-shoulders.html | In the Company of New Friends, AIDS Patients Find Strong Shoulders | False | By Richard Weizel | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/ruthlessly-determined.html | Ruthlessly Determined | False | By Emma Duncan | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/travel-advisory-mountain-bikes-at-ski-area.html | TRAVEL ADVISORY; Mountain Bikes At Ski Area | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/life-beyond-the-subway-is-subject-to-its-own-disruptions.html | Life Beyond the Subway Is Subject to Its Own Disruptions | False | By Steven Lee Myers | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/c-corrections-373392.html | Corrections | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/focus-port-aransas-tex-resolution-trust-suit-tests-condo-rules.html | Focus: Port Aransas, Tex,; Resolution Trust Suit Tests Condo Rules | False | By Lettice Stuart | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/connecticut-qa-susan-s-addiss-a-crusader-against-teenage-smoking.html | CONNECTICUT Q&A;; SUSAN S. ADDISS; A Crusader Against Teen-Age Smoking | False | By Marcia Saft | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/thing-jack-russell-terrier.html | THING; Jack Russell Terrier | False | By William Wilson | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/still-reeling-from-gulf-war-jordanians-harden-attitudes.html | Still Reeling From Gulf War, Jordanians Harden Attitudes | False | By Youssef M. Ibrahim | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/streetscapes-the-empire-state-building-a-red-reprise-for-a-31-wonder.html | Streetscapes: The Empire State Building A Red Reprise for a '31 Wonder | False | By Christopher Gray | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/c-corrections-190092.html | Corrections | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/we-are-cliches-all-of-us.html | 'We Are Cliches, All of Us' | False | By David Plante | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/for-gay-high-school-seniors-nightmare-is-almost-over.html | For Gay High-School Seniors, Nightmare Is Almost Over | False | By Mary B. W. Tabor | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/travel-advisory-boat-breakfast-in-newport.html | TRAVEL ADVISORY; Boat & Breakfast In Newport | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/the-earth-summit-lessons-of-rio-a-new-prominence-and-an-effective-blandness.html | THE EARTH SUMMIT; Lessons of Rio: A New Prominence and an Effective Blandness | False | By William K. Stevens | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/spain-aims-for-a-competitive-edge-in-a-unified-europe.html | Spain Aims for a Competitive Edge in a Unified Europe | False | By Alan Riding | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-melissa-weiss-barry-bausano.html | WEDDINGS; Melissa Weiss, Barry Bausano | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/little-league-promotes-its-expansion-teams.html | Little League Promotes Its Expansion Teams | False | By Dave Ruden | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-amy-haig-james-wagner.html | WEDDINGS; Amy Haig, James Wagner | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/surfacing.html | SURFACING | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-mary-j-maher-timothy-higgins.html | WEDDINGS; Mary J. Maher, Timothy Higgins | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/l-capra-and-the-common-man-277992.html | Capra and the Common Man | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/all-about-camping-the-irresistible-call-of-the-not-so-wild.html | All About Camping; The Irresistible Call of the Not-So-Wild | False | By Josh Kurtz | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-kassie-cundey-david-means-jr.html | ENGAGEMENTS; Kassie Cundey, David Means Jr. | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/teaching-johnny-and-jane-to-be-practical.html | Teaching Johnny and Jane to Be Practical | False | By Susan Pearsall | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/notebook-now-archer-battles-for-job-on-eagles.html | NOTEBOOK; Now Archer Battles for Job on Eagles | False | By Timothy W. Smith | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/thousands-of-groups-press-movement-against-abortion.html | Thousands of Groups Press Movement Against Abortion | False | By Marvine Howe | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-miss-wardenburg-mr-fosburgh.html | WEDDINGS; Miss Wardenburg, Mr. Fosburgh | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/echoes-of-prohibition-20-years-of-war-on-drugs-and-no-victory-yet.html | Echoes of Prohibition; 20 Years of War on Drugs, and No Victory Yet | False | By Joseph B. Treaster | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/oradell-journal-acting-troupe-adopted-by-town-as-its-own.html | Oradell Journal; Acting Troupe Adopted By Town as Its Own | False | By Linda Lynwander | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/art-barbara-kruger-cover-girl.html | ART; Barbara Kruger: Cover Girl | False | By Charles Hagen | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-nancy-stratford-john-harlow-2d.html | WEDDINGS; Nancy Stratford, John Harlow 2d | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/golf-couple-s-swing-the-big-easy.html | GOLF; Couple's Swing The Big Easy | False | By Jaime Diaz | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/talking-the-elderly-new-ways-and-places-to-live.html | Talking: The Elderly; New Ways And Places To Live | False | By Andree Brooks | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/l-harris-tweed-028192.html | Harris Tweed | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/vows-diana-pizzuti-and-robert-iovino.html | VOWS; Diana Pizzuti and Robert Iovino | False | By Lois Smith Brady | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/postings-fdr-jr-s-homestead-an-upscale-project-upstate.html | POSTINGS: F.D.R. Jr.'s Homestead; An Upscale Project Upstate | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/l-temptation-resist-disability-insurance-skepticism-low-load-coverage-275392.html | A Temptation to Resist on Disability Insurance . . . And Skepticism on Low-Load Coverage | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/sunday-diner-the-waits-the-thing-at-peter-luger.html | SUNDAY DINER; The Wait's the Thing At Peter Luger | False | By Liz Logan | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/egos-ids-jocks-around-the-clock.html | EGOS & IDS; Jocks Around the Clock | False | By Degen Pener | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/pop-view-nirvana-bes-awaiting-fame-s-call.html | POP VIEW; Nirvana-bes Awaiting Fame's Call | False | By Jon Pareles | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-lynn-patricia-sullivan-geof-bartz.html | WEDDINGS; Lynn Patricia Sullivan, Geof Bartz | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/solution-to-wasteful-lawsuits-becomes-a-problem.html | Solution to Wasteful Lawsuits Becomes a Problem | False | By Stephen Labaton | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/evening-hours-a-good-week-for-the-roses.html | EVENING HOURS; A Good Week For the Roses | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/long-island-journal-975692.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/suffolk-lawmakers-agree-to-raise-sales-tax-1-2.html | Suffolk Lawmakers Agree To Raise Sales Tax 1/2% | False | By John T. McQuiston | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-nonfiction-262092.html | IN SHORT: NONFICTION | False | By Jack Sullivan | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/for-900-home-is-where-the-school-is.html | For 900, Home Is Where the School Is | False | By Vivien Kellerman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/the-senate-was-their-jury.html | The Senate Was Their Jury | False | By Forrest McDonald | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/new-jersey-q-rev-katrina-martha-swanson-trying-preserve-inner-city-parish.html | NEW JERSEY Q & A: THE REV. KATRINA MARTHA SWANSON; Trying to Preserve an Inner-City Parish | False | By Tina Traster-Polak | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/data-update.html | Data Update | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/commencements-chicago-and-university-share-outlook-graduates-are-told.html | COMMENCEMENTS; Chicago and University Share Outlook, Graduates Are Told | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/washington-journal-monument-to-jewish-culture-makes-a-comeback.html | Washington Journal; Monument to Jewish Culture Makes a Comeback | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/amateurs-heat-up-ice-rinks-with-roundtheclock-hockey.html | Amateurs Heat Up Ice Rinks With Round-the-Clock Hockey | False | By Barbara Kaplan Lane | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/sports-people-baseball-esasky-nears-return-to-majors.html | SPORTS PEOPLE: BASEBALL; Esasky Nears Return to Majors | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/long-island-qa-louis-l-levine-how-blue-cross-got-where-it-is-and.html | LONG ISLAND Q&A;: LOUIS L. LEVINE; How Blue Cross Got Where It Is and What Can Be Done | False | By Stewart Ain | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/dining-out-an-italian-restaurant-that-s-aged-well.html | DINING OUT; An Italian Restaurant That's Aged Well | False | By Patricia Brooks | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/postings-fall-opening-71-units-for-the-elderly-poor.html | POSTINGS: Fall Opening 71 Units for the Elderly Poor | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/the-yale-schmidt-leaves-behind.html | The Yale Schmidt Leaves Behind | False | BY Richard Bernstein | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/dr-harry-eagle-is-dead-at-86-formulated-cell-growth-medium.html | Dr. Harry Eagle Is Dead at 86; Formulated Cell-Growth Medium | False | By Bruce Lambert | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/l-making-sure-a-woman-s-place-is-in-the-house-381492.html | Making Sure a Woman's Place Is in the House | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/wall-street-african-development-bank-gets-mixed-ratings.html | Wall Street; African Development Bank Gets Mixed Ratings | False | By Diana B. Henriques | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/russians-ask-what-country-do-i-live-in.html | Russians Ask, "What Country Do I Live In?' | False | By Celestine Bohlen | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-caroline-tell-aaron-falk.html | WEDDINGS; Caroline Tell, Aaron Falk | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/l-gray-s-anatomy-168392.html | 'GRAY'S ANATOMY' | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-elisabeth-polikoff-peter-j-doyle.html | WEDDINGS; Elisabeth Polikoff, Peter J. Doyle | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/baseball-old-timers-or-heroes-but-forever-mets.html | BASEBALL; Old-Timers or Heroes, but Forever Mets | False | By Malcolm Moran | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/richard-boehm-57-created-book-tours-to-promote-authors.html | Richard Boehm, 57; Created Book Tours To Promote Authors | False | By Bruce Lambert | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/l-for-students-steinbeck-and-orwell-can-t-match-cliffs-notes-375092.html | For Students, Steinbeck and Orwell Can't Match Cliffs Notes | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/awake-for-the-nightmares.html | Awake for the Nightmares | False | By Edward Allen | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/colleges-athletes-are-dominant-in-black-enrollment.html | COLLEGES; Athletes Are Dominant In Black Enrollment | False | By Robert Mcg. Thomas Jr. | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/the-sexes-love-me-love-my-lyrics.html | THE SEXES; Love Me, Love My Lyrics | False | By Ariel Swartley | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/food-salsa-nova.html | FOOD; SALSA NOVA | False | By Molly O'Neill | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/signals-mean.html | SIGNALS; Mean | False | By Woody Hochswender | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/a-star-search-in-which-all-can-shine.html | A Star Search in Which All Can Shine | False | By Carolyn Battista | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/on-2-wheels-in-russia.html | On 2 Wheels in Russia | False | By Jane Alpert | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/children-s-books-126392.html | Children's Books | False | By Roger Sutton | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/l-rhode-island-186192.html | Rhode Island | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/l-capra-and-the-common-man-279592.html | Capra and the Common Man | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/connecticut-investigating-accounting-firm-s-role-in-colonial-realty-collapse.html | Connecticut Investigating Accounting Firm's Role in Colonial Realty Collapse | False | By George Judson | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/c-correction-281792.html | Correction | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/the-tee-ceremony-in-myrtle-beach.html | The Tee Ceremony in Myrtle Beach | False | By Bob Berger | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/shoppers-world-sweetsmelling-soap-of-spain.html | SHOPPER'S WORLD; Sweet-Smelling Soap of Spain | False | By Penelope Casas | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/safety-monitor-evolves-from-mianus-tragedy.html | Safety Monitor Evolves From Mianus Tragedy | False | By Christine Kotrba | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/city-official-quits-work-for-president.html | City Official Quits Work For President | False | By Dennis Hevesi | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/residential-resales-904792.html | Residential Resales | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/the-1992-campaign-platform-brown-is-vowing-a-fight-on-issues.html | THE 1992 CAMPAIGN: Platform; BROWN IS VOWING A FIGHT ON ISSUES | False | By David E. Rosenbaum | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/football-nfl-is-dusting-off-its-shield-for-another-free-agency-battle.html | FOOTBALL; N.F.L. Is Dusting Off Its Shield For Another Free Agency Battle | False | By Timothy W. Smith | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/the-earth-summit-rich-nations-offer-money-but-small-ones-raise-issues.html | THE EARTH SUMMIT; Rich Nations Offer Money, But Small Ones Raise Issues | False | By James Brooke | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/in-the-region-new-jersey-recent-sales-566892.html | In the Region: New Jersey; Recent Sales | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/l-along-came-bill-170592.html | ALONG CAME BILL | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/the-world-the-mood-turns-darker-in-east-europe-s-drama.html | THE WORLD; The Mood Turns Darker In East Europe's Drama | False | By Stephen Engelberg | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/beyond-eggs-benedict-brunch-is-lighter-and-multinational.html | Beyond Eggs Benedict: Brunch Is Lighter and Multinational | False | By Anne Semmes | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/l-boston-islands-988792.html | Boston Islands | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-nancy-elaine-warhaftig-michael-f-glynn.html | WEDDINGS; Nancy Elaine Warhaftig, Michael F. Glynn | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/stories-in-stone-along-the-lower-seine.html | Stories in Stone Along the Lower Seine | False | By Roger Cohen | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/fund-provides-window-into-the-american-dream.html | Fund Provides Window Into the American Dream | False | By Evelyn Nieves | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/art-artistic-visions-make-a-case-for-a-troubled-environment.html | ART; Artistic Visions Make a Case For a Troubled Environment | False | By Vivien Raynor | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-nonfiction-259092.html | IN SHORT: NONFICTION | False | By Judith Shulevitz | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-beth-lopez-thomas-roche.html | WEDDINGS; Beth Lopez, Thomas Roche | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/croquet-is-finding-a-place-in-the-sun-at-clubs-and-homes.html | Croquet Is Finding A Place in the Sun At Clubs and Homes | False | By Lisa Beth Pulitzer | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/let-some-smoke-in.html | Let Some Smoke In | False | By Tom Wicker | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/a-man-from-yamamoto.html | A Man From Yamamoto | False | By John Burnham Schwartz | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/tech-notes-putting-voters-in-touch.html | Tech Notes; Putting Voters In Touch | False | By Josh Kurtz | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/theater/why-the-yanks-don-t-make-it-over-there.html | Why the Yanks Don't Make It Over There | False | By Matt Wolf | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-leigh-e-harris-john-a-hay.html | WEDDINGS; Leigh E. Harris, John A. Hay | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/l-digital-recording-in-the-chips-literally-150092.html | DIGITAL RECORDING; In the Chips, Literally | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/theater-two-musicians-on-the-lam-in-sugar.html | THEATER; Two Musicians on the Lam in 'Sugar' | False | By Alvin Klein | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-ellen-lederman-thomas-lefevre.html | ENGAGEMENTS; Ellen Lederman, Thomas LeFevre | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/currency-a-bit-of-bright-in-gold-prices.html | Currency; A Bit of Bright In Gold Prices | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/a-big-bet-for-the-godfather-of-rap.html | A Big Bet for the Godfather of Rap | False | By Jonathan Hicks | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/if-you-re-thinking-of-living-in-the-east-village.html | If You're Thinking of Living in: The East Village | False | By Bret Senft | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/public-private-digging-a-divide.html | Public & Private; Digging a Divide | False | By Anna Quindlen | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/after-16-years-a-tombstone-returns.html | After 16 Years, a Tombstone Returns | False | By Suzanne Poor | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/getting-close-at-37000-feet.html | Getting Close at 37,000 Feet | False | By Susan Barron | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/spies-in-pinstripes.html | Spies in Pinstripes | False | By Loch K. Johnson | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/northeast-notebook-washington-hotel-for-blacks-changes-role.html | NORTHEAST NOTEBOOK: Washington; Hotel for Blacks Changes Role | False | By Fran Rensberger | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/out-there-phoenix-forever-breck.html | OUT THERE: PHOENIX; Forever Breck | False | By Blair Sabol | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/classical-view-take-time-to-listen-to-the-flowers.html | CLASSICAL VIEW; Take Time To Listen To The Flowers | False | By Bernard Holland | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/travel-advisory-jamaica-open-at-rose-hall.html | TRAVEL ADVISORY; Jamaica Open At Rose Hall | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-miss-butcher-matthew-baird-2d.html | WEDDINGS; Miss Butcher, Matthew Baird 2d | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/forest-fire-sweeps-through-new-jersey-pinelands.html | Forest Fire Sweeps Through New Jersey Pinelands | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/forum-behind-those-bizarre-air-fares.html | FORUM; Behind Those Bizarre Air Fares | False | By Robert L. Crandall | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-meaghan-crone-c-m-ramsden.html | WEDDINGS; Meaghan Crone, C. M. Ramsden | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/in-honfleur-the-essence-of-normandy.html | In Honfleur, the Essence of Normandy | False | By Alan Riding | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/vienna-in-bidding-war-for-an-agency-of-peace.html | Vienna in Bidding War for an Agency of Peace | False | By Paul Lewis | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/archives/film-batmans-city-gets-a-new-dose-of-urban-blight.html | FILM; Batman's City Gets a New Dose Of Urban Blight | True | By Betsy Sharkey | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/is-there-anything-worse-than-a-man.html | Is There Anything Worse Than a Man | False | By Jack Butler | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/us-quietly-at-work-to-oust-new-yugoslavia-from-the-un.html | U.S. Quietly at Work to Oust New Yugoslavia From the U.N. | False | By Frank J. Prial | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-suzette-blum-john-devine.html | ENGAGEMENTS; Suzette Blum, John Devine | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/the-executive-life-and-no-one-mentions-the-many-mosquitoes.html | The Executive Life; And No One Mentions The Many Mosquitoes | False | By Mary Billard | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/incinerators-see-shortages-of-trash.html | Incinerators See Shortages of Trash. | False | By Robert A. Hamilton | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/crucial-vote-for-israelis-but-few-seem-interested.html | Crucial Vote for Israelis, but Few Seem Interested | False | By Clyde Haberman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/travel-advisory-hertz-raises-rates-citing-cost-of-cars.html | TRAVEL ADVISORY; Hertz Raises Rates, Citing Cost of Cars | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/in-the-region-new-jersey-in-morris-county-2-failed-projects.html | In the Region: New Jersey; In Morris County, 2 Failed Projects Revived | False | By Rachelle Garbarine | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/archives/theater-but-first-they-build-a-log-cabin.html | THEATER; But First They Build a Log Cabin | True | By Patrick Pacheco | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/disasters-of-the-heart.html | Disasters of the Heart | False | By David Wong Louie | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/for-besieged-sarajevo-even-anger-is-fickle.html | For Besieged Sarajevo, Even Anger is Fickle | False | By John F. Burns | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-karen-strong-steven-fossel.html | ENGAGEMENTS; Karen Strong, Steven Fossel | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/l-making-sure-a-woman-s-place-is-in-the-house-many-hillary-clintons-391192.html | Making Sure a Woman's Place Is in the House; Many Hillary Clintons | False | | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/as-times-grow-harder-cubans-are-grumbling-more-freely.html | As Times Grow Harder, Cubans Are Grumbling More Freely | False | By Howard W. French | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/l-mcenroe-loses-in-translation-459492.html | McEnroe Loses In Translation | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/view-darien-adventurous-students-seek-better-education-suburban-school.html | THE VIEW FROM: DARIEN; Adventurous Students Seek a Better Education In a Suburban School | False | By Fran Silverman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/report-says-home-operators-misused-funds-meant-to-feed-mentally-ill.html | Report Says Home Operators Misused Funds Meant to Feed Mentally Ill | False | By Selwyn Raab | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/forum-rate-the-politicians-just-like-bonds.html | FORUM; Rate the Politicians Just Like Bonds | False | By Joseph H. Cooper | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/weekinreview/june-7-13-intriguing-theories-a-murder-in-paris-thins-plo-leadership.html | JUNE 7-13: Intriguing Theories; A Murder in Paris Thins P.L.O. Leadership | False | By Youssef M. Ibrahim | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-elizabeth-frank-david-mcgraw.html | ENGAGEMENTS; Elizabeth Frank, David McGraw | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/archives/tv-view-getting-big-bird-off-the-dole.html | TV VIEW; Getting Big Bird off the Dole | True | Laurence Jarvik | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-denise-reeves-thorneycroft-findley.html | WEDDINGS; Denise Reeves, Thorneycroft Findley | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/lovers-come-and-go-like-summer-storms.html | Lovers Come and Go Like Summer Storms | False | By Sandra Scofield | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-katrina-grozier-fernando-laguarda.html | ENGAGEMENTS; Katrina Grozier, Fernando Laguarda | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-fiction-257492.html | IN SHORT: FICTION | False | By Richard Goodman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/gardening-the-gluttonous-grande-dame-of-the-garden.html | GARDENING; The Gluttonous Grande Dame of the Garden | False | By Joan Lee Faust | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/your-own-account-share-the-rice-but-not-the-assets.html | Your Own Account; Share the Rice, but Not the Assets | False | By Mary Rowland | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/bridge-epson-tournament-may-set-a-record.html | BRIDGE; Epson Tournament May Set a Record | False | By Alan Truscott | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/l-china-looks-to-party-of-crown-princes-377692.html | China Looks to Party Of Crown Princes | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/2-gop-leaders-push-new-state-agenda.html | 2 G.O.P. Leaders Push New State Agenda | False | By Jay Romano | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/theater-joseph-and-a-coat-of-many-colors.html | THEATER; 'Joseph' and a Coat of Many Colors | False | By Alvin Klein | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/art-sculpture-full-of-visual-puns.html | ART; Sculpture Full of Visual Puns | False | By Vivien Raynor | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/topics-of-the-times-viva-alto-adige.html | Topics of The Times; Viva Alto Adige! | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-nancy-weinstock-michael-yecies.html | WEDDINGS; Nancy Weinstock, Michael Yecies | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/transplant-learns-los-angeles-the-hard-way.html | Transplant Learns Los Angeles the Hard Way | False | By Catherine S. Manegold | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/benefits-235992.html | BENEFITS | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/peekskill-shapes-an-artists-community.html | Peekskill Shapes an Artists' Community | False | By Roberta Hershenson | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/sports-people-track-and-field-harris-admits-cocaine-use.html | SPORTS PEOPLE: TRACK AND FIELD; Harris Admits Cocaine Use | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/egos-ids-the-major-rituals-of-the-home.html | EGOS & IDS; 'The Major Rituals of the Home' | False | By Degen Pener | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/sports-people-hockey-shanahan-gets-multiyear-deal-with-blues.html | SPORTS PEOPLE: HOCKEY; Shanahan Gets Multiyear Deal With Blues | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/recordings-view-heavenly-harmonies-that-span-the-centuries.html | RECORDINGS VIEW; Heavenly Harmonies That Span the Centuries | False | By John Rockwell | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/an-innovative-newman-on-display.html | An Innovative Newman on Display | False | By Phyllis Braff | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-mindy-averbuch-and-ronn-davids.html | WEDDINGS; Mindy Averbuch and Ronn Davids | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/bedfellows-with-spain-lisbon-won-t-cuddle.html | Bedfellows With Spain, Lisbon Won't Cuddle | False | By Alan Riding | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-lynda-holland-j-e-przedpelski.html | WEDDINGS; Lynda Holland, J. E. Przedpelski | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-stephanie-dee-heath-paul-francis-mccarthy.html | WEDDINGS; Stephanie Dee Heath, Paul Francis McCarthy | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/l-immigrants-don-t-take-jobs-of-the-poor-392092.html | Immigrants Don't Take Jobs of the Poor | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/arts/l-country-music-a-revoltin-development-146292.html | COUNTRY MUSIC; A Revoltin' Development? | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/children-s-books-bookshelf-125592.html | Children's Books; Bookshelf | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/news-summary-680092.html | NEWS SUMMARY | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/the-earth-summit-negotiators-in-rio-agree-to-increase-aid-to-third-world.html | THE EARTH SUMMIT; NEGOTIATORS IN RIO AGREE TO INCREASE AID TO THIRD WORLD | False | By Paul Lewis | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/making-a-difference-solidarity-in-silicon-valley.html | Making a Difference; Solidarity in Silicon Valley | False | By Lawrence M. Fisher | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/update-lingering-anger-over-eating-club-case.html | Update; Lingering Anger Over Eating Club Case | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/the-earth-summit-bush-leaves-rio-with-shots-at-foreign-and-us-critics.html | THE EARTH SUMMIT; Bush Leaves Rio With Shots At Foreign and U.S. Critics | False | By Michael Wines | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/l-more-than-water-can-be-shallow-455192.html | More Than Water Can Be Shallow | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/engagements-susan-lehman-trent-carmichael.html | ENGAGEMENTS; Susan Lehman, Trent Carmichael | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/french-dispute-ended-canada-goes-fishing.html | French Dispute Ended, Canada Goes Fishing | False | By Clyde H. Farnsworth | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/weddings-penny-dow-w-m-armstrong.html | WEDDINGS; Penny Dow, W. M. Armstrong | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/new-congressional-district-joins-queens-to-the-county.html | New Congressional District Joins Queens to the County | False | By James Feron | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/c-foraging-west-side-is-jeep-country-740492.html | FORAGING; West Side Is Jeep Country | False | By Cara Greenberg | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/world/new-kremlin-team-raise-questions-on-yeltsin-s-aim.html | New Kremlin Team Raises Questions on Yeltsin's Aim | False | By Serge Schmemann | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/style/egos-ids-broadway-intersects-with-7th-ave.html | EGOS & IDS; Broadway Intersects With 7th Ave. | False | By Degen Pener | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/opinion/topics-of-the-times-the-vietnam-war-continued.html | Topics of The Times; The Vietnam War, Continued | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/columbia-s-chief-looks-to-the-future.html | Columbia's Chief Looks to the Future | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/dining-out-eclectic-5course-dinners-in-a-small-inn.html | DINING OUT; Eclectic 5-Course Dinners in a Small Inn | False | By Anne Semmes | 1992-06-25 | TX 3-330590 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/baseball-deeper-deeper-into-the-quicksand.html | BASEBALL; Deeper, Deeper Into the Quicksand | False | By Malcolm Moran | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/surgical-injuries-lead-to-new-rule.html | SURGICAL INJURIES LEAD TO NEW RULE | False | By Lawrence K. Altman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/realestate/postings-marketing-co-ops-2-for-1-sale-with-a-hitch.html | POSTINGS: Marketing Co-ops; 2-for-1 Sale -- With a Hitch | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/maximilian-nutmeg-does-the-right-thing.html | Maximilian Nutmeg Does the Right Thing | False | By Tim Sandlin | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/sports/sports-people-hockey-carpenter-is-ahl-s-top-coach.html | SPORTS PEOPLE: HOCKEY; Carpenter Is A.H.L.'s Top Coach | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/travel/l-rhode-island-188892.html | Rhode Island | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/business/market-watch-will-somebody-please-borrow-a-little-money.html | MARKET WATCH; Will Somebody Please Borrow A Little Money? | False | By Floyd Norris | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/1992-campaign-undeclared-candidate-behind-two-issues-outlines-perot-presidency.html | THE 1992 CAMPAIGN: Undeclared Candidate; Behind Two Issues, Outlines of Perot Presidency Emerge | False | By Steven A. Holmes | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/a-grim-wasteland-on-news-at-six.html | A Grim Wasteland on News at Six | False | By Catherine S. Manegold | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/nyregion/wild-youth-angry-police-and-shots-in-newark.html | Wild Youth, Angry Police, and Shots in Newark | False | By Catherine S. Manegold With James Dao | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-nonfiction-in-their-natural-habitats.html | IN SHORT: NONFICTION; In Their Natural Habitats | False | By Rosemary Ranck | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/in-short-nonfiction-260492.html | IN SHORT: NONFICTION | False | By David Kaufman | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/books/buck-dukes-daughter.html | Buck Duke's Daughter | False | By Michelle Green | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/magazine/the-new-black-suburbs.html | The New Black Suburbs | False | By David J. Dent | 1992-06-25 | TX 3-330590 | | |
| 1992-06-14 | 1992-06-14 | https://www.nytimes.com/1992/06/14/us/white-separatists-march-in-alabama.html | WHITE SEPARATISTS MARCH IN ALABAMA | False | | 1992-06-25 | TX 3-330590 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/foreign-affairs-america-in-israel.html | Foreign Affairs; America in Israel | False | By Leslie H. Gelb | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/rachel-b-bernstein-theodore-r-spieth.html | Rachel B. Bernstein, Theodore R. Spieth | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/i-don-t-turn-waterfront-plan-into-a-new-scandal-341092.html | Don't Turn Waterfront Plan Into a New Scandal | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/roberta-rettner-elliott-nacmias.html | Roberta Rettner, Elliott Nacmias | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/catherine-turnes-stephen-m-bravo.html | Catherine Turnes, Stephen M. Bravo | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/watergate-then-now-2-decades-after-political-burglary-questions-still-linger.html | WATERGATE, THEN AND NOW; 2 Decades After a Political Burglary, the Questions Still Linger | False | By Robert Pear | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/golf-palli-prevails-as-king-falters.html | GOLF; Palli Prevails As King Falters | False | By Alex Yannis | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/yes-clothing-co-reports-earnings-for-qtr-to-march-31.html | YES Clothing Co. reports earnings for Qtr to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/baseball-questions-arise-on-steinbrenner-decision.html | BASEBALL; Questions Arise on Steinbrenner Decision | False | By Murray Chass | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/the-earth-summit-what-some-preach-in-rio-is-not-what-they-practice-at-home.html | THE EARTH SUMMIT; What Some Preach in Rio Is Not What They Practice at Home | False | By Barbara Crossette | 1992-06-18 | TX 3-331105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/review-pop-a-hootenanny-but-a-sedate-one-at-carnegie-hall.html | Review/Pop; A Hootenanny, but a Sedate One, at Carnegie Hall | False | By Stephen Holden | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/harriet-josephson-jack-sachs.html | Harriet Josephson, Jack Sachs | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/worldwide-collections-fund-reports-earnings-for-qtr-to-april-30.html | Worldwide Collections Fund reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/nobility-homes-inc-reports-earnings-for-qtr-to-feb-1.html | Nobility Homes Inc. reports earnings for Qtr to Feb 1 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/del-electronics-corp-reports-earnings-for-qtr-to-may-2.html | Del Electronics Corp. reports earnings for Qtr to May 2 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/IHT-lurking-in-vain-the-beasts-of-prey.html | Lurking in Vain, The Beasts of Prey | False | By Rob Hughes, International Herald Tribune | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/basketball-with-jordan-starring-bulls-make-it-a-rerun.html | BASKETBALL; With Jordan Starring, Bulls Make It a Rerun | False | By Clifton Brown | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/possis-corp-reports-earnings-for-qtr-to-april-30.html | Possis Corp. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/angcion-corp-reports-earnings-for-qtr-to-april-30.html | Angcion Corp. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/nairi-checkosky-sevag-balian.html | Nairi Checkosky, Sevag Balian | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/auto-racing-with-little-excitement-austrian-wins-by-attrition-in-canada.html | AUTO RACING; With Little Excitement, Austrian Wins by Attrition in Canada | False | By Joseph Siano | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/virginia-moseley-thomas-nides.html | Virginia Moseley, Thomas Nides | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/engle-homes-reports-earnings-for-qtr-to-april-30.html | Engle Homes reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/all-for-a-dollar-reports-earnings-for-qtr-to-march-28.html | All For A Dollar reports earnings for Qtr to March 28 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/the-1992-campaign-democrats-clinton-stands-by-remark-on-rapper.html | THE 1992 CAMPAIGN: Democrats; CLINTON STANDS BY REMARK ON RAPPER | False | By Gwen Ifill | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/IHT-us-labor-secretary-sees-confused-recovery-picture-more-overtime-than.html | U.S. Labor Secretary Sees Confused Recovery Picture: More Overtime Than Jobs | False | By Tom Redburn, International Herald Tribune | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/khmer-rouge-balk-at-un-peace-plan.html | Khmer Rouge Balk at U.N. Peace Plan | False | By Philip Shenon | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/business-digest-600792.html | BUSINESS DIGEST | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/music-festival-on-jersey-shore-ends-in-melee-with-28-arrests.html | Music Festival on Jersey Shore Ends in Melee With 28 Arrests | False | By Bruce Weber | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/rebecca-boren-marc-bruner.html | Rebecca Boren, Marc Bruner | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/ann-harrisburg-jeffrey-oppenheim.html | Ann Harrisburg, Jeffrey Oppenheim | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-advertising-addenda-people-318692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Geraldine Fabrikant | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/devtek-corp-reports-earnings-for-qtr-to-april-30.html | Devtek Corp. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/programming-systems-inc-reports-earnings-for-year-to-feb-29.html | Programming & Systems Inc. reports earnings for Year to Feb 29 | False | | 1992-06-18 | TX 3-331105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-cyclist-puts-pedal-to-medal-for-a-mark.html | SIDELINES; Cyclist Puts Pedal To Medal for a Mark | False | William N. Wallace | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/japan-takes-on-the-mob-and-the-mob-fights-back.html | Japan Takes On the Mob, and the Mob Fights Back | False | By James Sterngold | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/mining-soviet-secrets.html | Mining Soviet Secrets | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/essay-perot-versus-social-security.html | Essay; Perot Versus Social Security | False | By William Safire | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/the-road-from-rio.html | The Road From Rio | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/news/review-television-letting-fundamentalists-tell-their-own-stories.html | Review/Television; Letting Fundamentalists Tell Their Own Stories | False | By Walter Goodman | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/chronicle-162092.html | Chronicle | False | By Nadine Brozan | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/navah-perlman-robert-d-frost.html | Navah Perlman, Robert D. Frost | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/toward-washington-summit-deep-soviet-files-facts-footnotes-even-maybe-real.html | TOWARD THE WASHINGTON SUMMIT; From Deep in the Soviet Files, Facts, Footnotes, Even (Maybe) Real History | False | By Serge Schmemann | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/toward-washington-summit-grim-record-hatred-starvation-execution-more-hatred.html | TOWARD THE WASHINGTON SUMMIT; A Grim Record: Hatred, Starvation, an Execution, More Hatred, Chernobyl | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/rebecca-colin-s-p-braverman.html | Rebecca Colin, S. P. Braverman | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/general-host-corp-reports-earnings-for-16wks-to-may-17.html | General Host Corp. reports earnings for 16wks to May 17 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/toward-the-washington-summit-arms-and-aid-the-main-topics-at-bush-yeltsin-talks.html | TOWARD THE WASHINGTON SUMMIT; Arms and Aid the Main Topics at Bush-Yeltsin Talks | False | By Steven R. Greenhouse | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/diane-schetky-edward-keenan.html | Diane Schetky, Edward Keenan | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/capx-corp-reports-earnings-for-qtr-to-march-31.html | CAPX Corp. reports earnings for Qtr to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/watergate-then-and-now.html | Watergate, Then and Now | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/suzanne-fischbein-michael-rosenberg.html | Suzanne Fischbein, Michael Rosenberg | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/concert-in-the-park.html | Concert in the Park | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/ael-industries-reports-earnings-for-qtr-to-may-29 | AEL Industries reports earnings for Qtr to May 29 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/rebecca-kaplan-a-i-greenspan.html | Rebecca Kaplan, A. I. Greenspan | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/foreign-investors-pouring-into-china.html | Foreign Investors Pouring Into China | False | By Nicholas D. Kristof | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/private-brands-reports-earnings-for-qtr-to-march-31.html | Private Brands reports earnings for Qtr to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/l-foie-gras-production-remains-inhumane-440392.html | Foie Gras Production Remains Inhumane | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/deborah-kadish-jan-w-rivkin.html | Deborah Kadish, Jan W. Rivkin | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/yeltsin-needs-moral-support-too.html | Yeltsin Needs Moral Support, Too | False | By Stephen Sestanovich | 1992-06-18 | TX 3-331105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/3-men-killed-and-2-wounded-in-shooting-after-clash-at-party.html | 3 Men Killed and 2 Wounded In Shooting After Clash at Party | False | By J. Peder Zane | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/press-is-condemned-by-a-federal-judge-for-court-coverage.html | Press Is Condemned By a Federal Judge For Court Coverage | False | By Martin Tolchin | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/news-summary-470592.html | NEWS SUMMARY | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/murphy-brown-colonial-dame.html | Murphy Brown, Colonial Dame | False | By Benjamin Franklin | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/golf-the-fatal-attraction-of-three-of-the-more-stunning-holes.html | GOLF; The Fatal Attraction of Three of the More Stunning Holes | False | By Jaime Diaz | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/coal-miners-plead-for-bailout-of-ailing-health-plans.html | Coal Miners Plead for Bailout of Ailing Health Plans | False | By Keith Bradsher | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/l-rex-international-reports-earnings-for-year-to-dec-31.html | L Rex International reports earnings for Year to Dec 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/crown-books-reports-earnings-for-qtr-to-april-30.html | Crown Books reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/c-corrections-529992.html | Corrections | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/daedalus-enterprises-inc-reports-earnings-for-qtr-to-april-30.html | Daedalus Enterprises Inc. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/news/review-television-gossip-and-a-gimmick-for-a-summer-premiere.html | Review/Television; Gossip and a Gimmick For a Summer Premiere | False | By John J. O'Connor | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/consilium-inc-reports-earnings-for-qtr-to-april-30.html | Consilium Inc. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/hopes-rise-for-release-of-2-german-captives.html | Hopes Rise for Release of 2 German Captives | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/watergate-then-now-lawsuit-over-a-watergate-book-could-put-scandal-back.html | WATERGATE, THEN AND NOW; Lawsuit Over a Watergate Book Could Put Scandal Back in Court | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/fcmi-financial-reports-earnings-for-qtr-to-march-31.html | FCMI Financial reports earnings for Qtr to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/c-corrections-313592.html | Corrections | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/rax-restaurants-reports-earnings-for-qtr-to-april-26.html | Rax Restaurants reports earnings for Qtr to April 26 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/pamela-london-andrew-nicholls.html | Pamela London, Andrew Nicholls | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/jamie-palter-stuart-rennert.html | Jamie Palter, Stuart Rennert | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/housing-aid-goes-unspent-by-poor-cities.html | Housing Aid Goes Unspent By Poor Cities | False | By Lindsey Gruson | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/foray-into-mainstream-for-parallel-computing.html | Foray Into Mainstream For Parallel Computing | False | By John Markoff | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/bronco-ii-accidents-pose-new-questions-for-ford-on-safety.html | Bronco II Accidents Pose New Questions For Ford on Safety | False | By Barry Meier | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/baseball-around-the-majors-any-championship-counts-in-cleveland.html | BASEBALL: AROUND THE MAJORS; Any Championship Counts in Cleveland | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/internet-communications-reports-earnings-for-qtr-to-april-30.html | Internet Communications reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/dance-in-review-357792.html | Dance in Review | False | By Jack Anderson | 1992-06-18 | TX 3-331105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-for-british-in-the-us-a-weekly-touch-of-fleet-st.html | THE MEDIA BUSINESS; For British in the U.S., a Weekly Touch of Fleet St. | False | By Alex S. Jones | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/erc-industries-inc-reports-earnings-for-qtr-to-april-30.html | ERC Industries Inc. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/affinity-biotech-reports-earnings-for-qtr-to-march-31.html | Affinity Biotech reports earnings for Qtr to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/1992-campaign-political-memo-with-independent-candidate-race-just-won-t-let-up.html | THE 1992 CAMPAIGN: Political Memo; With Independent Candidate, The Race Just Won't Let Up | False | By Robin Toner | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/basketball-sports-times-bulls-jordan-blaze-tough-trail-playoff-finals.html | BASKETBALL: Sports of The Times; The Bulls and Jordan Blaze a Tough Trail in Playoff Finals | False | By Ira Berkow | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/baseball-bonds-is-hurt-and-pirates-get-scared.html | BASEBALL; Bonds Is Hurt, and Pirates Get Scared | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/acklands-ltd-reports-earnings-for-qtr-to-april-30.html | Acklands Ltd. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/after-striving-for-change-newark-police-face-a-crisis.html | After Striving for Change, Newark Police Face a Crisis | False | By Evelyn Nieves With Charles Strum | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/olympics-de-la-hoya-five-others-gain-boxoffs.html | OLYMPICS; De la Hoya, Five Others Gain Boxoffs | False | By William C. Rhoden | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/bridge-873592.html | Bridge | False | By Alan Truscott | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/review-music-heralded-in-celebration-a-maturing-movement.html | Review/Music; Heralded in Celebration, A Maturing Movement | False | By Edward Rothstein | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/baseball-yankees-get-off-seesaw-in-time.html | BASEBALL; Yankees Get Off Seesaw In Time | False | By Jack Curry | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/simmonds-communications-reports-earnings-for-qtr-to-march-31.html | Simmonds Communications reports earnings for Qtr to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/aviva-patz-and-wayne-lee-jebian.html | Aviva Patz and Wayne Lee Jebian | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/l-how-columbia-weathers-the-economic-storm-meanwhile-at-yale-346192.html | How Columbia Weathers the Economic Storm; Meanwhile, at Yale | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/elizabeth-barkin-nathan-d-leight.html | Elizabeth Barkin, Nathan D. Leight | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/famous-restaurants-inc-reports-earnings-for-qtr-to-april-19.html | Famous Restaurants Inc. reports earnings for Qtr to April 19 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/cableshare-inc-reports-earnings-for-year-to-march-31.html | Cableshare Inc. reports earnings for Year to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/vsi-enterprises-reports-earnings-for-year-to-march-31.html | VSI Enterprises reports earnings for Year to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/nanette-glickman-neal-shipley.html | Nanette Glickman, Neal Shipley | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/odd-s-n-end-s-reports-earnings-for-qtr-to-april-30.html | Odd's N End's reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/aortech-reports-earnings-for-year-to-march-31.html | Aortech reports earnings for Year to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/japan-businesses-lose-confidence-in-economy.html | Japan Businesses Lose Confidence in Economy | False | By Andrew Pollack | 1992-06-18 | TX 3-331105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/family-of-war-crime-suspect-recounts-its-trial-by-ordeal.html | Family of War-Crime Suspect Recounts Its Trial by Ordeal | False | By Tamar Lewin | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/aliza-raskas-steven-major.html | Aliza Raskas, Steven Major | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/IHT-danes-shake-up-ecs-agenda.html | Danes Shake Up EC's Agenda | False | By Erik Ipsen, International Herald Tribune | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/educational-development-corp-reports-earnings-for-year-to-feb-29.html | Educational Development Corp. reports earnings for Year to Feb 29 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/earth-summit-battle-rio-day-after-friends-foes-agree-sharper-sentinel.html | THE EARTH SUMMIT; Battle in Rio: The Day After Friends and Foes Agree On a Sharper Sentinel | False | By Paul Lewis | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-waiting-in-the-wings-is-the-next-mattingly.html | SIDELINES; Waiting in the Wings Is the Next Mattingly | False | William N. Wallace | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/premier-choix-tvec-reports-earnings-for-qtr-to-april-30.html | Premier Choix TVEC reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/volt-information-reports-earnings-for-qtr-to-may-1.html | Volt Information reports earnings for Qtr to May 1 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/credit-markets-housing-data-may-give-signals-on-the-economy.html | CREDIT MARKETS; Housing Data May Give Signals on the Economy | False | By Kenneth N. Gilpin | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/cantel-industries-reports-earnings-for-qtr-to-april-30.html | Cantel Industries reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/time-warner-s-chief-takes-indefinite-leave.html | Time Warner's Chief Takes Indefinite Leave | False | By Adam Bryant | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-at-one-time-a-pro-now-an-amateur.html | SIDELINES; At One Time a Pro, Now an Amateur | False | William N. Wallace | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/economic-calendar.html | Economic Calendar | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/admar-group-inc-reports-earnings-for-qtr-to-april-30.html | Admar Group Inc. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/bali-jewelry-ltd-reports-earnings-for-qtr-to-march-31.html | Bali Jewelry Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/first-american-health-concepts-reports-earnings-for-qtr-to-april-30.html | First American Health Concepts reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/two-more-fires-in-hotels-may-be-linked-to-others.html | Two More Fires in Hotels May Be Linked to Others | False | By Ian Fisher | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/warnings-to-bush-on-panama-cited.html | Warnings to Bush on Panama Cited | False | By Shirley Christian | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/toronto-journal-a-cree-beats-the-drum-for-all-of-canada-s-indians.html | Toronto Journal; A Cree Beats the Drum for All of Canada's Indians | False | By Clyde H. Farnsworth | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/in-prosperous-bridgehampton-a-racetrack-tries-to-stay-alive.html | In Prosperous Bridgehampton, a Racetrack Tries to Stay Alive | False | By John T. McQuiston | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/nv-amev-reports-earnings-for-qtr-to-march-31.html | N.V. AMEV reports earnings for Qtr to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/harold-s-stores-inc-reports-earnings-for-qtr-to-may-2.html | Harold's Stores Inc. reports earnings for Qtr to May 2 | False | | 1992-06-18 | TX 3-331105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/today-s-man-reports-earnings-for-qtr-to-may-2.html | Today's Man reports earnings for Qtr to May 2 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/mystery-missing-executive-where-sidney-reso-no-demands-no-clues-no-idea.html | The Mystery of a Missing Executive Where Is Sidney Reso? No Demands, No Clues, No Idea | False | By Charles Strum | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/the-earth-summit-un-chief-closes-summit-with-an-appeal-for-action.html | THE EARTH SUMMIT; U.N. Chief Closes Summit With an Appeal for Action | False | By James Brooke | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/cynthia-starr-j-b-hauptman.html | Cynthia Starr, J. B. Hauptman | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/news/review-ballet-a-baryshnikov-debut-at-age-44-in-balanchine-s-duo-concertant.html | Review/Ballet; A Baryshnikov Debut at Age 44, In Balanchine's 'Duo Concertant' | False | By Anna Kisselgoff | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/homecall-inc-reports-earnings-for-qtr-to-march-31.html | HomeCall Inc. reports earnings for Qtr to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/worldbusiness/IHT-perot-and-maastricht-put-markets-under-pressure.html | Perot and Maastricht Put Markets Under Pressure | False | By Carl Gewirtz, International Herald Tribune | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/chronicle-171092.html | Chronicle | False | By Nadine Brozan | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/why-are-the-baltics-still-occupied.html | Why Are the Baltics Still Occupied? | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/dover-journal-a-family-clinic-that-tries-to-be-both.html | DOVER JOURNAL; A Family Clinic That Tries to Be Both | False | By Kathleen Teltsch | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/paramount-communications-inc-reports-earnings-for-qtr-to-april-30.html | Paramount Communications Inc. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-advertising-addenda-accounts-317892.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Geraldine Fabrikant | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/dinkins-s-europe-trip-polishes-city-s-image.html | Dinkins's Europe Trip Polishes City's Image | False | By Steven Prokesch | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/kathryn-wolfson-howard-jacobson.html | Kathryn Wolfson, Howard Jacobson | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-advertising-addenda-familiar-faces-returning-soon.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Familiar Faces Returning Soon | False | By Geraldine Fabrikant | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/lakewood-energy-reports-earnings-for-qtr-to-march-31.html | Lakewood Energy reports earnings for Qtr to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-magazines-rebuild-advertising-ties.html | THE MEDIA BUSINESS; Magazines Rebuild Advertising Ties | False | By Deirdre Carmody | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-it-s-off-to-the-races-this-father-s-day.html | SIDELINES; It's Off to the Races This Father's Day | False | William N. Wallace | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/results-plus-003992.html | RESULTS PLUS | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/l-democracy-hasn-t-won-in-the-philippines-putter-down-of-coups-347092.html | Democracy Hasn't Won in the Philippines; Putter Down of Coups | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/hallwood-holdings-inc-reports-earnings-for-qtr-to-feb-29.html | Hallwood Holdings Inc. reports earnings for Qtr to Feb 29 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/metro-matters-dan-quayle-malcolm-x-and-american-values.html | METRO MATTERS; Dan Quayle, Malcolm X and American Values | False | By Sam Roberts | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/books/books-of-the-times-he-was-homespun-maybe-but-full-of-surprises.html | Books of The Times; He Was Homespun, Maybe, but Full of Surprises | False | By Christopher Lehmann-Haupt | 1992-06-18 | TX 3-331105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-television-story-rights-for-crimes-certainly-pay.html | THE MEDIA BUSINESS; Television; Story Rights For Crimes Certainly Pay | False | By Bill Carter | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/use-of-semiautomatic-gun-by-new-york-police-may-pose-risks.html | Use of Semiautomatic Gun by New York Police May Pose Risks | False | By Jane Fritsch | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/the-1992-campaign-media-clinton-campaign-to-divide-its-ad-work.html | THE 1992 CAMPAIGN: Media; Clinton Campaign to Divide Its Ad Work | False | By Elizabeth Kolbert | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/olympics-the-trial-is-not-over-for-female-gymnasts.html | OLYMPICS; The Trial Is Not Over For Female Gymnasts | False | By Michael Janofsky | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/plan-gains-for-outdoor-cafe-at-site-in-union-square-park.html | Plan Gains for Outdoor Cafe At Site in Union Square Park | False | By David W. Dunlap | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/banker-s-note-inc-reports-earnings-for-qtr-to-may-2.html | Banker's Note Inc. reports earnings for Qtr to May 2 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/g-iii-apparel-group-ltd-reports-earnings-for-qtr-to-april-30.html | G-III Apparel Group Ltd. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/injured-honor-student-dies.html | Injured Honor Student Dies | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/making-poor-cubans-suffer-more.html | Making Poor Cubans Suffer More | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/symbol-of-cuba-sparking-battle-in-a-florida-city.html | Symbol of Cuba Sparking Battle In a Florida City | False | By Larry Rohter | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/sharon-zimmerman-jonathan-salwen.html | Sharon Zimmerman, Jonathan Salwen | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/jimbo-s-jumbos-inc-reports-earnings-for-qtr-to-april-30.html | Jimbo's Jumbos Inc. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/henley-international-reports-earnings-for-qtr-to-april-30.html | Henley International reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/pacific-physician-services-inc-reports-earnings-for-qtr-to-april-30.html | Pacific Physician Services Inc. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-europe-s-television-borders-start-to-fall.html | THE MEDIA BUSINESS; Europe's Television Borders Start to Fall | False | By John Rockwell | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/cott-corp-reports-earnings-for-qtr-to-april-25.html | Cott Corp. reports earnings for Qtr to April 25 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/dance-in-review-935992.html | Dance in Review | False | By Jack Anderson | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/news/pulitzer-winner-is-poet-laureate.html | Pulitzer Winner Is Poet Laureate | False | By Irvin Molotsky | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/michelle-gavens-and-brian-margolis.html | Michelle Gavens and Brian Margolis | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/baseball-torborg-explodes-as-mets-are-swept.html | BASEBALL; Torborg Explodes as Mets Are Swept | False | By Joe Sexton | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/market-place-ringer-battered-by-bad-weather.html | Market Place; Ringer Battered By Bad Weather | False | By Michael Quint | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/coalition-seeks-to-adopt-a-standard-unix-version.html | Coalition Seeks to Adopt a Standard Unix Version | False | By John Markoff | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/boxing-holmes-s-war-within.html | BOXING; Holmes's War Within | False | By Phil Berger | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/intelogic-trace-inc-reports-earnings-for-14wks-to-april-30.html | Intelogic Trace Inc. reports earnings for 14wks to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/lawrence-w-towner-dies-at-70-historian-led-research-library.html | Lawrence W. Towner Dies at 70; Historian Led Research Library | False | By Bruce Lambert | 1992-06-18 | TX 3-331105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/watergate-then-and-now-who-was-who-in-the-cover-up-and-uncovering-of-watergate.html | WATERGATE, THEN AND NOW; Who Was Who in the Cover-Up and Uncovering of Watergate | False | By Karen de Witt | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/value-merchants-reports-earnings-for-qtr-to-may-23.html | Value Merchants reports earnings for Qtr to May 23 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/dance-in-review-355092.html | Dance in Review | False | By Jack Anderson | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/dividend-meetings-921992.html | Dividend Meetings | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/military-minded-gang-cited-in-kiling.html | Military-Minded Gang Cited in Kiling | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/baseball-american-jays-guzman-continues-his-mastery-over-red-sox.html | BASEBALL: AMERICAN; Jays' Guzman Continues His Mastery Over Red Sox | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/thousands-protest-against-serbian-president.html | Thousands Protest Against Serbian President | False | By Michael T. Kaufman | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/dance-in-review-356992.html | Dance in Review | False | By Jennifer Dunning | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/diana-szochet-harry-chevan.html | Diana Szochet, Harry Chevan | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/inside-531092.html | INSIDE | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/consolidated-mercantile-reports-earnings-for-qtr-to-march-31.html | Consolidated Mercantile reports earnings for Qtr to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/l-how-columbia-weathers-the-economic-storm-435792.html | How Columbia Weathers the Economic Storm | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-if-the-jump-is-good-the-rams-can-hold.html | SIDELINES; If the Jump Is Good, the Rams Can Hold | False | William N. Wallace | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/l-lottery-should-increase-its-runner-up-prizes-349692.html | Lottery Should Increase Its Runner-Up Prizes | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/mays-jw-inc-reports-earnings-for-qtr-to-april-30.html | Mays (J.W.) Inc. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-advertising-addenda-proposed-pitches-for-candidates.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Proposed Pitches For Candidates | False | By Geraldine Fabrikant | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/the-media-business-advertising-addenda-international-ads-win-best-of-show.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; International Ads Win Best of Show | False | By Geraldine Fabrikant | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/skyline-chili-inc-reports-earnings-for-qtr-to-may-10.html | Skyline Chili Inc. reports earnings for Qtr to May 10 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/baseball-national-incaviglia-and-astros-pound-giants-righetti.html | BASEBALL: NATIONAL; Incaviglia and Astros Pound Giants' Righetti | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/amy-michelle-shapiro-and-simon-guenzl.html | Amy Michelle Shapiro and Simon Guenzl | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/us/commencements-dartmouth-graduates-hear-of-importance-of-education.html | COMMENCEMENTS; Dartmouth Graduates Hear Of Importance of Education | False | | 1992-06-18 | TX 3-331105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/toward-washington-summit-yeltsin-due-us-today-still-complex-elusive.html | TOWARD THE WASHINGTON SUMMIT; Yeltsin, Due in U.S. Today, Is Still Complex and Elusive | | By Serge Schmemann | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/countrywide-credit-industries-inc-reports-earnings-for-qtr-to-may-31.html | Countrywide Credit Industries Inc. reports earnings for Qtr to May 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/opinion/l-democracy-hasn-t-won-in-the-philippines-348892.html | Democracy Hasn't Won in the Philippines | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-dear-dad-something-for-your-electronic-enjoyment.html | SIDELINES; Dear Dad, Something for Your Electronic Enjoyment | False | William N. Wallace | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/bridgford-foods-corp-reports-earnings-for-qtr-to-may-1.html | Bridgford Foods Corp. reports earnings for Qtr to May 1 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/golf-the-92-open-still-life-beauty-with-moving-pictures.html | GOLF; The '92 Open: Still-Life Beauty With Moving Pictures | False | By Jaime Diaz | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/devorah-wacks-joshua-kosowsky.html | Devorah Wacks, Joshua Kosowsky | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/james-s-allen-named-to-be-dean-of-juilliard.html | James S. Allen Named To Be Dean of Juilliard | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/israeli-settlers-worrying-about-a-victory-by-rabin.html | Israeli Settlers Worrying About a Victory by Rabin | False | By Clyde Haberman | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/us-orchestras-face-up-to-trouble-and-the-bottom-line.html | U.S. Orchestras Face Up to Trouble And the Bottom Line | False | By Bernard Holland | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/efi-electronics-reports-earnings-for-qtr-to-march-31.html | EFI Electronics reports earnings for Qtr to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-will-3-be-a-charm-for-teresa-edwards.html | SIDELINES; Will 3 Be a Charm For Teresa Edwards? | False | William N. Wallace | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/grand-casinos-inc-reports-earnings-for-qtr-to-april-26.html | Grand Casinos Inc. reports earnings for Qtr to April 26 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/bet-holdings-reports-earnings-for-qtr-to-april-30.html | BET Holdings reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/quotation-of-the-day-515992.html | Quotation of the Day | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/robyn-mewshaw-ben-aaron-indek.html | Robyn Mewshaw, Ben Aaron Indek | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/IHT-france-and-england-play-to-a-00-draw-in-championships.html | France and England Play to a 0-0 Draw in Championships | False | By Ian Thomsen, International Herald Tribune | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/richfood-holdings-inc-reports-earnings-for-17wks-to-may-2.html | Richfood Holdings Inc. reports earnings for 17wks to May 2 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/world/north-korea-plan-on-fueling-a-bomb-may-be-confirmed.html | NORTH KOREA PLAN ON FUELING A-BOMB MAY BE CONFIRMED | False | By David E. Sanger | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/IHT-indonesianext-to-explode.html | Indonesia:Next to Explode? | False | By Michael Richardson, International Herald Tribune | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/media-business-advertising-gucci-s-current-campaign-recovering-its-elite-image.html | THE MEDIA BUSINESS: ADVERTISING; Gucci's Current Campaign: Recovering Its Elite Image | False | By Geraldine Fabrikant | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/dart-group-reports-earnings-for-qtr-to-april-30.html | Dart Group reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/pamela-sterling-jeffrey-vogel.html | Pamela Sterling, Jeffrey Vogel | False | | 1992-06-18 | TX 3-331105 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/biking-the-usa-day-7-pack-of-aches-and-pains.html | BIKING THE U.S.A.: DAY 7; Pack of Aches and Pains | False | By Grace Lichtenstein | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/sparta-surgical-corp-reports-earnings-for-year-to-feb-28.html | Sparta Surgical Corp. reports earnings for Year to Feb 28 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/sports/sidelines-filling-a-fish-bowl-with-nfl-players.html | SIDELINES; Filling a Fish Bowl With N.F.L. Players | False | William N. Wallace | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/obituaries/conrad-jones-68-marketing-adviser-and-product-expert.html | Conrad Jones, 68, Marketing Adviser And Product Expert | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/dance-in-review-354292.html | Dance in Review | False | By Jennifer Dunning | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/nyregion/metro-digest-573692.html | METRO DIGEST | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/scs-compute-inc-reports-earnings-for-qtr-to-april-30.html | SCS/Compute Inc. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/style/miss-pomerantz-stuart-strelzer.html | Miss Pomerantz, Stuart Strelzer | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/computer-petroleum-corp-reports-earnings-for-qtr-to-april-30.html | Computer Petroleum Corp. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/obituaries/george-deb-bell-68-an-investment-banker.html | George deB. Bell, 68, An Investment Banker | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/analogic-corp-reports-earnings-for-qtr-to-april-30.html | Analogic Corp. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/travel-industry-plans-for-life-after-castro.html | Travel Industry Plans For Life After Castro | False | By Edwin McDowell | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/arts/review-pop-singing-soul-as-though-in-her-own-living-room.html | Review/Pop; Singing Soul as Though in Her Own Living Room | False | By Peter Watrous | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/congress-steps-up-work-on-taxes.html | Congress Steps Up Work on Taxes | False | By John H. Cushman Jr. | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/oea-inc-reports-earnings-for-qtr-to-april-30.html | OEA Inc. reports earnings for Qtr to April 30 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/advanced-photonix-inc-reports-earnings-for-qtr-to-march-31.html | Advanced Photonix Inc. reports earnings for Qtr to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/trak-auto-reports-earnings-for-qtr-to-may-2.html | Trak Auto reports earnings for Qtr to May 2 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-15 | 1992-06-15 | https://www.nytimes.com/1992/06/15/business/shopsmith-inc-reports-earnings-for-year-to-march-31.html | Shopsmith Inc. reports earnings for Year to March 31 | False | | 1992-06-18 | TX 3-331105 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/science/peripherals-further-adventures-of-carmen-sandiego.html | PERIPHERALS; Further Adventures Of Carmen Sandiego | False | By L. R. Shannon | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/thor-energy-resources-reports-earnings-for-qtr-to-april-30.html | Thor Energy Resources reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/crime-boss-is-convicted-in-rackets-trial.html | Crime Boss Is Convicted in Rackets Trial | False | By Arnold H. Lubasch | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/excalibur-technologies-corp-reports-earnings-for-qtr-to-april-30.html | Excalibur Technologies Corp. reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/enzo-biochem-inc-reports-earnings-for-qtr-to-april-30.html | Enzo Biochem Inc. reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/magnetic-technologies-reports-earnings-for-qtr-to-april-30.html | Magnetic Technologies reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/news/for-fall-think-vests-ties-and-yes-longer-skirts.html | For Fall, Think Vests, Ties And, Yes, Longer Skirts | False | By Bernadine Morris | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/science/q-a-955992.html | Q&A | False | By C. Claiborne Ray | 1992-06-19 | TX 3-331114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/president-of-yugoslavia-named-protest-continues.html | President of Yugoslavia Named; Protest Continues | False | By Michael T. Kaufman | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/news/patterns-914192.html | Patterns | False | By Woody Hochswender | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/israel-welcomes-gorbachev-as-a-hero.html | Israel Welcomes Gorbachev as a Hero | False | By Clyde Haberman | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/survival-technology-reports-earnings-for-qtr-to-april-30.html | Survival Technology reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/robert-collins-christopher-68-an-editor-and-pulitzer-secretary.html | Robert Collins Christopher, 68, An Editor and Pulitzer Secretary | False | By Wolfgang Saxon | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/liberal-party-ponders-perot-endorsement.html | Liberal Party Ponders Perot Endorsement | False | By James Bennet | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/worldbusiness/IHT-new-hope-and-old-fears-duel-on-jakarta-bourse.html | New Hope and Old Fears Duel on Jakarta Bourse | False | By Michael Richardson, International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/on-my-mind-congress-yeltsin-and-prisoners.html | On My Mind; Congress, Yeltsin and Prisoners | False | By A. M. Rosenthal | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/the-1992-campaign-democrats-on-tv-clinton-finds-an-audience-that-listens.html | THE 1992 CAMPAIGN: Democrats; On TV, Clinton Finds an Audience That Listens | False | By Gwen Ifill | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/mayor-forms-a-task-force-on-hotel-fires.html | Mayor Forms A Task Force On Hotel Fires | False | By Ian Fisher | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/notebook-boxing-for-holmes-the-fight-against-tough-odds-goes-back-a-long-way.html | NOTEBOOK: BOXING; For Holmes, the Fight Against Tough Odds Goes Back a Long Way | False | By Phil Berger | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/court-backs-old-standard-on-state-tax.html | Court Backs Old Standard On State Tax | False | By Linda Greenhouse | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/robert-william-haack-75-dies-led-stock-exchange-during-crises.html | Robert William Haack, 75, Dies; Led Stock Exchange During Crises | False | By Kurt Eichenwald | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/japan-s-parliament-votes-to-end-ban-on-sending-troops-abroad.html | Japan's Parliament Votes to End Ban on Sending Troops Abroad | False | By David E. Sanger | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/new-york-police-in-compromise-are-to-get-more-semiautomatics.html | New York Police, in Compromise, Are to Get More Semiautomatics | False | By Sarah Lyall | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/dense-pac-microsystems-inc-reports-earnings-for-qtr-to-may-31.html | Dense-Pac Microsystems Inc. reports earnings for Qtr to May 31 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/results-plus-225892.html | RESULTS PLUS | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/proler-international-reports-earnings-for-qtr-to-april-30.html | Proler International reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/new-york-s-senior-representative-to-retire.html | New York's Senior Representative to Retire | False | By Lindsey Gruson | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/books/books-of-the-times-soap-operas-and-fragments-from-daily-life-around-london.html | Books of The Times; Soap Operas and Fragments From Daily Life Around London | False | By Michiko Kakutani | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/hallwood-group-inc-reports-earnings-for-qtr-to-april-30.html | Hallwood Group Inc. reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/arts/classical-music-in-review-025592.html | Classical Music in Review | False | By Bernard Holland | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/ion-laser-technologies-reports-earnings-for-qtr-to-march-31.html | Ion Laser Technologies reports earnings for Qtr to March 31 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/l-mutant-foods-create-risks-we-can-t-yet-guess-no-evidence-of-danger-331992.html | Mutant Foods Create Risks We Can't Yet Guess; No Evidence of Danger | False | | 1992-06-19 | TX 3-331114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/score-board-reports-earnings-for-qtr-to-april-30.html | Score Board reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/company-news-big-debt-agency-seeks-better-odds-of-a-payoff.html | COMPANY NEWS; Big Debt Agency Seeks Better Odds of a Payoff | False | By Michael Quint | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/science/suicide-myths-cloud-efforts-to-save-children.html | Suicide Myths Cloud Efforts To Save Children | False | By Jane E. Brody | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/digicon-inc-reports-earnings-for-qtr-to-april-30.html | Digicon Inc. reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/return-of-an-issue-protectionism.html | Return of an Issue: Protectionism | False | By Keith Bradsher | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/news/critic-s-notebook-on-talk-show-circuit-it-s-clinton-vs-perot.html | Critic's Notebook; On Talk-Show Circuit, It's Clinton vs. Perot | False | By Walter Goodman | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/c-corrections-047692.html | Corrections | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/IHT-russias-president-needs-an-american-consensus.html | Russia's President Needs an American Consensus | False | By Max M. Kampelman and Hans Binnendijk, International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/2-german-hostages-freed-in-lebanon-iran-says.html | 2 German Hostages Freed in Lebanon, Iran Says | False | By Ihsan A. Hijazi | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/boxing-notebook-for-holmes-the-fight-against-tough-odds-goes-back-a-long-way.html | BOXING: NOTEBOOK; For Holmes, the Fight Against Tough Odds Goes Back a Long Way | False | By Phil Berger | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/nichols-se-inc-reports-earnings-for-qtr-to-may-2.html | Nichols (S.E.) Inc. reports earnings for Qtr to May 2 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/the-1992-campaign-excerpts-from-clinton-s-remarks-in-appearance-on-a-cbs-program.html | THE 1992 CAMPAIGN; Excerpts From Clinton's Remarks in Appearance on a CBS Program | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/highland-superstores-reports-earnings-for-qtr-to-april-30.html | Highland Superstores reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/IHT-fathers-past-haunts-bush-nominee.html | Father's Past Haunts Bush Nominee | False | By Jeffrey Stalk, International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/national-media-corp-reports-earnings-for-qtr-to-march-31.html | National Media Corp. reports earnings for Qtr to March 31 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/IHT-cis-goalie-kharin-stops-dutch-in-scoreless-draw.html | CIS Goalie Kharin Stops Dutch in Scoreless Draw | False | By Ian Thomsen, International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/bioplasty-inc-reports-earnings-for-qtr-to-april-30.html | Bioplasty Inc. reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/volt-information-reports-earnings-for-qtr-to-may-1.html | Volt Information reports earnings for Qtr to May 1 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/reporter-s-notebook-when-shells-stop-raining-down-sarajevans-dress-up-step.html | Reporter's Notebook; When Shells Stop Raining Down, Sarajevans Dress Up and Step Out | False | By John F. Burns | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/arts/classical-music-in-review-338692.html | Classical Music in Review | False | By James R. Oestreich | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/bridge-858792.html | Bridge | False | By Alan Truscott | 1992-06-19 | TX 3-331114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/supreme-court-roundup-high-court-backs-seizing-foreigner-for-trial-in-us.html | SUPREME COURT ROUNDUP; HIGH COURT BACKS SEIZING FOREIGNER FOR TRIAL IN U.S. | False | By Linda Greenhouse | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/the-1992-campaign-reactions-to-quayle-split-on-party-lines.html | THE 1992 CAMPAIGN; Reactions to Quayle Split on Party Lines | False | By Bruce Weber | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/living-poolside-wanting-more-insider-trading-charges-southampton-summer-set.html | Living Poolside, and Wanting More; Insider-Trading Charges and the Southampton Summer Set | False | By N. R. Kleinfield | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/adirondacks-in-peril.html | Adirondacks in Peril | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/keep-quiet-on-shooting-mayor-told.html | Keep Quiet On Shooting, Mayor Told | False | By Charles Strum | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/baseball-vincent-indefinitely-delays-steinbrenner-decision.html | BASEBALL; Vincent Indefinitely Delays Steinbrenner Decision | False | By Murray Chass | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/summit-in-washington-yeltsin-arrives-on-a-new-playing-field.html | SUMMIT IN WASHINGTON; Yeltsin Arrives on a New Playing Field | False | By Thomas L. Friedman | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/science/star-gazers-bewildered-by-odd-galaxies.html | Star Gazers Bewildered By Odd Galaxies | False | By Malcolm W. Browne | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/l-mutant-foods-create-risks-we-can-t-yet-guess-since-mary-shelley-332792.html | Mutant Foods Create Risks We Can't Yet Guess; Since Mary Shelley | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/heico-corp-reports-earnings-for-qtr-to-april-30.html | Heico Corp. reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/baseball-too-much-tension-too-few-runs.html | BASEBALL; Too Much Tension, Too Few Runs | False | By Gerald Eskenazi | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/circuit-city-stores-reports-earnings-for-qtr-to-may-31.html | Circuit City Stores reports earnings for Qtr to May 31 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/perots-ticket-to-the-white-house.html | Perot's Ticket to the White House | False | By Larry Gelbart | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/police-bring-no-security-to-south-africa-slum.html | Police Bring No Security to South Africa Slum | False | By Christopher S. Wren | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/meddlers-on-the-school-board.html | Meddlers on the School Board | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/road-show-on-biotech-and-bugs.html | Road Show on Biotech and Bugs | False | By Barnaby J. Feder | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/summit-washington-russia-s-new-role-moscow-feels-its-way-abroad-it-draws.html | SUMMIT IN WASHINGTON: Russia's New Role; As Moscow Feels Its Way Abroad, It Draws Conservative Fire at Home | False | By Steven Erlanger | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/transactions-068992.html | Transactions | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/baseball-yanks-are-footnotes-for-reardon.html | BASEBALL; Yanks Are Footnotes for Reardon | False | By Jack Curry | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/golf-quiet-calm-faceless-simpson-still-a-threat.html | GOLF; Quiet, Calm, Faceless, Simpson Still a Threat | False | By Jaime Diaz | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/arts/classical-music-in-review-339492.html | Classical Music in Review | False | By Bernard Holland | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/the-1992-campaign-white-house-quayle-attacks-new-york-as-home-of-liberal-failure.html | THE 1992 CAMPAIGN: White House; Quayle Attacks New York as Home of Liberal Failure | False | By Todd S. Purdum | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/trak-auto-reports-earnings-for-qtr-to-may-2.html | Trak Auto reports earnings for Qtr to May 2 | False | | 1992-06-19 | TX 3-331114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/business/company-news-mcdonnell-postpones-jumbo-jet.html | COMPANY NEWS; McDonnell Postpones Jumbo Jet | False | By Richard W. Stevenson | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/chronicle-765392.html | CHRONICLE | False | By Nadine Brozan | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/on-horse-racing-racetracks-in-florida-are-jockeying-for-dates.html | ON HORSE RACING; Racetracks in Florida Are Jockeying for Dates | False | By Joseph Durso | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/sports-people-hockey-devils-trade-for-veteran.html | SPORTS PEOPLE: HOCKEY; Devils Trade for Veteran | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/opinion/l-un-agencies-would-find-a-welcome-just-across-east-river-335192.html | U.N. Agencies Would Find a Welcome Just Across East River | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/obituaries/ephim-fogel-71-poet-and-english-professor.html | Ephim Fogel, 71, Poet And English Professor | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/archives/toxic-agents-found-to-be-killing-off-whales.html | Toxic Agents Found to Be Killing Off Whales | True | By Catherine Dold | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/arts/2-directors-resign-from-arts-agency.html | 2 Directors Resign From Arts Agency | False | By William H. Honan | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/news/the-talk-of-hollywood-an-ending-that-s-not-happily-ever-after.html | The Talk of Hollywood; An Ending That's Not Happily Ever After | False | By Bernard Weinraub | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/metro-digest-455792.html | METRO DIGEST | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/basketball-bulls-may-still-be-best-in-nba-next-season.html | BASKETBALL; Bulls May Still Be Best In N.B.A. Next Season | False | By Clifton Brown | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/baseball-national-league-phillies-stop-pirates-and-halt-streak-at-5.html | BASEBALL: NATIONAL LEAGUE; Phillies Stop Pirates And Halt Streak at 5 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/autotote-corp-reports-earnings-for-qtr-to-april-30 | Autotote Corp. reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/the-media-business-advertising-addenda-nba-winners-on-nestle-crunch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; N.B.A. Winners On Nestle Crunch | False | By Lawrence M. Fisher | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/style/IHT-italians-join-fight-fashion-vs-aids.html | ITALIANS JOIN FIGHT; Fashion vs. AIDS | False | By Suzy Menkes, International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/worldbusiness/IHT-banks-also-back-ec-integration-kohl-defends.html | Banks Also Back EC Integration; Kohl Defends Maastricht | False | By Tom Redburn, International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/sports-of-the-times-the-boss-explains-sort-of.html | Sports of The Times; The Boss Explains (Sort of) | False | By George Vecsey | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/martin-mckneally-legion-commander-and-attorney-77.html | Martin McKneally, Legion Commander And Attorney, 77 | False | By Eric Pace | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/resourcecan-ltd-reports-earnings-for-qtr-to-april-30.html | ResourceCan Ltd. reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/executive-changes-823492.html | Executive Changes | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/baseball-randolph-accentuates-the-positive.html | BASEBALL; Randolph Accentuates the Positive | False | By Gerald Eskenazi | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/summit-in-washington-russians-say-imf-demands-may-nullify-benefits-of-loans.html | SUMMIT IN WASHINGTON; Russians Say I.M.F. Demands May Nullify Benefits of Loans | False | By Steven Greenhouse | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/basketball-title-brings-chicago-night-of-looting.html | Basketball Title Brings Chicago Night of Looting | False | By Don Terry | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/courier-and-seles-no-1-at-wimbledon.html | Courier and Seles No. 1 at Wimbledon | False | AP | 1992-06-19 | TX 3-331114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/running-on-experience-on-welfare-then-off-it.html | Running on Experience: On Welfare, Then Off It | False | By Jane Gross | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/after-court-ruling-mexico-tells-us-drug-agents-to-halt-activity.html | After Court Ruling, Mexico Tells U.S. Drug Agents to Halt Activity | False | By Tim Golden | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/the-archeology-of-a-crisis.html | The Archeology of a Crisis | False | By Michael Schudson | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/the-1992-campaign-political-week-missing-endorsements-leave-clinton-fragile.html | THE 1992 CAMPAIGN: Political Week; Missing Endorsements Leave Clinton Fragile | False | By R. W. Apple Jr. | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/science/pond-making-plants-nurture-riot-of-life-in-forest-treetops.html | Pond-Making Plants Nurture Riot of Life In Forest Treetops | False | By Carol Kaesuk Yoon | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/british-are-planning-to-remove-a-arms-from-ships-and-aircraft.html | British Are Planning to Remove A-Arms From Ships and Aircraft | False | By William E. Schmidt | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/festival-s-violent-end-prompts-tales-of-fear-from-belmar-residents.html | Festival's Violent End Prompts Tales of Fear From Belmar Residents | False | By Joseph F. Sullivan | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/excerpts-from-supreme-court-s-decision-on-the-kidnapping-of-foreigners.html | Excerpts From Supreme Court's Decision on the Kidnapping of Foreigners | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/IHT-reports-view-of-union-as-questionable-indignant-responses-bankers-join.html | Report's View of Union As 'Questionable' Indignant Responses : Bankers Join Fray After EC Treaty Is Assailed | False | By Carl Gewirtz, International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/topics-of-the-times-the-gop-and-democracy.html | Topics of The Times; The G.O.P. and Democracy | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/l-diet-may-play-a-role-in-menopause-effects-333592.html | Diet May Play a Role In Menopause Effects | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/on-baseball-some-major-feuds-stand-in-the-way-of-problem-solving.html | ON BASEBALL; Some Major Feuds Stand in the Way Of Problem Solving | False | By Claire Smith | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/chronicle-288692.html | CHRONICLE | False | By Nadine Brozan | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/republicans-seek-to-sell-new-jersey-nonprofit-tv.html | Republicans Seek to Sell New Jersey Nonprofit TV | False | By Wayne King | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/drivers-tell-of-gunfire-and-blood-on-school-bus.html | Drivers Tell Of Gunfire And Blood On School Bus | False | By Constance L. Hays | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/observer-save-that-arch-for-fu.html | Observer; Save That Arch For Fu | False | By Russell Baker | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/c-corrections-056592.html | Corrections | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/credit-markets-missouri-bonds-are-priced.html | CREDIT MARKETS; Missouri Bonds Are Priced | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/mail-boxes-inc-reports-earnings-for-qtr-to-april-30.html | Mail Boxes Inc. reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/the-1992-campaign-washington-at-work-when-he-works-for-perot-and-she-backs-bush.html | THE 1992 CAMPAIGN: Washington at Work; When He Works for Perot, and She Backs Bush | False | By Richard L. Berke | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/north-american-national-corp-reports-earnings-for-qtr-to-march-31.html | North American National Corp. reports earnings for Qtr to March 31 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/company-news-macy-appoints-2-executives-as-it-begins-filling-vacancies.html | COMPANY NEWS; Macy Appoints 2 Executives As It Begins Filling Vacancies | False | By Stephanie Strom | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/sandy-corp-reports-earnings-for-qtr-to-may-31.html | Sandy Corp. reports earnings for Qtr to May 31 | False | | 1992-06-19 | TX 3-331114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/c-corrections-059092.html | Corrections | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/arts/review-music-american-opera-finds-a-home-at-the-nightclub.html | Review/Music; American Opera Finds a Home at the Nightclub | False | By Bernard Holland | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/baseball-american-league-homer-by-milligan-keeps-orioles-close.html | BASEBALL: AMERICAN LEAGUE; Homer by Milligan Keeps Orioles Close | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/alfin-inc-reports-earnings-for-qtr-to-april-30.html | Alfin Inc. reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/tv-sports-a-cold-final-quarter-for-fratello-and-albert.html | TV SPORTS; A Cold Final Quarter For Fratello and Albert | False | By Richard Sandomir | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/IHT-germany-defeats-scots-in-thriller.html | Germany Defeats Scots in Thriller | False | By Rob Hughes, International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/american-enterprises-reports-earnings-for-qtr-to-april-30.html | American Enterprises reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/us-agents-seize-cocaine-processing-lab-in-brooklyn.html | U.S. Agents Seize Cocaine Processing Lab in Brooklyn | False | By Joseph B. Treaster | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/utilities-say-81-new-york-law-is-proving-costly.html | Utilities Say '81 New York Law Is Proving Costly | False | By Matthew L. Wald | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/news/still-arguing-the-value-of-warhol-s-estate.html | Still Arguing the Value of Warhol's Estate | False | By Carol Vogel | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/topics-of-the-times-brooklyn-the-royal-borough.html | Topics of The Times; Brooklyn: The Royal Borough | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/science/personal-computers-less-expensive-lines-from-compaq.html | PERSONAL COMPUTERS; Less Expensive Lines From Compaq | False | By Peter H. Lewis | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/IHT-uk-will-scrap-some-nuclear-arms.html | U.K. Will Scrap Some Nuclear Arms | False | , International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/north-korean-denies-plan-for-a-bomb-fuel.html | North Korean Denies Plan for A-Bomb Fuel | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/hong-kong-journal-the-walled-city-home-to-huddled-masses-falls.html | Hong Kong Journal; The Walled City, Home to Huddled Masses, Falls | False | By Barbara Basler | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/our-towns-scrabble-s-word-nerds-live-for-the-perfect-mix.html | OUR TOWNS; Scrabble's Word Nerds Live for the Perfect Mix | False | By Andrew H. Malcolm | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/cuomo-warns-of-election-delay.html | Cuomo Warns of Election Delay | False | By Kevin Sack | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/lakeland-industries-reports-earnings-for-qtr-to-april-30.html | Lakeland Industries reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/chronicle-287892.html | CHRONICLE | False | By Nadine Brozan | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/inside-427192.html | INSIDE | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/versus-technology-inc-reports-earnings-for-qtr-to-april-30.html | Versus Technology Inc. reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/a-summer-of-decisions-for-new-york-city-s-newspapers.html | A Summer of Decisions for New York City's Newspapers | False | By Alex S. Jones | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/old-deadly-business-with-russia.html | Old, Deadly Business With Russia | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/arch-petroleum-inc-reports-earnings-for-qtr-to-april-30.html | Arch Petroleum Inc. reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/laser-recording-systems-reports-earnings-for-qtr-to-april-30.html | Laser Recording Systems reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/new-panel-in-chicago-to-study-sexual-abuse-of-children-by-priests.html | New Panel in Chicago to Study Sexual Abuse of Children by Priests | False | By Peter Steinfels | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/market-place-taking-on-fda-is-costly-to-barr.html | Market Place; Taking On F.D.A. Is Costly to Barr | False | By Milt Freudenheim | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/c-corrections-050692.html | Corrections | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/company-news-coming-to-pizza-huts-all-you-can-eat-buffet.html | COMPANY NEWS; Coming to Pizza Huts: All-You-Can-Eat Buffet | False | By Eben Shapiro | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/your-money/IHT-in-german-stocks-view-from-topis-not-as-rosy-as-from-the.html | In German Stocks, View From TopIs Not as Rosy as From the Bottom | False | By William Ellington, International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/israel-land-development-co-reports-earnings-for-qtr-to-march-31.html | Israel Land Development Co. reports earnings for Qtr to March 31 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/the-media-business-advertising-addenda-some-new-turns-for-motel-6.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Some New Turns for Motel 6 | False | By Lawrence M. Fisher | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/shirmax-fashions-reports-earnings-for-qtr-to-april-25.html | Shirmax Fashions reports earnings for Qtr to April 25 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/company-news-coals-to-newcastle-dept-high-tech-windmills-are-sold-to-the-dutch.html | COMPANY NEWS; Coals to Newcastle Dept.; High-Tech Windmills Are Sold to the Dutch | False | By Matthew L Wald | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/mccormick-co-reports-earnings-for-qtr-to-may-31.html | McCormick & Co. reports earnings for Qtr to May 31 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/style/IHT-mariehelene-de-rothschildsocietys-star-choreographer.html | Marie-HéÃ¨ne de Rothschild:Society's Star Choreographer | False | By Suzy Menkes, International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/obituaries/louis-biancolli-85-a-writer-and-critic.html | Louis Biancolli, 85, A Writer and Critic | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/the-1992-campaign-media-bush-considers-following-his-rivals-on-tv-talk-programs.html | THE 1992 CAMPAIGN: Media; Bush Considers Following His Rivals on TV Talk Programs | False | By Andrew Rosenthal | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/american-resource-reports-earnings-for-year-to-dec-31.html | American Resource reports earnings for Year to Dec 31 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/barcelona-profile-rowing-italians-are-captains-of-their-own-ship.html | BARCELONA PROFILE: ROWING; Italians Are Captains of Their Own Ship | False | By Ken Shulman | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/us/tokyo-company-sues-bush-s-brother-for-millions.html | Tokyo Company Sues Bush's Brother for Millions | False | By Ronald Sullivan | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/movies/romper-room-host-on-her-abortion-case.html | 'Romper Room' Host On Her Abortion Case | False | By Jan Hoffman | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/IHT-ec-tries-to-calm-irish-fears-on-aid-as-vote-nears.html | EC Tries to Calm Irish Fears on Aid as Vote Nears | False | By Charles Goldsmith, International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/key-rates-879092.html | Key Rates | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/sports-people-television-shaker-loses-position-at-cbs.html | SPORTS PEOPLE: TELEVISION; Shaker Loses Position at CBS | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/the-media-business-no-shift-at-time-warner-despite-ross-absence.html | THE MEDIA BUSINESS; No Shift at Time Warner Despite Ross Absence | False | By Adam Bryant | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/to-our-readers.html | To Our Readers | False | | 1992-06-19 | TX 3-331114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/business/bracknell-corp-reports-earnings-for-qtr-to-april-30.html | Bracknell Corp. reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/33-win-macarthur-awards-including-17-women.html | 33 Win MacArthur Awards, Including 17 Women | False | By Kathleen Teltsch | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/business-digest-447692.html | BUSINESS DIGEST | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/today-s-man-reports-earnings-for-qtr-to-may-2.html | Today's Man reports earnings for Qtr to May 2 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/football-nfl-free-agency-trial-set-to-begin.html | FOOTBALL; N.F.L. Free-Agency Trial Set to Begin | False | BY Timothy W. Smith | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/nassau-county-limits-sale-of-crime-trading-cards.html | Nassau County Limits Sale of Crime Trading Cards | False | By Josh Barbanel | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/news-summary-373992.html | NEWS SUMMARY | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/the-media-business-advertising-addenda-accounts-289492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Lawrence M. Fisher | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/media-business-advertising-apple-finds-new-arena-for-its-fight-with-microsoft.html | THE MEDIA BUSINESS: Advertising; Apple Finds a New Arena For Its Fight With Microsoft | False | By Lawrence M. Fisher | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/black-clergy-urges-boycott-in-day-of-absence.html | Black Clergy Urges Boycott in 'Day of Absence' | False | By Marvine Howe | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/science/science-watch-snails-as-clocks.html | SCIENCE WATCH; Snails as Clocks | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/thrift-is-under-siege-in-japan-as-use-of-credit-cards-soars.html | Thrift Is Under Siege in Japan As Use of Credit Cards Soars | False | By James Sterngold | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/two-workers-injured-in-building-collapse.html | Two Workers Injured in Building Collapse | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/pro-dolphin-accord-made.html | Pro-Dolphin Accord Made | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/knowledge-house-reports-earnings-for-year-to-feb-29.html | Knowledge House reports earnings for Year to Feb 29 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/alkermes-inc-reports-earnings-for-year-to-march-31.html | Alkermes Inc. reports earnings for Year to March 31 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/l-nurture-not-nature-gets-women-lost-334392.html | Nurture, Not Nature, Gets Women Lost | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/cheese-duty-on-hungary-to-continue.html | Cheese Duty On Hungary to Continue | False | By Keith Bradsher | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/sprouse-reitz-stores-reports-earnings-for-qtr-to-april-28.html | Sprouse-Reitz Stores reports earnings for Qtr to April 28 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/worldbusiness/IHT-bis-advises-g7-to-lead-way-on-trade.html | BIS Advises G-7 to Lead Way on Trade | False | By Carl Gewirtz, International Herald Tribune | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/france-rebukes-us-for-tariff-threat.html | France Rebukes U.S. for Tariff Threat | False | By Roger Cohen | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/science/us-to-let-states-set-rules-on-aids-infected-health-workers.html | U.S. to Let States Set Rules on AIDS-Infected Health Workers | False | By Lawrence K. Altman | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/chess-854492.html | Chess | False | By Robert Byrne | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/sports/eddie-lopat-73-yankee-pitcher-on-5-series-championship-teams.html | Eddie Lopat, 73, Yankee Pitcher On 5 Series Championship Teams | False | By Al Harvin | 1992-06-19 | TX 3-331114 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/university-patents-reports-earnings-for-qtr-to-april-30.html | University Patents reports earnings for Qtr to April 30 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-may-31.html | Luby's Cafeterias Inc. reports earnings for Qtr to May 31 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/senior-classes-seeking-jobs-not-themselves.html | Senior Classes Seeking Jobs, Not Themselves | False | By Evelyn Nieves | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/summit-in-washington-yeltsin-leaving-for-us-issues-decrees-reinforce-his-reforms.html | SUMMIT IN WASHINGTON; Yeltsin, Leaving for U.S., Issues Decrees to Reinforce His Reforms | False | By Serge Schmemann | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/l-un-agencies-would-find-a-welcome-just-across-east-river-costs-in-new-rochelle-336092.html | U.N. Agencies Would Find a Welcome Just Across East River; Costs in New Rochelle | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/business-scene-figuring-profits-the-russian-way.html | Business Scene; Figuring Profits The Russian Way | False | By Louis Uchitelle | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/arts/classical-music-in-review-337892.html | Classical Music in Review | False | By Allan Kozinn | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/al-van-houtte-reports-earnings-for-qtr-to-march-28.html | A.L. Van Houtte reports earnings for Qtr to March 28 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/new-testimony-raises-questions-at-au-pair-trial.html | New Testimony Raises Questions at Au Pair Trial | False | By William Glaberson | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/2d-police-inquiry-begins-into-drug-dealing-charge.html | 2d Police Inquiry Begins Into Drug-Dealing Charge | False | By George James | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/albanian-leader-tells-bush-of-his-fear-of-serbia.html | Albanian Leader Tells Bush of His Fear of Serbia | False | By David Binder | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/opinion/l-mutant-foods-create-risks-we-can-t-yet-guess-330092.html | Mutant Foods Create Risks We Can't Yet Guess | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/company-news-275492.html | COMPANY NEWS | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/nyregion/quotation-of-the-day-379892.html | Quotation of the Day | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/news/by-design-buckle-up-for-the-year-of-the-belt.html | By Design; Buckle Up for the Year of the Belt | False | By Carrie Donovan | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/us-reports-a-stronger-saddam-hussein.html | U.S. Reports a Stronger Saddam Hussein | False | By Elaine Sciolino | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/business/commtron-corp-reports-earnings-for-qtr-to-may-31.html | Commtron Corp. reports earnings for Qtr to May 31 | False | | 1992-06-19 | TX 3-331114 | | |
| 1992-06-16 | 1992-06-16 | https://www.nytimes.com/1992/06/16/world/summit-in-washington-gulag-held-mia-s-yeltsin-suggests.html | SUMMIT IN WASHINGTON; GULAG HELD M.I.A.'S, YELTSIN SUGGESTS | False | By Barbara Crossette | 1992-06-19 | TX 3-331114 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/navy-chief-admits-to-being-close-by-during-lewd-party.html | Navy Chief Admits To Being Close By During Lewd Party | False | By Eric Schmitt | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/obituaries/teodoro-moscoso-a-former-envoy-and-economic-aide-is-dead-at-81.html | Teodoro Moscoso, a Former Envoy And Economic Aide, Is Dead at 81 | False | By Eric Pace | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/yanks-in-first-place-in-these-standings.html | Yanks in First Place In These Standings | False | By Richard Sandomir | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/sports-of-the-times-holy-liddy-now-it-s-francogate.html | Sports of the Times; Holy Liddy! Now It's Francogate | False | By George Vecsey | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-mexican-market-off-again-perot-is-cited-as-a-factor.html | COMPANY NEWS; Mexican Market Off Again; Perot Is Cited as a Factor | False | By Jonathan Fuerbringer | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/education/teacher-defeats-odds-to-get-preschool-pupils-ready-for-an-education.html | Teacher Defeats Odds To Get Preschool Pupils Ready for an Education | False | By William Celis 3d | 1992-06-22 | TX 3-330296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Susan Antilla | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/l-needle-swap-programs-found-to-reduce-hiv-transmission-341292.html | Needle-Swap Programs Found to Reduce H.I.V. Transmission | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/metropolitan-diary-424892.html | Metropolitan Diary | False | By Ron Alexander | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/obituaries/h-lawrence-bogert-ex-investment-banker.html | H. Lawrence Bogert, Ex-Investment Banker | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/transactions-614392.html | Transactions | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/business-technology-coming-soon-new-tapes-and-cd-s.html | BUSINESS TECHNOLOGY; Coming Soon: New Tapes and CD's | False | By Adam Bryant | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/1992-campaign-political-memo-clinton-deftly-navigates-shoals-racial-issues.html | THE 1992 CAMPAIGN: Political Memo; Clinton Deftly Navigates Shoals of Racial Issues | False | By Gwen Ifill | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/news/review-rock-tossing-licks-at-a-fiesta-for-guitars.html | Review/Rock; Tossing Licks At a Fiesta For Guitars | False | By Karen Schoemer | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/business-digest-846992.html | BUSINESS DIGEST | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/a-mayor-and-town-rise-jointly.html | A Mayor And Town Rise Jointly | False | By Peter T. Kilborn | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/plan-detailed-for-inquiries-in-police-case.html | Plan Detailed For Inquiries In Police Case | False | By George James | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/cooling-and-safety-trend-for-buses-white-tops.html | Cooling (and Safety) Trend For Buses: White Tops | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/how-the-top-chefs-learned-to-make-meat-and-potatoes-out-of-vegetables.html | How the Top Chefs Learned to Make Meat and Potatoes Out of Vegetables | False | By Molly O'Neill | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/baseball-yank-nosedive-continues-despite-their-good-effort.html | BASEBALL; Yank Nosedive Continues Despite Their Good Effort | False | By Jack Curry | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/health-watch-drug-combinations.html | HEALTH WATCH; Drug Combinations | False | By Jane E. Brody | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/newark-inquiry-focuses-on-supervisors.html | Newark Inquiry Focuses on Supervisors | False | By Joseph F. Sullivan | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-playtex-shifts-ad-agencies.html | THE MEDIA BUSINESS; Playtex Shifts Ad Agencies | False | By Adam Bryant | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/indictment-counters-weinberger-s-image-as-arms-sale-foe.html | Indictment Counters Weinberger's Image as Arms-Sale Foe | False | By Joel Brinkley | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/IHT-weak-first-weeksome-bores-ready-to-wave-adieu.html | Weak First Week:Some Bores Ready To Wave Adieu | False | By Rob Hughes, International Herald Tribune | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-advertising-addenda-ad-federation-announces-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Federation Announces Awards | False | By Susan Antilla | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/proposed-aids-curriculum-stirs-heated-debate.html | Proposed AIDS Curriculum Stirs Heated Debate | False | By Joseph Berger | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/health-insurance-two-sides-of-proposed-changes-in-system.html | Health Insurance: Two Sides of Proposed Changes in System | False | By Sarah Lyall | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-washington-now-political-plowshares-russians-greet-accord-with-joy.html | SUMMIT IN WASHINGTON: And Now, the Political Plowshares; Russians Greet Accord With Joy and Remorse | False | By Serge Schmemann | 1992-06-22 | TX 3-330296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/traveling-more-on-business-women-seek-more-of-hotels.html | Traveling More on Business, Women Seek More of Hotels | False | By Edwin McDowell | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/port-authority-plans-review-of-spending.html | Port Authority Plans Review Of Spending | False | By Iver Peterson | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/health/personal-health-395092.html | Personal Health | False | By Jane E. Brody | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/football-debate-over-free-agency-as-nfl-trial-begins.html | FOOTBALL; Debate Over Free Agency As N.F.L. Trial Begins | False | By Timothy W. Smith | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/the-purposeful-cook-all-dressed-up-eggs-are-a-welcome-suppertime-visitor.html | THE PURPOSEFUL COOK; All Dressed Up, Eggs Are a Welcome Suppertime Visitor | False | By Jacques Pepin | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/movies/review-film-searching-for-japan-in-a-sea-in-a-mind-and-in-metaphor.html | Review/Film; Searching for Japan, In a Sea, in a Mind And in Metaphor | False | By Vincent Canby | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/new-uncertainty-about-life-after-high-school-students-horace-greeley-wonder-if.html | A New Uncertainty About Life After High School; Students at Horace Greeley Wonder if the Best Years of Their Lives Are Ahead or Behind | False | By Lynda Richardson | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/style/IHT-osborneangry-but-36-years-older.html | Osborne:Angry but 36 Years Older | False | By Sheridan Morley, International Herald Tribune | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-in-washington-white-house-dinner-the-guest-list.html | SUMMIT IN WASHINGTON; White House Dinner: The Guest List | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/child-is-shot-in-brooklyn.html | Child Is Shot in Brooklyn | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/credit-markets-los-angeles-agency-bonds.html | CREDIT MARKETS; Los Angeles Agency Bonds | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-boston-bank-ratings-up.html | COMPANY NEWS; Boston Bank Ratings Up | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/news/summer-music-series-opens-tonight-in-park.html | Summer Music Series Opens Tonight in Park | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/17-year-old-is-charged-in-hotel-fires-in-manhattan.html | 17-Year-Old Is Charged In Hotel Fires In Manhattan | False | By Dennis Hevesi | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/horse-racing-25-1-shot-wins-as-anzi-takes-a-pounding.html | HORSE RACING; 25-1 Shot Wins as Anzi Takes a Pounding | False | By William E. Schmidt | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/sister-souljah-is-no-willie-horton.html | Sister Souljah Is No Willie Horton | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/2-israelis-debate-focus-is-on-security.html | 2 Israelis Debate; Focus Is on Security | False | By Clyde Haberman | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/quotation-of-the-day-804392.html | Quotation of the Day | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/1-enterprise-zones-are-tested-and-they-work-urban-policy-needed-782492.html | Enterprise Zones Are Tested, and They Work; Urban Policy Needed | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/housing-and-output-post-gains.html | Housing And Output Post Gains | False | By Robert D. Hershey Jr. | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/c-corrections-681092.html | Corrections | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/president-who.html | President Who? | False | By Flora Lewis | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/bridge-an-american-pair-falls-just-short-of-a-double-victory.html | Bridge; An American pair falls just short of a double victory. | False | By Alan Truscott | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/credit-markets-toyota-unit-notes-have-5.831-yield.html | CREDIT MARKETS; Toyota Unit Notes Have 5.831% Yield | False | | 1992-06-22 | TX 3-330296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-maxwell-concerns-file-daily-news-claims.html | THE MEDIA BUSINESS; Maxwell Concerns File Daily News Claims | False | By Alex S. Jones | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-in-washington-yeltsin-reaches-out.html | SUMMIT IN WASHINGTON; Yeltsin Reaches Out | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/energy-bill-is-cleared-by-senate-committee.html | Energy Bill Is Cleared By Senate Committee | False | By Keith Bradsher | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/economic-scene-less-marijuana-more-alcohol.html | Economic Scene; Less Marijuana, More Alcohol? | False | By Peter Passell | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/key-rates-287392.html | Key Rates | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/baseball-bullpen-is-rocky-but-pirates-survive.html | BASEBALL; Bullpen Is Rocky But Pirates Survive | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/eating-wellgene-spliced-foods-is-it-safe-soup-yet.html | Eating WellGene-Spliced Foods: Is It Safe Soup Yet? | False | By Marian Burros | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/obituaries/william-hurley-61-a-civil-rights-lawyer.html | William Hurley, 61, A Civil-Rights Lawyer | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/court-lets-trenton-cross-school-lines.html | Court Lets Trenton Cross School Lines | False | By Wayne King | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/cd-s-and-bank-funds-off.html | C.D.'s and Bank Funds Off | False | By Robert Hurtado | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/results-plus-497392.html | RESULTS PLUS | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/public-private-a-public-matter.html | Public & Private; A Public Matter | False | By Anna Quindlen | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/the-less-traveled-road-to-medical-school.html | The Less-Traveled Road to Medical School | False | By Lisa Belkin | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/l-danube-faces-environmental-disaster-784092.html | Danube Faces Environmental Disaster | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/sports-people-football-giants-sign-2-players.html | SPORTS PEOPLE: FOOTBALL; Giants Sign 2 Players | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-washington-bush-yeltsin-agree-cut-long-range-atomic-warheads-scrap-key.html | SUMMIT IN WASHINGTON; BUSH AND YELTSIN AGREE TO CUT LONG-RANGE ATOMIC WARHEADS; SCRAP KEY LAND-BASED MISSILES | False | By Michael Wines | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/poland-agrees-to-change-auschwitz-tablets.html | Poland Agrees to Change Auschwitz Tablets | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/education/hard-sell-for-top-universities-finding-new-chiefs.html | Hard Sell for Top Universities: Finding New Chiefs | False | By Anthony Depalma | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/executive-changes-171092.html | Executive Changes | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/c-corrections-677192.html | Corrections | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/arthur-knapp-jr-85-champion-in-international-yacht-racing.html | Arthur Knapp Jr., 85, Champion In International Yacht Racing | False | By Barbara Lloyd | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/wine-talk-479592.html | Wine Talk | False | By Frank J. Prial | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/health-watch-ddt-linked-to-pancreatic-cancer-in-humans.html | HEALTH WATCH; DDT Linked to Pancreatic Cancer in Humans | False | By Jane E. Brody | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/officials-defy-ruling-on-paying-for-health-care-for-poor.html | Officials Defy Ruling on Paying for Health Care for Poor | False | By Jerry Gray | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/style/chronicle-773592.html | CHRONICLE | False | By Nadine Brozan | 1992-06-22 | TX 3-330296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/expert-witness-backs-prosecutor-in-au-pair-s-arson-murder-trial.html | Expert Witness Backs Prosecutor In Au Pair's Arson-Murder Trial | False | By William Glaberson | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/briefs-264492.html | BRIEFS | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/el-alto-journal-a-cup-of-coca-tea-anyone-bolivia-sees-a-market.html | El Alto Journal; A Cup of Coca Tea, Anyone? Bolivia Sees a Market | False | By Nathaniel C. Nash | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/credit-markets-a-preferred-issue-is-priced-by-chase.html | CREDIT MARKETS; A Preferred Issue Is Priced by Chase | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/the-1992-campaign-gaffes-spelling-by-quayle-that-s-with-an-e.html | THE 1992 CAMPAIGN: Gaffes; Spelling by Quayle (That's With an E) | False | By Evelyn Nieves | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/arts/the-pop-life-407892.html | The Pop Life | False | By Peter Watrous | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/us-tries-quiet-abroad-over-high-court-s-right-kidnap-ruling-treaty-talks.html | U.S. Tries to Quiet Storm Abroad Over High Court's Right-to-Kidnap Ruling; Treaty Talks in Mexico | False | By Tim Golden | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/theater/theater-in-review-720492.html | Theater in Review | False | By Mel Gussow | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/the-1992-campaign-racial-issues-rapper-chided-by-clinton-calls-him-a-hypocrite.html | THE 1992 CAMPAIGN: Racial Issues; Rapper, Chided by Clinton, Calls Him a Hypocrite | False | By Sheila Rule | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-smithkline-to-market-5-in-1-children-s-vaccine.html | COMPANY NEWS; SmithKline to Market 5-in-1 Children's Vaccine | False | By Milt Freudenheim | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-autos-gone-from-trade-bill.html | COMPANY NEWS; Autos Gone From Trade Bill | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/baseball-howe-arbitrator-suggests-clearing-air.html | BASEBALL; Howe Arbitrator Suggests Clearing Air | False | By Claire Smith | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/IHT-chinas-miracle-ricea-new-rivalry-with-the-west.html | China's Miracle Rice;A New Rivalry With the West | False | By Richard Critchfield, International Herald Tribune | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/1992-campaign-bill-simplify-voter-registration-clears-house-pressures-bush.html | THE 1992 CAMPAIGN; Bill to Simplify Voter Registration Clears House and Pressures Bush | False | By Clifford Krauss | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/arts/review-dance-a-street-man-s-music-finds-a-home-onstage.html | Review/Dance; A Street Man's Music Finds a Home Onstage | False | By Anna Kisselgoff | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/one-study-s-riches-another-s-rags.html | One Study's Riches, Another's Rags | False | By Sylvia Nasar | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/l-enterprise-zones-are-tested-and-they-work-760392.html | Enterprise Zones Are Tested, and They Work | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-in-washington-us-to-press-yeltsin-to-reduce-budget-deficit.html | SUMMIT IN WASHINGTON; U.S. to Press Yeltsin to Reduce Budget Deficit | False | By Steven Greenhouse | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-advertising-addenda-people-781692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Susan Antilla | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/inside-761692.html | INSIDE | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Susan Antilla | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/us-tries-to-quiet-storm-abroad-over-high-court-s-right-to-kidnap-ruling.html | U.S. Tries to Quiet Storm Abroad Over High Court's Right-to-Kidnap Ruling | False | By Neil A. Lewis | 1992-06-22 | TX 3-330296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/the-compromise-on-new-police-weapons-a-deal-that-neither-side.html | The Compromise on New Police Weapons: A Deal That Neither Side Likes | False | By Sarah Lyall | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/a-club-where-the-heartbeat-is-soul.html | A Club Where the Heartbeat Is Soul | False | By Karen Schoemer | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/news-summary-754392.html | NEWS SUMMARY | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/food-notes-450792.html | Food Notes | False | By Florence Fabricant | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/the-1992-campaign-on-the-trail-sununu-signs-up-as-lobbyist.html | THE 1992 CAMPAIGN: On the Trail; SUNUNU SIGNS UP AS LOBBYIST | False | AP | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/us-says-a-citizen-hid-his-nazi-past.html | U.S. Says a Citizen Hid His Nazi Past | False | By Michael Decourcey Hinds | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-northwest-to-raise-fares-10-on-its-domestic-flights.html | COMPANY NEWS; Northwest to Raise Fares 10% on Its Domestic Flights | False | By Edwin McDowell | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/style/chronicle-315292.html | CHRONICLE | False | By Nadine Brozan | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/l-the-holocaust-dead-783292.html | The Holocaust Dead | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/dinkins-names-commissioner-of-mental-health.html | Dinkins Names Commissioner of Mental Health | False | By James C. McKinley Jr. | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/prison-for-wife-but-not-for-garcia-in-wedtech.html | Prison for Wife but Not for Garcia in Wedtech | False | By Ronald Sullivan | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/excerpts-from-indictment.html | Excerpts From Indictment | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Susan Antilla | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/no-headline-824892.html | No Headline | False | AP | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/yugoslavs-offer-post-to-american.html | YUGOSLAVS OFFER POST TO AMERICAN | False | By Michael T. Kaufman | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/democracy-on-wheels.html | Democracy on Wheels | False | By Richard A. Cloward and Frances Fox Piven | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/the-imf-s-ruinous-caution.html | The I.M.F.'s Ruinous Caution | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/panel-kills-abortion-bill-on-parental-notification.html | Panel Kills Abortion Bill on Parental Notification | False | By Kevin Sack | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/l-pornography-harms-without-violence-768992.html | Pornography Harms Without Violence | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/hockey-honors-to-messier-and-leetch-islanders-fitzpatrick-prevails.html | HOCKEY; Honors to Messier and Leetch; Islanders' Fitzpatrick Prevails | False | By Joe Lapointe | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/boxing-holyfield-prefers-to-punch-a-fighter-his-own-age.html | BOXING; Holyfield Prefers to Punch A Fighter His Own Age | False | By Phil Berger | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/czechs-and-slovaks-edging-toward-a-separation.html | Czechs and Slovaks Edging Toward a Separation | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/weinberger-faces-5-counts-in-iran-contra-indictment.html | Weinberger Faces 5 Counts In Iran-Contra Indictment | False | By David Johnston | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-washington-reporter-s-notebook-world-weary-washington-sudden-hooray.html | SUMMIT IN WASHINGTON: Reporter's Notebook; In World-Weary Washington, a Sudden 'Hooray!' | False | By Andrew Rosenthal | 1992-06-22 | TX 3-330296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/IHT-many-asian-nations-express-anxiety-over-japan-troop-bill.html | Many Asian Nations Express Anxiety Over Japan Troop Bill | False | By Michael Richardson, International Herald Tribune | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/c-corrections-757892.html | Corrections | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/worldbusiness/IHT-taiwan-outlines-its-next-success-story.html | Taiwan Outlines Its Next Success Story | False | By Laurence Zuckerman, International Herald Tribune | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/about-new-york-troubadour-sings-only-in-the-kitchen.html | ABOUT NEW YORK; Troubadour Sings Only in the Kitchen | False | BY Douglas Martin | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/the-1992-campaign-youth-vote-clinton-goes-eye-to-eye-with-mtv-generation.html | THE 1992 CAMPAIGN: Youth Vote; Clinton Goes Eye to Eye With MTV Generation | False | By Gwen Ifill | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-in-washington-now-political-plowshares-boost-for-bush-campaign-but-will-it.html | SUMMIT IN WASHINGTON: And Now, the Political Plowshares; Boost for Bush Campaign, but Will It Last? | False | By R. W. Apple Jr. | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/news/review-television-a-third-rate-burglary-that-still-fascinates.html | Review/Television; A 'Third-Rate Burglary' That Still Fascinates | False | By Walter Goodman | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/hear-about-the-restaurant-that-went-to-miami-and-stayed.html | Hear About the Restaurant That Went to Miami and Stayed? | False | By Florence Fabricant | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/baseball-snap-cackle-pop-mets-finally-come-to-life.html | BASEBALL; Snap. Cackle. Pop. Mets Finally Come to Life. | False | By Joe Sexton | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/mta-panel-backs-cut-in-cigarette-ads.html | M.T.A. Panel Backs Cut in Cigarette Ads | False | By Marvine Howe | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/books/books-of-the-times-margaret-sanger-warrior-for-women-s-rights.html | Books of The Times; Margaret Sanger, Warrior for Women's Rights | False | By Herbert Mitgang | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/60-minute-gourmet-491492.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/worldbusiness/IHT-ec-states-limit-delors-effort-on-industrial-policy.html | EC States Limit Delors Effort on Industrial Policy | False | By Tom Redburn and Charles Goldsmith, International Herald Tribune | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/business-technology-cleaner-and-quick-natural-gas-goes-to-the-races.html | BUSINESS TECHNOLOGY; Cleaner and Quick, Natural Gas Goes to the Races | False | By Matthew L. Wald | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/IHT-french-cheese-producers-win-an-ec-round.html | French Cheese Producers Win an EC Round | False | By Charles Goldsmith, International Herald Tribune | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-tyson-plans-to-expand-into-seafood.html | COMPANY NEWS; Tyson Plans To Expand Into Seafood | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/obituaries/lucretia-s-robertson-interior-designer-48.html | Lucretia S. Robertson, Interior Designer, 48 | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/l-needle-swap-programs-found-to-reduce-hiv-transmission-a-welcome-new-center-785992.html | Needle-Swap Programs Found to Reduce H.I.V. Transmission; A Welcome New Center | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/market-place-emerson-s-holders-get-say-at-last.html | Market Place; Emerson's Holders Get Say at Last | False | By Floyd Norris | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/theater/13-named-to-panel-on-tonys.html | 13 Named To Panel On Tonys | False | By Glenn Collins | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-in-washington-president-praises-yeltsin-on-mia-s.html | SUMMIT IN WASHINGTON; PRESIDENT PRAISES YELTSIN ON M.I.A.'s | False | By Barbara Crossette | 1992-06-22 | TX 3-330296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/mandela-s-group-begins-mass-protests.html | Mandela's Group Begins Mass Protests | False | By Bill Keller | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/real-estate-big-lease-gives-a-lift-to-midtown.html | Real Estate; Big Lease Gives a Lift To Midtown | False | By Rachelle Garbarine | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/dismissal-is-upheld-for-times-libel-suit.html | Dismissal Is Upheld For Times Libel Suit | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/bonn-denies-it-made-deal-for-beirut-hostages.html | Bonn Denies It Made Deal for Beirut Hostages | False | By Craig R. Whitney | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/wife-of-missing-executive-issues-plea-for-safe-return.html | Wife of Missing Executive Issues Plea for Safe Return | False | By Charles Strum | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/worldbusiness/IHT-but-analysts-say-statistic-masks-problems-japanese.html | But Analysts Say Statistic Masks Problems : Japanese Economy Expands | False | By Steven Brull, International Herald Tribune | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/credit-markets-7.5-million-share-offering-by-bally.html | CREDIT MARKETS; 7.5-Million-Share Offering by Bally | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/c-corrections-679892.html | Corrections | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/IHT-must-usfrench-tension-be-eternal.html | Must U.S.-French Tension Be Eternal? | False | By FranÃ§ois de Rose, International Herald Tribune | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/news/more-accurate-way-to-detect-lyme-disease-may-be-near.html | More Accurate Way to Detect Lyme Disease May Be Near | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/obituaries/charles-d-may-84-an-expert-in-pediatrics.html | Charles D. May, 84, An Expert in Pediatrics | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/news/review-television-judy-garland-singing-in-shows-from-1964.html | Review/Television; Judy Garland, Singing, In Shows From 1964 | False | By John J. O'Connor | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/c-corrections-680192.html | Corrections | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/media-business-advertising-does-little-pay-off-lot-t-rowe-price-finds-it-does.html | THE MEDIA BUSINESS: ADVERTISING; Does a Little Pay Off a Lot? T. Rowe Price Finds It Does | False | By Susan Antilla | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/mr-quayle-s-e-for-effort.html | Mr. Quayle's 'e' for Effort | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-telephone-message-much-world-9-minutes-gives-you.html | COMPANY NEWS; News by Telephone Message; As Much of the World As 9 Minutes Gives You | False | By Anthony Ramirez | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/a-start-on-human-rights-in-china.html | A Start on Human Rights in China | False | By Hou Xiaotian | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/worldbusiness/IHT-housing-and-output-show-strength-in-us.html | Housing and Output Show Strength in U.S. | False | By Lawrence Malkin, International Herald Tribune | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-741792.html | COMPANY NEWS | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-macy-deficit-more-than-doubled-in-3d-quarter.html | COMPANY NEWS; Macy Deficit More Than Doubled in 3d Quarter | False | By Stephanie Strom | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/world/summit-in-washington-reducing-the-russian-arms-threat.html | SUMMIT IN WASHINGTON; Reducing the Russian Arms Threat | False | By Thomas L. Friedman | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/books/joyceans-are-in-bloom-once-more.html | Joyceans Are in Bloom Once More | False | By James F. Clarity | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/garden/work-with-tim-mccarver-ballplayer-who-s-seen-it-all-yet-makes-it-all-sound-new.html | AT WORK WITH: Tim McCarver; A Ballplayer Who's Seen It All, Yet Makes It All Sound New | False | By Craig Wolff | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/opinion/no-day-in-court.html | No Day in Court | False | | 1992-06-22 | TX 3-330296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/health-watch-fragrance-irritation.html | HEALTH WATCH; Fragrance Irritation | False | By Jane E. Brody | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/style/chronicle-774392.html | CHRONICLE | False | By Nadine Brozan | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/archives/campus-journal-an-allwomen-college-is-facing-a-new-threat.html | Campus Journal; An All-Women College Is Facing a New Threat | True | By Katherine Bishop, | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/olympics-barcelona-profile-south-africa-s-meyer-finds-a-world-stage.html | OLYMPICS: BARCELONA PROFILE; South Africa's Meyer Finds a World Stage | False | By Christopher Wren | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/books/book-notes-312892.html | Book Notes | False | By Esther B. Fein | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/hockey-nhl-s-flying-fists-could-be-grounded.html | HOCKEY; N.H.L.'s Flying Fists Could Be Grounded | False | By Joe Lapointe | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/company-news-sears-ducks-then-tries-to-cover.html | COMPANY NEWS; Sears Ducks, Then Tries to Cover | False | By Richard W. Stevenson | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/control-panel-criticizes-school-board-on-feuding.html | Control Panel Criticizes School Board on Feuding | False | By Alan Finder | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/theater/theater-in-review-735292.html | Theater in Review | False | By Mel Gussow | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/business/greenspan-sees-benefits-in-tying-bonds-to-inflation.html | Greenspan Sees Benefits In Tying Bonds to Inflation | False | By Steven Greenhouse | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/nyregion/c-corrections-678092.html | Corrections | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/baseball-michael-summoned-by-vincent-enlists-a-lawyer.html | BASEBALL; Michael, Summoned by Vincent, Enlists a Lawyer | False | By Jack Curry | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/sports/golf-faldo-s-revised-style-is-fitting-him-to-a-tee.html | GOLF; Faldo's Revised Style Is Fitting Him to a Tee | False | By Jaime Diaz | 1992-06-22 | TX 3-330296 | | |
| 1992-06-17 | 1992-06-17 | https://www.nytimes.com/1992/06/17/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-06-22 | TX 3-330296 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/vsi-enterprises-reports-earnings-for-year-to-march-31.html | VSI Enterprises reports earnings for Year to March 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/aequitron-medical-reports-earnings-for-qtr-to-april-30.html | Aequitron Medical reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/ryan-murphy-inc-reports-earnings-for-qtr-to-april-30.html | Ryan-Murphy Inc. reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/basketball-knicks-go-shopping-for-veteran-guard.html | BASKETBALL; Knicks Go Shopping for Veteran Guard | False | By Harvey Araton | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/summit-in-washington-russia-is-given-most-favored-status.html | SUMMIT IN WASHINGTON; Russia Is Given Most-Favored Status | False | By Steven Greenhouse | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/quotation-of-the-day-988692.html | Quotation of the Day | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/pier-i-imports-reports-earnings-for-qtr-to-may-30.html | Pier 1 Imports reports earnings for Qtr to May 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/summit-in-washington-shaping-a-new-agenda.html | SUMMIT IN WASHINGTON; Shaping a New Agenda | False | By Thomas L. Friedman | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/key-rates-540192.html | Key Rates | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/currents-stork-club-memories.html | CURRENTS; Stork Club Memories | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/company-news-715392.html | COMPANY NEWS | False | | 1992-06-23 | TX 3-330298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/sports-people-tennis-seles-shuns-yugoslav-affiliation.html | SPORTS PEOPLE: TENNIS; Seles Shuns Yugoslav Affiliation | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/express-cash-international-reports-earnings-for-qtr-to-april-30.html | Express Cash International reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/lamonts-corp-reports-earnings-for-qtr-to-may-2.html | Lamonts Corp. reports earnings for Qtr to May 2 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/casey-s-general-stores-inc-reports-earnings-for-qtr-to-april-30.html | Casey's General Stores Inc. reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/fedders-corp-reports-earnings-for-qtr-to-may-31.html | Fedders Corp. reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/smucker-jm-n-reports-earnings-for-qtr-to-april-30.html | Smucker (J.M.) (N) reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/growing.html | Growing | False | By Anne Raver | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/over-a-barrel-in-yugoslavia.html | Over a Barrel in Yugoslavia | False | By David C. Hendrickson | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/ford-and-chrysler-outpace-japanese-in-reducing-costs.html | Ford and Chrysler Outpace Japanese in Reducing Costs | False | By Steve Lohr | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/a-gardener-s-world-if-aardvarks-ruin-the-plants-don-t-get-tabasco-on-the-elves.html | A GARDENER'S WORLD; If Aardvarks Ruin the Plants, Don't Get Tabasco on the Elves | False | By Allen Lacy | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/IHT-sweden-stuns-england-21-advancing-to-semis.html | Sweden Stuns England, 2-1, Advancing to Semis | False | By Rob Hughes, International Herald Tribune | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/brooklyn-ambush-kills-2-injures-4.html | Brooklyn Ambush Kills 2, Injures 4 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/where-olympians-once-stayed-bosnians-are-living-under-siege.html | Where Olympians Once Stayed, Bosnians Are Living Under Siege | False | By John F. Burns | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/events-the-inside-story-of-city-hall.html | Events: The Inside Story of City Hall | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/2-german-hostages-are-freed-in-beirut-and-fly-home.html | 2 German Hostages Are Freed in Beirut and Fly Home | False | By Craig R. Whitney | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/galaxy-foods-co-reports-earnings-for-qtr-to-march-31.html | Galaxy Foods Co. reports earnings for Qtr to March 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/ldb-corp-reports-earnings-for-qtr-to-april-30.html | LDB Corp. reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/the-1992-campaign-noted-author-was-mistaken-for-bush-s-dog.html | THE 1992 CAMPAIGN; Noted Author Was Mistaken For Bush's Dog | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/cooper-development-co-reports-earnings-for-qtr-to-april-30.html | Cooper Development Co. reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/consumer-rates-money-market-fund-yields-continue-downward-trend.html | CONSUMER RATES; Money Market Fund Yields Continue Downward Trend | False | By Robert Hurtado | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/review-jazz-aching-to-break-the-walls-of-a-tune.html | Review/Jazz; Aching To Break The Walls Of a Tune | False | By Peter Watrous | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | Aztec Manufacturing Co. reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/briefs-517792.html | BRIEFS | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/carl-karcher-enterprises-inc-reports-earnings-for-qtr-to-may-18.html | Carl Karcher Enterprises Inc. reports earnings for Qtr to May 18 | False | | 1992-06-23 | TX 3-330298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/baseball-kelly-is-sent-down-so-barfield-can-come-up.html | BASEBALL; Kelly Is Sent Down, So Barfield Can Come Up | False | By Jack Curry | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/mishap-over-bond-payment.html | Mishap Over Bond Payment | False | By Michael Quint | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/scs-compute-inc-reports-earnings-for-qtr-to-april-30.html | SCS/Compute Inc. reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/adobe-systems-reports-earnings-for-qtr-to-may-29.html | Adobe Systems reports earnings for Qtr to May 29 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/holyfield-hits-his-weight.html | Holyfield Hits His Weight | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/ltx-corp-reports-earnings-for-qtr-to-april-30.html | LTX Corp. reports earnings for qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/thai-commanders-back-crackdown.html | THAI COMMANDERS BACK CRACKDOWN | False | By Philip Shenon | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/gradco-systems-reports-earnings-for-qtr-to-march-31.html | Gradco Systems reports earnings for Qtr to March 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/yes-clothing-co-reports-earnings-for-qtr-to-march-31.html | YES Clothing Co. reports earnings for Qtr to March 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/olympics-sprinter-not-swayed-by-schedule-change.html | OLYMPICS; Sprinter Not Swayed By Schedule Change | False | By Frank Litsky | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/news/graduating-from-a-high-school-to-go-on-to-be-an-arts-center.html | Graduating From a High School To Go On to Be an Arts Center | False | By Glenn Collins | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/shopsmith-inc-reports-earnings-for-year-to-march-31.html | Shopsmith Inc. reports earnings for Year to March 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/house-panel-passes-a-weakened-cable-bill.html | House Panel Passes a Weakened Cable Bill | False | By Edmund L. Andrews | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/2-top-officials-of-mirror-group-quit.html | 2 Top Officials of Mirror Group Quit | False | By Steven Prokesch | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/basketball-bright-day-for-suns-they-get-barkley.html | BASKETBALL; Bright Day for Suns: They Get Barkley | False | By Clifton Brown | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/1992-campaign-political-memo-perot-running-his-money-against-other-people-s.html | THE 1992 CAMPAIGN: Political Memo; Perot Running on His Money And Against Other People's | False | By Steven A. Holmes | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/trial-with-link-to-d-amato-begins-in-san-juan.html | Trial With Link to D'Amato Begins in San Juan | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/olympics-krabbe-is-caugh-in-a-race-to-nowhere.html | OLYMPICS; Krabbe Is Caugh In a Race to Nowhere | False | By Christopher Clarey | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/football-roberts-named-in-civil-suit.html | FOOTBALL; Roberts Named in Civil Suit | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/caspen-oil-inc-reports-earnings-for-qtr-to-april-30.html | Caspen Oil Inc. reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/sports-people-baseball-froemming-to-undergo-heart-procedure.html | SPORTS PEOPLE: BASEBALL; Froemming to Undergo Heart Procedure | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/theater/theater-in-review-623892.html | Theater in Review | False | By Mel Gussow | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/mgi-properties-reports-earnings-for-qtr-to-may-31.html | MGI Properties reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Eben Shapiro | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/baseball-vincent-michael-meeting-delayed-until-next-week.html | BASEBALL; Vincent-Michael Meeting Delayed Until Next Week | False | By Murray Chass | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/hockey-next-item-lindros-do-i-hear-4-players.html | HOCKEY; Next Item, Lindros: Do I Hear 4 Players? | False | By Joe Lapointe | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/obituaries/raphael-totah-executive-81.html | Raphael Totah; Executive, 81 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/currents-2-wrights-equal-an-ellington.html | CURRENTS; 2 Wrights Equal an Ellington | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/on-leaving-office-weinberger-took-along-13000-documents.html | On Leaving Office, Weinberger Took Along 13,000 Documents | False | By Martin Tolchin | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/nimby-and-economics-kill-plans-for-wood-powered-plant.html | Nimby and Economics Kill Plans for Wood-Powered Plant | False | By Constance L. Hays | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/review-opera-boheme-greets-summer-in-the-park-with-clear-skies-and-70000-fans.html | Review/Opera; 'Boheme' Greets Summer in the Park With Clear Skies and 70,000 Fans | False | By Allan Kozinn | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/biodynamics-international-reports-earnings-for-qtr-to-may-31.html | Biodynamics International reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/c-corrections-697192.html | Corrections | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/company-news-gm-names-president-for-its-japan-division.html | COMPANY NEWS; G.M. Names President For Its Japan Division | False | By Adam Bryant | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/worldbusiness/IHT-uk-data-show-modest-gains-in-sales-and-output.html | U.K. Data Show Modest Gains in Sales and Output | False | , International Herald Tribune | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/vertex-industries-reports-earnings-for-qtr-to-april-30.html | Vertex Industries reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/l-japan-had-to-join-in-un-peacekeeping-effort-asia-isn-t-ready-878892.html | Japan Had to Join in U.N. Peacekeeping Effort; Asia Isn't Ready | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono | False | By Eben Shapiro | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/topics-of-the-times-pistol-whipped.html | Topics of The Times; Pistol-Whipped | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/boston-digital-corp-reports-earnings-for-qtr-to-april-30.html | Boston Digital Corp. reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/medicaid-warning-ignites-new-trenton-fiscal-crisis.html | Medicaid Warning Ignites New Trenton Fiscal Crisis | False | By Jerry Gray | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/skyline-chili-inc-reports-earnings-for-qtr-to-may-10.html | Skyline Chili Inc. reports earnings for Qtr to May 10 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/kidnap-sure-says-the-court.html | Kidnap? Sure, Says the Court | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/sparta-surgical-corp-reports-earnings-for-year-to-feb-28.html | Sparta Surgical Corp. reports earnings for Year to Feb 28 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/hughes-resources-inc-reports-earnings-for-qtr-to-april-30.html | Hughes Resources Inc. reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/sports-people-tv-sports-a-setback-for-pay-per-view.html | SPORTS PEOPLE: TV SPORTS; A Setback for Pay-Per-View | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/pathe-computer-control-reports-earnings-for-qtr-to-april-30.html | Pathe Computer Control reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/1992-campaign-labor-union-leaders-seek-keep-auto-workers-arms-perot.html | THE 1992 CAMPAIGN: Labor; Union Leaders Seek to Keep Auto Workers From the Arms of Perot | False | By Doron P. Levin | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/style/chronicle-468392.html | CHRONICLE | False | By Nadine Brozan | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/l-british-investors-caught-in-new-york-red-tape-883492.html | British Investors Caught in New York Red Tape | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/council-seeks-to-block-limiting-of-its-power-over-landmarking.html | Council Seeks to Block Limiting Of Its Power Over Landmarking | False | By James C. McKinley Jr. | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/what-me-marry-widows-say-no.html | 'What? Me Marry?' Widows Say No | False | By Enid Nemy | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/horse-racing-furiously-carves-out-another-victory-notch.html | HORSE RACING; Furiously Carves Out Another Victory Notch | False | By Joseph Durso | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/2-charged-with-making-up-traffic-tickets.html | 2 Charged With Making Up Traffic Tickets | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/rax-restaurants-reports-earnings-for-qtr-to-april-26.html | Rax Restaurants reports earnings for Qtr to April 26 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/IHT-nuclear-pact-sounds-knell-for-old-ideas.html | Nuclear Pact Sounds Knell for Old Ideas | False | By Joseph Fitchett, International Herald Tribune | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/quayle-is-serious-why-aren-t-we.html | Quayle Is Serious. Why Aren't We? | False | By Richard Brookhiser | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/at-home-with-don-henley-in-his-mulholland-drive-wilderness.html | AT HOME WITH: Don Henley; In His Mulholland Drive Wilderness | False | By Lena Williams | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/movies/review-television-hardship-and-change-in-the-arctic.html | Review/Television; Hardship and Change in the Arctic | False | By Walter Goodman | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/national-service-industries-reports-earnings-for-qtr-to-may-31.html | National Service Industries reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/heroux-inc-reports-earnings-for-year-to-march-31.html | Heroux Inc. reports earnings for Year to March 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/value-merchants-reports-earnings-for-qtr-to-may-23.html | Value Merchants reports earnings for Qtr to May 23 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/police-issued-gun-ruled-out-in-newark-shooting.html | Police-Issued Gun Ruled Out in Newark Shooting | False | By Robert Hanley | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/us-output-per-hour-on-the-rise.html | U.S. Output Per Hour On the Rise | False | By Sylvia Nasar | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/mickelson-springs-surprises.html | Mickelson Springs Surprises | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/sports-people-baseball-amoros-is-placed-on-respirator.html | SPORTS PEOPLE: BASEBALL; Amoros Is Placed on Respirator | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/books/books-of-the-times-after-tv-what-an-eden-of-art-and-individualism.html | Books of The Times; After TV, What? An Eden of Art and Individualism? | False | By Christopher Lehmann-Haupt | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/news/review-opera-an-emperor-s-concubine-in-her-cups.html | Review/Opera; An Emperor's Concubine in Her Cups | False | By James R. Oestreich | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/baseball-howe-they-re-still-talking.html | BASEBALL; Howe? They're Still Talking | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/topics-of-the-times-weicker-in-the-morning.html | Topics of The Times; Weicker in the Morning | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/eilabun-journal-israel-is-listening-as-the-arab-voter-is-serenaded.html | Eilabun Journal; Israel Is Listening as the Arab Voter Is Serenaded | False | By Joel Greenberg | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/movies/home-video-753692.html | Home Video | False | By Peter M. Nichols | 1992-06-23 | TX 3-330298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/drought-unites-south-africa-and-neighbors.html | Drought Unites South Africa and Neighbors | False | By Christopher S. Wren | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/worldwide-collections-fund-reports-earnings-for-qtr-to-april-30.html | Worldwide Collections Fund reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/baseball-glavine-becomes-first-to-reach-10.html | BASEBALL; Glavine Becomes First to Reach 10 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/company-news-new-york-lets-insurers-join-forces.html | COMPANY NEWS; New York Lets Insurers Join Forces | False | By Peter Kerr | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/braver-new-world.html | Braver New World | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/baseball-forget-road-warriors-meet-the-weary-yanks.html | BASEBALL; Forget Road Warriors: Meet the Weary Yanks | False | By Jack Curry | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/review-dance-an-old-friendship-fraying.html | Review/Dance; An Old Friendship Fraying | False | By Jack Anderson | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/club-med-inc-reports-earnings-for-qtr-to-april-30.html | Club Med Inc. reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/style/chronicle-467592.html | CHRONICLE | False | By Nadine Brozan | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/metro-digest-094992.html | METRO DIGEST | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/outlook-graphics-corp-reports-earnings-for-qtr-to-may-31.html | Outlook Graphics Corp. reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/media-business-advertising-izaak-walton-league-meets-slumber-party-set.html | THE MEDIA BUSINESS: ADVERTISING; The Izaak Walton League Meets the Slumber-Party Set | False | By Eben Shapiro | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/china-signs-us-oil-deal-for-disputed-waters.html | China Signs U.S. Oil Deal for Disputed Waters | False | By Nicholas D. Kristof | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/quayle-aide-faces-new-conflict-charge.html | Quayle Aide Faces New Conflict Charge | False | By Philip J. Hilts | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/topics-of-the-times-history-in-a-footnote.html | Topics of The Times; History in a Footnote | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/nobility-homes-reports-earnings-for-qtr-to-may-2.html | Nobility Homes reports earnings for Qtr to May 2 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/inquiry-on-fires-considers-idea-of-a-2d-arsonist.html | Inquiry on Fires Considers Idea of a 2d Arsonist | False | By George James | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/stocks-fall-as-the-dow-loses-41.73.html | Stocks Fall As the Dow Loses 41.73 | False | By Jonathan Fuerbringer | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/dewey-balfa-folk-fiddler-is-dead-at-65.html | Dewey Balfa, Folk Fiddler, Is Dead at 65 | False | By Jon Pareles | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/officer-charged-with-beating-teen-agers.html | Officer Charged With Beating Teen-Agers | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/csp-inc-reports-earnings-for-qtr-to-may-31.html | CSP Inc. reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/baseball-for-bonilla-is-it-two-strikes-you-re-out.html | BASEBALL; For Bonilla, Is It Two Strikes You're Out? | False | By Joe Sexton | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/heilig-meyers-reports-earnings-for-qtr-to-may-31.html | Heilig-Meyers reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/currents-i-came-i-saw-i-bathed.html | CURRENTS; I Came. I Saw. I Bathed. | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/c-corrections-698092.html | Corrections | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/kettle-restaurants-reports-earnings-for-qtr-to-april-30.html | Kettle Restaurants reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/company-news-advanced-micro-in-setback.html | COMPANY NEWS; Advanced Micro in Setback | False | By Lawrence M. Fisher | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/bush-and-congress-reach-an-accord-on-aid-for-cities.html | BUSH AND CONGRESS REACH AN ACCORD ON AID FOR CITIES | False | By Clifford Krauss | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/the-1992-campaign-on-the-trail-quayle-makes-job-easier-for-comedians.html | THE 1992 CAMPAIGN: On the Trail; QUAYLE MAKES JOB EASIER FOR COMEDIANS | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/football-juror-joins-a-huddle-at-nfl-trial.html | FOOTBALL; Juror Joins a Huddle at N.F.L. Trial | False | By Timothy W. Smith | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/on-baseball-steinbrenner-wasn-t-set-up.html | ON BASEBALL; Steinbrenner Wasn't Set Up | False | By Murray Chass | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/summit-washington-reporter-s-notebook-burly-yeltsin-acquires-new-kind-stature.html | SUMMIT IN WASHINGTON; Reporter's Notebook; The 'Burly' Yeltsin Acquires a New Kind of Stature: Major World Figure | False | By Michael Wines | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/nmr-of-america-reports-earnings-for-year-to-march-31.html | NMR of America reports earnings for Year to March 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/c-corrections-696392.html | Corrections | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/summit-in-washington-yeltsin-speaks-and-congressional-wall-tumbles.html | SUMMIT IN WASHINGTON; Yeltsin Speaks, and Congressional Wall Tumbles | False | By Clifford Krauss | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/hunt-manufacturing-reports-earnings-for-qtr-to-may-31.html | Hunt Manufacturing reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/mta-plan-one-fare-rise-over-5-years.html | M.T.A. Plan: One Fare Rise Over 5 Years | False | By Alan Finder | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/home-shopping-network-reports-earnings-for-qtr-to-may-31.html | Home Shopping Network reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/yeltsin-describes-a-list-of-missing.html | YELTSIN DESCRIBES A LIST OF MISSING | False | By Barbara Crossette | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/pop-and-jazz-in-review-708092.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/getty-petroleum-reports-earnings-for-qtr-to-april-30.html | Getty Petroleum reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/currents-a-classical-view-of-the-hudson.html | CURRENTS; A Classical View of the Hudson | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/theater/theater-in-review-701392.html | Theater in Review | False | By D.j.r. Bruckner | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/where-to-find-it-when-your-beadwork-needs-work.html | WHERE TO FIND IT; When Your Beadwork Needs Work | False | By Terry Trucco | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/new-haven-journal-soaring-taxes-steal-cafes-sizzle.html | NEW HAVEN JOURNAL; Soaring Taxes Steal Cafes' Sizzle | False | By Andrew L. Yarrow | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/in-moscow-capitalist-wheels-roll.html | In Moscow, Capitalist Wheels Roll | False | By Louis Uchitelle | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/obituaries/vasiliki-johnides-92-ran-li-restaurant.html | Vasiliki Johnides, 92; Ran L.I. Restaurant | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/executive-changes-486392.html | Executive Changes | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/currents-top-drawer-mondays.html | CURRENTS; Top-Drawer Mondays | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/golf-sports-of-the-times-will-anybody-see-couples-at-the-open.html | GOLF: Sports of The Times; Will Anybody See Couples at the Open? | False | By Dave Anderson | 1992-06-23 | TX 3-330298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/school-board-appointed-six-illegally-report-says.html | School Board Appointed Six Illegally, Report Says | False | By J. Peder Zane | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/hei-inc-reports-earnings-for-qtr-to-may-30.html | HEI Inc. reports earnings for Qtr to May 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/worldbusiness/IHT-telephone-firm-reports-6-profit-gain-cw-confounds.html | Telephone Firm Reports 6% Profit Gain : C&W Confounds the Skeptics | False | By Erik Ipsen, International Herald Tribune | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/werner-enterprises-reports-earnings-for-qtr-to-may-31.html | Werner Enterprises reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/c-corrections-695592.html | Corrections | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/inside-031092.html | INSIDE | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/pop-and-jazz-in-review-710292.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/pop-and-jazz-in-review-670092.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/business-digest-139292.html | BUSINESS DIGEST | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/after-new-testing-parents-worry-about-levels-of-lead-at-school.html | After New Testing, Parents Worry About Levels of Lead at School | False | By Dennis Hevesi | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/the-1992-campaign-white-house-bush-criticized-over-visit-to-recycler.html | THE 1992 CAMPAIGN: White House; Bush Criticized Over Visit to Recycler | False | By Richard L. Berke | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/transactions-755292.html | TRANSACTIONS | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/review-music-accordionists-patron-saint.html | Review/Music; Accordionists' Patron Saint | False | By Bernard Holland | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/blount-inc-reports-earnings-for-qtr-to-may-31.html | Blount Inc. reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/ulster-protestants-and-dublin-aides-plan-first-talks-since-73.html | Ulster Protestants and Dublin Aides Plan First Talks Since '73 | False | By James F. Clarity | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/transnational-industries-reports-earnings-for-qtr-to-april-30.html | Transnational Industries reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/summit-washington-yeltsin-cheered-capitol-he-pledges-era-trust-asks-for-action.html | SUMMIT IN WASHINGTON; YELTSIN CHEERED AT CAPITOL AS HE PLEDGES ERA OF TRUST AND ASKS FOR ACTION ON AID | False | By Andrew Rosenthal | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/obituaries/gary-cordial-39-dies-danced-with-the-met.html | Gary Cordial, 39, Dies; Danced With the Met | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/IHT-asians-wonder-if-peace-will-be-kept.html | Asians Wonder If Peace Will Be Kept | False | By Donald Kirk, International Herald Tribune | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/helene-curtis-industries-reports-earnings-for-qtr-to-may-31.html | Helene Curtis Industries reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/theater/agreement-on-casting-of-will-rogers.html | Agreement on Casting of 'Will Rogers' | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/news-summary-977092.html | NEWS SUMMARY | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/theater/theater-in-review-702192.html | Theater in Review | False | By Wilborn Hampton | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/sea-of-suspicion-laps-closer-to-brazil's-leader.html | Sea of Suspicion Laps Closer to Brazil's Leader | False | By James Brooke | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/international-absorbents-inc-reports-earnings-for-year-to-jan-31.html | International Absorbents Inc. reports earnings for Year to Jan 31 | False | | 1992-06-23 | TX 3-330298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/IHT-danes-upset-the-french-21.html | Danes Upset The French, 2-1 | False | By Ian Thomsen, International Herald Tribune | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/IHT-ulster-loyalists-to-talk-to-dublin-for-first-time-since-73.html | Ulster Loyalists to Talk to Dublin for First Time Since '73 | False | By James F. Clarity, International Herald Tribune | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/key-west-won-t-waive-fee-for-an-institute.html | Key West Won't Waive Fee for an Institute | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/l-sea-gull-there-s-no-such-bird-as-that-takeoff-incident-in-75-881892.html | Sea Gull? There's No Such Bird as That; Takeoff Incident in '75 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/summit-in-washington-pact-on-joint-space-flights.html | SUMMIT IN WASHINGTON; Pact on Joint Space Flights | False | By Warren E. Leary | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/citing-scandal-navy-group-cancels-annual-convention.html | Citing Scandal, Navy Group Cancels Annual Convention | False | By Eric Schmitt | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/the-media-business-advertising-addenda-saatchi-sells-yankelovich.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Sells Yankelovich | False | By Eben Shapiro | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/l-new-jersey-budget-cuts-imperil-latino-centers-882692.html | New Jersey Budget Cuts Imperil Latino Centers | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/pop-and-jazz-in-review-713792.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/mexicans-mollified-over-drug-ruling.html | Mexicans Mollified Over Drug Ruling | False | By Tim Golden | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/case-against-weinberger-written-in-his-own-hand.html | Case Against Weinberger: Written in His Own Hand | False | By David Johnston | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/guilty-plea-in-theft-of-graduate-funds.html | Guilty Plea in Theft Of Graduate Funds | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/abroad-at-home-black-and-white.html | Abroad at Home; Black and White | False | By Anthony Lewis | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/market-place-designing-tools-for-the-designers.html | Market Place; Designing Tools For the Designers | False | By Glenn Rifkin | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/l-japan-had-to-join-in-un-peacekeeping-effort-877092.html | Japan Had to Join in U.N. Peacekeeping Effort | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/job-opportunities-bring-out-young-people-and-their-idealism-in-riot-area.html | Job Opportunities Bring Out Young People (and Their Idealism) in Riot Area | False | By Sara Rimer | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/irish-voters-ask-are-we-to-be-truly-european.html | Irish Voters Ask, Are We to Be Truly European? | False | By James F. Clarity | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/baseball-alas-the-mets-winning-streak-is-stopped-at-1.html | BASEBALL; Alas, the Mets' Winning Streak Is Stopped at 1 | False | By Joe Sexton | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/the-media-business-advertising-addenda-shoes-cars-and-pills-of-the-champions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shoes, Cars and Pills Of the Champions | False | By Eben Shapiro | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/the-1992-campaign-democrats-clinton-promises-to-trim-100000-jobs.html | THE 1992 CAMPAIGN: Democrats; Clinton Promises to Trim 100,000 Jobs | False | By Gwen Ifill | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/obituaries/james-h-traynor-55-owned-car-dealership.html | James H. Traynor, 55; Owned Car Dealership | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/city-s-survivors-with-a-diploma-to-prove-it.html | City's Survivors, With a Diploma to Prove It | False | By Steven Lee Myers | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/bridge-480492.html | Bridge | False | By Alan Truscott | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/golf-for-watson-since-the-shot-it-s-been-10-years-and-change.html | GOLF; For Watson Since 'The Shot,' It's Been 10 Years and Change | False | By Jaime Diaz | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-06-23 | TX 3-330298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/juniper-features-ltd-reports-earnings-for-qtr-to-march-31.html | Juniper Features Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/review-dance-for-city-ballet-an-outburst-of-pop.html | Review/Dance; For City Ballet, an Outburst of Pop | False | By Anna Kisselgoff | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/economic-memo-the-tea-leaves-are-ready.html | Economic Memo; The Tea Leaves Are Ready | False | By Robert D. Hershey Jr. | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/l-sea-gull-there-s-no-such-bird-as-that-880092.html | Sea Gull? There's No Such Bird as That | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/austrians-rally-against-nazi-past.html | AUSTRIANS RALLY AGAINST NAZI PAST | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/digging-digging-debate-over-dredging-sharpens-port-channels-deepen-kill-van-kull.html | Digging Out and Digging In; Debate Over Dredging Sharpens as Port Channels Deepen in the Kill Van Kull | False | By Ian Fisher | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/thermwood-corp-reports-earnings-for-qtr-to-april-30.html | Thermwood Corp. reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/frederick-e-exley-63-author-who-told-of-his-own-troubles.html | Frederick E. Exley, 63, Author Who Told of His Own Troubles | False | By Bruce Lambert | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/c-corrections-699892.html | Corrections | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/governor-deejay.html | Governor Deejay | False | By Kirk Johnson | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/worldbusiness/IHT-for-the-record.html | For The Record | False | , International Herald Tribune | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/arts/review-dance-is-it-a-beach-or-a-ballet.html | Review/Dance; Is It a Beach or a Ballet? | False | By Jack Anderson | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/not-cricket-baseball-is-off-base-in-london.html | Not Cricket, Baseball Is Off Base in London | False | By William E. Schmidt | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/c-corrections-700592.html | Corrections | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/essay-the-new-hard-line.html | Essay; The New Hard Line | False | By William Safire | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/company-news-american-air-expects-to-show-loss.html | COMPANY NEWS; American Air Expects to Show Loss | False | By Agis Salpukas | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/obituaries/paul-j-hartman-81-an-expert-on-tax-law.html | Paul J. Hartman, 81, An Expert on Tax Law | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/huntsville-journal-of-magnolias-passion-and-a-murder.html | Huntsville Journal; Of Magnolias, Passion and a Murder | False | By Dennis Covington, | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/plan-for-ice-rink-and-tv-studio-on-chelsea-piers.html | Plan for Ice Rink and TV Studio on Chelsea Piers | False | By James Dao | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/from-little-boxes-fond-memories.html | From Little Boxes, Fond Memories | False | By Phil Patton | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/us-army-gets-flexibility-on-europe-troop-levels.html | U.S. Army Gets Flexibility on Europe Troop Levels | False | By Patrick E. Tyler | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/tokyo-stock-market-falls-to-its-lowest-level-since-1986.html | Tokyo Stock Market Falls to Its Lowest Level Since 1986 | False | By Andrew Pollack | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/american-greetings-reports-earnings-for-qtr-to-may-31.html | American Greetings reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/cybermedic-inc-reports-earnings-for-qtr-to-april-30.html | Cybermedic Inc. reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/foodarama-supermarkets-reports-earnings-for-qtr-to-may-2.html | Foodarama Supermarkets reports earnings for Qtr to May 2 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/world/poles-learn-the-hard-way-schools-are-hurt-by-reform.html | Poles Learn the Hard Way; Schools Are Hurt by Reform | False | | 1992-06-23 | TX 3-330298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/the-1992-campaign-on-the-trail-issues-first-basketball-later.html | THE 1992 CAMPAIGN: On the Trail; ISSUES FIRST, BASKETBALL LATER | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/opinion/l-japan-had-to-join-in-un-peacekeeping-effort-the-best-chance-879692.html | Japan Had to Join in U.N. Peacekeeping Effort; The Best Chance | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/company-news-high-tech-darwinism-evolution-of-the-mouse-now-it-comes-with-ears.html | COMPANY NEWS: High-Tech Darwinism; Evolution of the Mouse: Now It Comes With Ears | False | By John Markoff | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/the-media-business-advertising-addenda-accounts-736692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Eben Shapiro | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/sports-people-boxing-tyson-gives-first-prison-interview.html | SPORTS PEOPLE: BOXING; Tyson Gives First Prison Interview | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/sports/results-plus-759592.html | RESULTS PLUS | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/beauticontrol-cosmetics-reports-earnings-for-qtr-to-may-31.html | BeautiControl Cosmetics reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/us/they-were-wonderful-kids.html | 'They Were Wonderful Kids' | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/court-in-mixed-ruling-in-trucking-bankruptcy.html | Court in Mixed Ruling In Trucking Bankruptcy | False | By Agis Salpukas | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/suspect-in-manhattan-hotel-fires-known-as-a-youth-with-a-troubled-past.html | Suspect in Manhattan Hotel Fires Known as a Youth With a Troubled Past | False | By Bruce Weber | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/brown-forman-reports-earnings-for-qtr-to-april-30.html | Brown-Forman reports earnings for Qtr to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/penwest-ltd-reports-earnings-for-qtr-to-may-31.html | Penwest Ltd. reports earnings for Qtr to May 31 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/buffalo-congressman-is-planning-to-retire.html | Buffalo Congressman Is Planning to Retire | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/nyregion/superintendent-is-suspended-but-keeps-job.html | Superintendent Is Suspended, But Keeps Job | False | By James Barron | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-18 | https://www.nytimes.com/1992/06/18/business/block-h-r-inc-n-reports-earnings-for-year-to-april-30.html | Block (H & R) Inc.(N) reports earnings for Year to April 30 | False | | 1992-06-23 | TX 3-330298 | | |
| 1992-06-18 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/baseball-howe-case-nears-solution.html | BASEBALL; Howe Case Nears Solution | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/football-juror-is-dismissed-from-nfl-antitrust-suit.html | FOOTBALL; Juror Is Dismissed From N.F.L. Antitrust Suit | False | By Timothy W. Smith | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/golf-waiting-for-lefty-wait-no-longer.html | GOLF; Waiting For Lefty? Wait No Longer | False | By Dave Anderson | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/art-in-review-335892.html | Art in Review | False | By Charles Hagen | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/parents-say-boy-shot-on-bus-is-improving.html | Parents Say Boy Shot on Bus Is Improving | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/sports-people-basketball-calipari-of-umass-signs-4-year-deal.html | SPORTS PEOPLE: BASKETBALL; Calipari of UMass Signs 4-Year Deal | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/the-rev-daniel-j-o-hanlon-73-jesuit-theologian-and-ecumenist.html | The Rev. Daniel J. O'Hanlon, 73; Jesuit Theologian and Ecumenist | False | By Eric Pace | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/world/eagleburger-anguishes-over-yugoslav-upheaval.html | Eagleburger Anguishes Over Yugoslav Upheaval | False | By David Binder | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/baseball-michael-secures-a-new-attorney.html | BASEBALL; Michael Secures A New Attorney | False | | 1992-06-24 | TX 3-336485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/world/st-tropez-journal-on-the-riviera-naughty-town-feels-a-firm-hand.html | St.-Tropez Journal; On the Riviera, Naughty Town Feels a Firm Hand | False | By Marlise Simons | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/l-why-the-innocent-might-plead-guilty-329392.html | Why the Innocent Might Plead Guilty | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-141092.html | COMPANY NEWS | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/traffic-alert-680792.html | Traffic Alert | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/commencement-20-phd-s-at-rockefeller-u.html | COMMENCEMENT; 20 Ph.D.'s at Rockefeller U. | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/the-media-business-yet-another-bid-emerges-for-upi.html | THE MEDIA BUSINESS; Yet Another Bid Emerges For U.P.I. | False | By Edmund L Andrews | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/maxwell-s-sons-arrested-on-charges-of-fraud.html | Maxwell's Sons Arrested on Charges of Fraud | False | By Steven Prokesch | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/executive-changes-782092.html | Executive Changes | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/news/family-suing-fbi-in-death-of-informer.html | Family Suing F.B.I. in Death Of 'Informer' | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/baseball-padres-pound-giants-in-a-literal-slugfest.html | BASEBALL; Padres Pound Giants In a Literal Slugfest | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/look-who-s-adding-missiles.html | Look Who's Adding Missiles | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/style/chronicle-832092.html | CHRONICLE | False | By Nadine Brozan | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/IHT-decline-led-by-tokyo-by-coincidence-or-not-world-stock-markets-fall.html | Decline Led By Tokyo: By Coincidence or Not, World Stock Markets Fall | False | By Lawrence Malkin, International Herald Tribune | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/sports-people-basketball-laettner-has-job-interview-in-minnesota.html | SPORTS PEOPLE: BASKETBALL; Laettner Has Job Interview in Minnesota | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/l-child-sex-abuse-cases-can-be-witch-hunts-331592.html | Child Sex Abuse Cases Can Be Witch Hunts | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/review-art-humble-jars-and-bowls-valued-more-than-gold.html | Review/Art; Humble Jars and Bowls Valued More Than Gold | False | By Holland Cotter | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/worldbusiness/IHT-steep-stock-spiral-seems-less-likely-no-panic-this.html | Steep Stock Spiral Seems Less Likely: No Panic This Time in Tokyo | False | By Steven Brull, International Herald Tribune | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/credit-markets-utah-utility-bonds.html | CREDIT MARKETS; Utah Utility Bonds | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/georgia-agreement-promises-to-add-black-judges.html | Georgia Agreement Promises to Add Black Judges | False | By Ronald Smothers | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/supreme-court-justices-affirm-law-california-restricting-property-tax-increases.html | THE SUPREME COURT; Justices Affirm Law in California Restricting Property Tax Increases | False | By Linda Greenhouse | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/peter-allen-concert-entertainer-and-songwriter-is-dead-at-48.html | Peter Allen, Concert Entertainer And Songwriter, Is Dead at 48 | False | By Bruce Lambert | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-plan-to-aid-olympia-is-reported.html | COMPANY NEWS; Plan to Aid Olympia Is Reported | False | By Alison Leigh Cowan | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/bush-plans-to-lower-fees-charged-to-foreigners-for-military-goods.html | Bush Plans to Lower Fees Charged To Foreigners for Military Goods | False | By Robert D. Hershey Jr. | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/IHT-central-europe-needs-a-sturdier-ec.html | Central Europe Needs a Sturdier EC | False | By Dominique MoÃ¯si and Jacques Rupnik, International Herald Tribune | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/homestead-rebate-cuts-won-t-include-elderly.html | Homestead Rebate Cuts Won't Include Elderly | False | By Wayne King | 1992-06-24 | TX 3-336485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/caspar-weinberger-s-handwriting.html | Caspar Weinberger's Handwriting | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/news/a-tv-news-program-to-be-offered-on-cable.html | A TV News Program To Be Offered on Cable | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/art-in-review-334092.html | Art in Review | False | By Holland Cotter | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/valvano-is-ill-with-cancer.html | Valvano Is Ill With Cancer | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/us-is-investigating-reports-of-corrupt-new-york-police.html | U.S. Is Investigating Reports Of Corrupt New York Police | False | By Craig Wolff | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/supreme-court-excerpts-court-s-decision-rejecting-jurors-basis-race.html | THE SUPREME COURT; Excerpts From the Court's Decision on Rejecting Jurors on the Basis of Race | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/l-broadway-should-put-some-of-the-profits-into-its-restrooms-319692.html | Broadway Should Put Some of the Profits Into Its Restrooms | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-fraud-charges-considered-by-us-against-grumman.html | COMPANY NEWS; Fraud Charges Considered By U.S. Against Grumman | False | By Dean Baquet | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/sports-people-baseball-amoros-listed-in-critical-condition.html | SPORTS PEOPLE: BASEBALL; Amoros Listed in Critical Condition | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/sounds-around-town-336692.html | Sounds Around Town | False | By Karen Schoemer | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/us-finds-retaliation-against-white-woman-who-charged-bias.html | U.S. Finds Retaliation Against White Woman Who Charged Bias | False | By Alison Mitchell | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/philip-reisman-87-artist-who-offered-views-of-new-york.html | Philip Reisman, 87, Artist Who Offered Views of New York | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/parks-threaten-to-uproot-cottages-by-long-island-sound.html | Parks Threaten to Uproot Cottages by Long Island Sound | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/the-supreme-court-backers-of-78-tax-revolt-hail-ruling.html | THE SUPREME COURT; Backers of '78 Tax Revolt Hail Ruling | False | By Seth Mydans | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/art-in-review-333192.html | Art in Review | False | By Roberta Smith | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/world/no-leads-on-gi-s.html | No Leads on G.I.'s | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/tv-sports-boxing-holyfield-holmes-match-of-2-bumps-on-a-log.html | TV SPORTS: BOXING; Holyfield-Holmes: Match of 2 Bumps on a Log? | False | By Richard Sandomir | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/the-media-business-appointment-at-times-co.html | THE MEDIA BUSINESS; Appointment At Times Co. | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/l-schmidt-s-degree-330792.html | Schmidt's Degree | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/c-corrections-275092.html | Corrections | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/review-opera-tania-cinque-and-the-super-bowl.html | Review/Opera; Tania, Cinque and the Super Bowl | False | By Edward Rothstein | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/new-definition-of-aids-postponed-again.html | New Definition of AIDS Postponed Again | False | By Lawrence K. Altman | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/boxing-for-holyfield-success-is-hardly-hit-or-miss.html | BOXING; For Holyfield, Success Is Hardly Hit or Miss | False | By Phil Berger | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/obituaries/albert-bader-jr-59-partner-in-law-firm.html | Albert Bader Jr., 59, Partner in Law Firm | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/news/a-dispute-over-courtroom-attire-and-principles.html | A Dispute Over Courtroom Attire, and Principles | False | By Sabra Chartrand | 1992-06-24 | TX 3-336485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/IHT-japan-builds-energy-security-as-america-dithers.html | Japan Builds Energy Security as America Dithers | False | By John C. Gault and John K. Cooley, International Herald Tribune | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/transactions-982292.html | TRANSACTIONS | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/victim-s-aunt-seeks-ouster-of-6-officers.html | Victim's Aunt Seeks Ouster Of 6 Officers | False | By Robert Hanley | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/woman-and-2-girls-are-found-slain-2-suspects-charged.html | Woman and 2 Girls Are Found Slain; 2 Suspects Charged | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/c-corrections-272692.html | Corrections | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/media-business-advertising-bringing-madison-avenue-polish-bush-s-campaign-ads.html | THE MEDIA BUSINESS: ADVERTISING; Bringing Madison Avenue Polish to Bush's Campaign Ads | False | By Kim Foltz | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/more-arrests-in-milwaukee.html | More Arrests in Milwaukee | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/the-media-business-advertising-addenda-people-268892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Kim Foltz | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/the-1992-campaign-on-the-trail-clinton-to-remain-visible-during-convention.html | THE 1992 CAMPAIGN: On the Trail; CLINTON TO REMAIN VISIBLE DURING CONVENTION | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/police-overlooked-bloodstain-jury-in-au-pair-trial-is-told.html | Police Overlooked Bloodstain, Jury in Au Pair Trial Is Told | False | By William Glaberson | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/freed-in-lebanon-without-dishonor.html | Freed in Lebanon, Without Dishonor | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/news-summary-259392.html | NEWS SUMMARY | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/art-in-review-001492.html | Art in Review | False | By Holand Cotter | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/quotation-of-the-day-314092.html | Quotation of the Day | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/movies/reviews-film-if-a-haircut-s-erotic-marry-the-barber.html | Reviews/Film; If a Haircut's Erotic, Marry the Barber | False | By Janet Maslin | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/pop-jazz-jvc-inspires-competition-but-not-with-its-classics.html | Pop/Jazz; JVC Inspires Competition But Not With Its Classics | False | By Peter Watrous | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/olympics-confusion-reigns-as-athletes-open-us-olympic-track-trials.html | OLYMPICS; Confusion Reigns as Athletes Open U.S. Olympic Track Trials | False | By Michael Janofsky | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/baseball-alarm-goes-off-as-mets-plunge-toward-cellar.html | BASEBALL; Alarm Goes Off as Mets Plunge Toward Cellar | False | By Joe Sexton | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/baseball-surprise-escaping-from-fenway-is-possible-after-all.html | BASEBALL; Surprise! Escaping From Fenway Is Possible After All | False | By Jack Curry | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/restaurants-057092.html | Restaurants | False | By Bryan Miller | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/1992-campaign-campaign-financing-lagging-polls-clinton-also-faces-cash-shortage.html | THE 1992 CAMPAIGN: Campaign Financing; Lagging in the Polls, Clinton Also Faces a Cash Shortage | False | By Stephen Labaton | 1992-06-24 | TX 3-336485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/the-1992-campaign-on-the-trail-presidential-race-now-stabilizing.html | THE 1992 CAMPAIGN: On the Trail; PRESIDENTIAL RACE NOW STABILIZING | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/bishops-meet-catholics-voice-differences-with-church-s-doctrine-little-hope-seen.html | As Bishops Meet, Catholics Voice Differences With Church's Doctrine; Little Hope Seen for Letter on Women | False | By Ari L. Goldman | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/world/after-the-summit-years-to-search-soviet-archives.html | AFTER THE SUMMIT; Years to Search Soviet Archives | True | By Barbara Crossette | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/key-rates-817692.html | Key Rates | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/a-supermarket-of-sounds.html | A Supermarket Of Sounds | False | By Karen Schoemer | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/sounds-around-town-037592.html | Sounds Around Town | False | By John S. Wilson | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/pentagon-takes-over-inquiry-on-pilots.html | Pentagon Takes Over Inquiry on Pilots | False | By Eric Schmitt | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/foreign-affairs-israel-s-military-superiority.html | Foreign Affairs; Israel's Military Superiority | False | By Leslie H. Gelb | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-litton-wins-court-round-in-itek-case.html | COMPANY NEWS; Litton Wins Court Round In Itek Case | False | By Ronald Sullivan | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/the-1992-campaign-on-the-trail-clinton-disavows-idea-of-middle-class-tax-cut.html | THE 1992 CAMPAIGN: On the Trail; CLINTON DISAVOWS IDEA OF MIDDLE-CLASS TAX CUT | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/worldbusiness/IHT-ec-scales-back-plan-to-loosen-air-travel.html | EC Scales Back Plan To Loosen Air Travel | False | By Charles Goldsmith, International Herald Tribune | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/chicago-merc-plans-largest-trading-floor.html | Chicago Merc Plans Largest Trading Floor | False | By Kurt Eichenwald | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/bucking-traditions-in-trenton-gop-budget.html | Bucking Traditions in Trenton: G.O.P. Budget | False | By Wayne King | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/world/after-the-summit-ol-khrushchev-trail-leads-yeltsin-to-kansas.html | AFTER THE SUMMIT; Of Khrushchev Trail Leads Yeltsin to Kansas | False | By Don Terry | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/news/review-television-melting-pot-simmering-nicely.html | Review/Television; Melting Pot? Simmering Nicely | False | By Walter Goodman | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/last-stand-for-the-adirondacks.html | Last Stand for the Adirondacks | False | By John B. Oakes | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/police-investigative-unit-is-charged-with-laxness.html | Police Investigative Unit Is Charged With Laxness | False | By George James | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/a-musical-journey-on-the-downhome-corner.html | A Musical Journey on the 'Downhome Corner' | False | By David Gonzalez | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates on Television | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-supercollider-contractors-criticize-vote-to-halt-work.html | COMPANY NEWS; Supercollider Contractors Criticize Vote to Halt Work | False | By Barnaby J. Feder | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/style/chronicle-212292.html | CHRONICLE | False | By Nadine Brozan | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/world/after-the-summit-mia-claims-confuse-russian-aides.html | AFTER THE SUMMIT; M.I.A. Claims Confuse Russian Aides | False | By Serge Schmemann | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-24 | TX 3-336485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/books/books-of-the-times-eyesight-returned-musical-ear-lost.html | Books of The Times; Eyesight Returned, Musical Ear Lost | False | By Michiko Kakutani | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/sports-people-boxing-tyson-is-out-of-an-isolation-cell.html | SPORTS PEOPLE: BOXING; Tyson Is Out of an Isolation Cell | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/l-child-sex-abuse-cases-can-be-witch-hunts-grounds-for-appeal-332392.html | Child Sex Abuse Cases Can Be Witch Hunts; Grounds for Appeal | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/IHT-quick-netherlands-attack-surprises-germany-31.html | Quick Netherlands Attack Surprises Germany, 3-1 | False | By Ian Thomsen, International Herald Tribune | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/l-from-the-annals-of-long-lasting-bulbs-322692.html | From the Annals of Long-Lasting Bulbs | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/us-trade-gap-widened-to-6.97-billion-in-april.html | U.S. Trade Gap Widened to $6.97 Billion in April | False | By Keith Bradsher | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/the-1992-campaign-undeclared-candidate-perot-makes-plea-for-racial-harmony.html | THE 1992 CAMPAIGN: Undeclared Candidate; Perot Makes Plea for Racial Harmony | False | By Steven A. Holmes | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/world/39-in-south-africa-die-in-a-massacre.html | 39 IN SOUTH AFRICA DIE IN A MASSACRE | False | By Bill Keller | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/baseball-saberhagen-fails-painful-test-of-finger.html | BASEBALL; Saberhagen Fails Painful Test of Finger | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/movies/moviesspecial/a-sincere-bat-a-sexy-cat-and-a-bad-bird.html | A Sincere Bat, a Sexy Cat and a Bad Bird | False | By Janet Maslin | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/cycling-biking-in-the-usa-day-11-promises-to-keep.html | CYCLING: Biking in the U.S.A. -- Day 11; Promises to Keep | False | By Grace Lichtenstein | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/c-corrections-274292.html | Corrections | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/critic-s-choice-music-medieval-to-modern-a-church-choir-with-a-difference.html | Critic's Choice/Music; Medieval to Modern: A Church Choir With a Difference | False | By Allan Kozinn | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/article-961092-no-title.html | Article 961092 -- No Title | False | By Eric Asimov | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/style/IHT-heres-the-journal-of-abnormal-scientists.html | Here's the Journal of Abnormal Scientists | False | By Barry James, International Herald Tribune | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/bush-administration-to-offer-legislation-to-assist-banks.html | Bush Administration to Offer Legislation to Assist Banks | False | By Stephen Labaton | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/movies/california-eccentrics-and-the-big-one.html | California Eccentrics And the Big One | False | By Vincent Canby | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/dropping-heavy-weights.html | Dropping Heavy Weights | False | By Robert Lipsyte | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/elite-of-the-world-unite.html | Elite of the World, Unite! | False | By Sam Johnson and Chris Marcil | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/the-1992-campaign-clinton-becomes-yeltsin-fan-after-early-morning-chat.html | THE 1992 CAMPAIGN; Clinton Becomes Yeltsin Fan After Early Morning Chat | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/business-digest-366292.html | BUSINESS DIGEST | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/on-my-mind-sixteen-million-slaves.html | On My Mind; Sixteen Million Slaves | False | By A. M. Rosenthal | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/IHT-dont-blame-foul-schlock-for-the-danish-vote.html | Don't Blame Foul Schlock for the Danish Vote | False | By Charles Goldsmith, International Herald Tribune | 1992-06-24 | TX 3-336485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/sports-people-baseball-inkling-of-future-astros-sign-nevin.html | SPORTS PEOPLE: BASEBALL; Inkling of Future: Astros Sign Nevin | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/c-corrections-273492.html | Corrections | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/world/un-chief-asks-for-armed-force-to-serve-as-a-permanent-deterrent.html | U.N. Chief Asks For Armed Force To Serve as a Permanent Deterrent | False | By Paul Lewis | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/inside-303492.html | INSIDE | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/sports-people-horse-racing-farish-is-new-churchill-downs-chairman.html | SPORTS PEOPLE: HORSE RACING; Farish Is New Churchill Downs Chairman | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/l-public-broadcasting-lobbied-for-an-increase-320092.html | Public Broadcasting Lobbied for an Increase | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/fcc-acts-to-let-the-networks-buy-local-cable-units.html | F.C.C. ACTS TO LET THE NETWORKS BUY LOCAL CABLE UNITS | False | By Edmund L. Andrews | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/golf/morgan-s-66-leads-wave-of-low-scores-at-open.html | GOLF; Morgan's 66 Leads Wave Of Low Scores at Open | False | By Jaime Diaz | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/news/last-chance.html | Last Chance | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/searching-for-america-s-big-money.html | Searching for America's 'Big Money' | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/d-amato-role-is-unfolding-in-puerto-rico.html | D'Amato Role Is Unfolding In Puerto Rico | False | By Josh Barbanel | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/review-architecture-a-master-of-masses-last-in-a-long-line.html | Review/Architecture; A Master of Masses, Last in a Long Line | False | By Herbert Muschamp | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/infertility-chain-the-good-and-bad-in-medicine.html | Infertility Chain: The Good and Bad in Medicine | False | By Glenn Kramon | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/obituaries/vasiliki-johnides-92-ran-li-restaurant.html | Vasiliki Johnides, 92; Ran L.I. Restaurant | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/c-corrections-270092.html | Corrections | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/a-s-in-hempstead-closing-after-40-years.html | A & S in Hempstead Closing After 40 Years | False | By John T. McQuiston | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/market-place-ex-growth-stars-alluring-to-some.html | Market Place; Ex-Growth Stars Alluring to Some | False | By Susan Antilla | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/world/after-cold-war-views-vietnam-vietnam-now-master-its-own-house-tries-mend.html | After the Cold War: Views From Vietnam; Vietnam, Now Master of Its Own House, Tries to Mend Neighborhood Fences | False | By Henry Kamm | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/results-plus-996292.html | RESULTS PLUS | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/bishops-meet-catholics-voice-differences-with-church-s-doctrine-poll-finds.html | As Bishops Meet, Catholics Voice Differences With Church's Doctrine; Poll Finds Backing Of Female Priests | False | By Ari L. Goldman | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/clinton-camp-badly-in-debt.html | Clinton Camp Badly in Debt | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/supreme-court-supreme-court-rules-defendants-can-t-use-race-exclude-jurors.html | THE SUPREME COURT; Supreme Court Rules Defendants Can't Use Race to Exclude Jurors | False | By Linda Greenhouse | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/news/blueprint-for-justice-in-massachusetts.html | Blueprint for Justice in Massachusetts | False | | 1992-06-24 | TX 3-336485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-lloyd-s-plans-to-limit-risk-for-members.html | COMPANY NEWS; Lloyd's Plans To Limit Risk For Members | False | By Peter Kerr | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/c-corrections-271892.html | Corrections | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/movies/critic-s-notebook-chimes-at-midnight-welles-s-own-shakespeare.html | Critic's Notebook; 'Chimes at Midnight,' Welles's Own Shakespeare | False | By Vincent Canby | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/congress-passes-bill-to-aid-cities.html | CONGRESS PASSES BILL TO AID CITIES | False | By Clifford Krauss | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/sports-people-basketball-jordan-says-bulls-won-t-visit-bush.html | SPORTS PEOPLE: BASKETBALL; Jordan Says Bulls Won't Visit Bush | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/the-media-business-jerry-della-femina-likely-to-leave-his-ad-agency.html | THE MEDIA BUSINESS; Jerry Della Femina Likely To Leave His Ad Agency | False | By Eben Shapiro | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/gop-cuts-florio-s-plan-in-its-budget.html | G.O.P. Cuts Florio's Plan in Its Budget | False | By Jerry Gray | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/the-spoken-word.html | The Spoken Word | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/style/IHT-tried-and-true-bistros.html | Tried and True Bistros | False | By Patricia Wells, International Herald Tribune | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/hockey-notebook-expansion-teams-pick-leftovers.html | HOCKEY: NOTEBOOK; Expansion Teams Pick Leftovers | False | By Joe Lapointe | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/the-media-business-advertising-addenda-magazines-report-rise-in-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazines Report Rise in Advertising | False | By Kim Foltz | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/metro-digest-365492.html | METRO DIGEST | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/world/chief-hopeful-as-irish-vote-on-europe.html | Chief Hopeful as Irish Vote on Europe | False | By James F. Clarity | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-mycogen-names-head-of-anti-parasite-unit.html | COMPANY NEWS; Mycogen Names Head Of Anti-Parasite Unit | False | By Barnaby J. Feder | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/credit-markets-2-new-financings-from-fieldcrest.html | CREDIT MARKETS; 2 New Financings From Fieldcrest | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/the-airline-that-roared-cayman-battles-american.html | The Airline That Roared: Cayman Battles American | False | By Edwin McDowell | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/worldbusiness/IHT-decision-shakes-global-aviation-industry-gpa.html | Decision Shakes Global Aviation Industry: GPA Cancels Public Offer | False | By Erik Ipsen, International Herald Tribune | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/news/bar-with-judges-hired-ready-arbitration-services-wait-see-whether-lawyers-will.html | At the Bar; With judges hired and ready, arbitration services wait to see whether the lawyers will come. | False | By David Margolick | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/style/chronicle-220392.html | CHRONICLE | False | By Nadine Brozan | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/sports-of-the-times-gambling-on-athletes-is-not-allowed-here.html | Sports of The Times; Gambling on Athletes Is Not Allowed Here | False | By George Vecsey | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/news/tv-weekend-caught-in-a-storm-over-abortion.html | TV Weekend; Caught in a Storm Over Abortion | False | By John J. O'Connor | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/sports-people-basketball-magic-s-scott-undergoes-arthroscopy.html | SPORTS PEOPLE: BASKETBALL; Magic's Scott Undergoes Arthroscopy | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/style/IHT-the-highcost-highend-of-hifi.html | The High-Cost High-End of Hi-Fi | False | By Conrad De Aenlle, International Herald Tribune | 1992-06-24 | TX 3-336485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/c-corrections-276992.html | Corrections | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/worldbusiness/IHT-klm-joins-fare-reductions.html | KLM Joins Fare Reductions | False | By Barry James, International Herald Tribune | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/review-ballet-floating-or-plunging-but-always-glittering.html | Review/Ballet; Floating Or Plunging But Always Glittering | False | By Jack Anderson | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/world/socialist-chosen-for-helm-in-italy.html | SOCIALIST CHOSEN FOR HELM IN ITALY | False | By Alan Cowell | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/derelicthotel-project-group-restoring-river-towns-eyesore.html | Derelict-Hotel Project; Group Restoring River Town's Eyesore | False | By Diana Shaman, | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/world/white-house-is-refusing-to-allow-testimony-by-aides-on-iraq-policy.html | White House Is Refusing to Allow Testimony By Aides on Iraq Policy | False | By Martin Tolchin | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/our-towns-seeking-the-perfect-father-s-day.html | OUR TOWNS; Seeking the Perfect Father's Day | False | By Andrew H. Malcolm | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/nyregion/dispute-where-art-pays-rent-loft-law-nears-expiration-landlords-tenants-battle.html | A Dispute Where Art Pays the Rent; As Loft Law Nears Expiration, Landlords and Tenants Battle | False | By Catherine S. Manegold | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/movies/review-film-batman-returns-a-sincere-bat-a-sexy-cat-and-a-bad-bird.html | Review/Film: Batman Returns; A Sincere Bat, a Sexy Cat and a Bad Bird | False | By Janet Maslin | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/world/after-the-summit-us-backs-easier-terms-for-russian-aid.html | AFTER THE SUMMIT; U.S. Backs Easier Terms for Russian Aid | False | By Steven Greenhouse | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/sports/olympics-in-new-orleans-the-gumbo-that-leads-to-the-games.html | OLYMPICS; In New Orleans, the Gumbo That Leads to the Games | False | By Frank Litsky | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/opinion/the-subways-need-albany-too.html | The Subways Need Albany, Too | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/company-news-m-donald-s-to-expand-testing-of-indoor-playgrounds.html | COMPANY NEWS; M'DONALD'S TO EXPAND TESTING OF INDOOR PLAYGROUNDS | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/1992-campaign-democrats-jackson-sees-character-flaw-clinton-s-remarks-racism.html | THE 1992 CAMPAIGN: Democrats; Jackson Sees a 'Character Flaw' In Clinton's Remarks on Racism | False | By R. W. Apple Jr. | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/business/briefs-797892.html | BRIEFS | False | | 1992-06-24 | TX 3-336485 | | |
| 1992-06-19 | 1992-06-19 | https://www.nytimes.com/1992/06/19/us/the-1992-campaign-white-house-bush-braces-for-a-political-hurricane.html | THE 1992 CAMPAIGN: White House; Bush Braces for a Political 'Hurricane' | False | By Richard L. Berke | 1992-06-24 | TX 3-336485 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/american-resource-corp-reports-earnings-for-qtr-to-march-31.html | American Resource Corp. reports earnings for Qtr to March 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/key-rates-074592.html | Key Rates | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/bonn-flowers-culturally-belatedly.html | Bonn Flowers Culturally, Belatedly | False | By John Rockwell | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/sports-briefings-johnson-wins-but-not-really.html | SPORTS BRIEFINGS; Johnson Wins, But Not Really | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/1992-campaign-undeclared-candidate-where-perot-exhibits-lifetime-memories.html | THE 1992 CAMPAIGN: Undeclared Candidate; Where Perot Exhibits A Lifetime of Memories | False | By Michael Kelly | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/ennis-business-forms-reports-earnings-for-qtr-to-may-31.html | Ennis Business Forms reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/lower-fares-faster-flight-harder-sell.html | Lower Fares, Faster Flight, Harder Sell | False | By Agis Salpukas | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/classical-music-in-review-531392.html | Classical Music in Review | False | By James R. Oestreich | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/news/a-racquet-with-precision-in-mind.html | A Racquet With Precision in Mind | False | By Barbara Lloyd | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/marquette-electronics-reports-earnings-for-qtr-to-april-30.html | Marquette Electronics reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/churchill-downs-inc-reports-earnings-for-year-to-jan-31.html | Churchill Downs Inc. reports earnings for Year to Jan 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/IHT-europe-is-ready-to-pick-up-the-pieces-in-particle-research.html | Europe Is Ready to Pick Up the Pieces in Particle Research | False | By Barry James, International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/the-smoke-around-veterans-health.html | The Smoke Around Veterans' Health | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/golf-where-s-faldo-check-the-trees.html | GOLF; Where's Faldo? Check the Trees | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/style/chronicle-651092.html | CHRONICLE | False | By Nadine Brozan | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/baseball-american-league-fleming-stymies-twins-and-racks-up-no-10.html | BASEBALL: AMERICAN LEAGUE; Fleming Stymies Twins And Racks Up No. 10 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/theater/review-theater-superman-as-dimwit-in-1966-parable.html | Review/Theater; Superman as Dimwit in 1966 Parable | False | By Stephen Holden | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/sports-of-the-times-canada-s-persistent-nightmare.html | Sports Of The Times; Canada's Persistent Nightmare | False | By William C. Rhoden | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/decision-is-expected-to-ease-the-pressure-on-states.html | Decision Is Expected to Ease the Pressure on States | False | By Keith Schneider | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/trenton-democrats-brace-for-gop-s-budget-cuts.html | Trenton Democrats Brace for G.O.P.'s Budget Cuts | False | By Jerry Gray | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/patent-2-dentists-join-the-war-on-snoring.html | Patent; 2 Dentists Join the War On Snoring | False | By Edmund L. Andrews | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/world/rival-of-haiti-s-ousted-president-is-installed-as-the-prime-minister.html | Rival of Haiti's Ousted President Is Installed as the Prime Minister | False | By Howard W. French | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/1992-campaign-congress-perot-senators-seem-headed-for-fight-pow-s-mia-s.html | THE 1992 CAMPAIGN: Congress; Perot and Senators Seem Headed for a Fight on P.O.W.'s-M.I.A.'s | False | By Patrick E. Tyler | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/brick-brewing-co-reports-earnings-for-qtr-to-april-30.html | Brick Brewing Co. reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/payless-cashways-inc-reports-earnings-for-qtr-to-may-30.html | Payless Cashways Inc. reports earnings for Qtr to May 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/napier-international-reports-earnings-for-qtr-to-april-30.html | Napier International reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/maxx-inc-reports-earnings-for-qtr-to-may-31.html | Maxx Inc. reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/brendle-s-inc-reports-earnings-for-qtr-to-may-2.html | Brendle's Inc. reports earnings for Qtr to May 2 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/sports-people-baseball-calderon-faces-knife-again.html | SPORTS PEOPLE: BASEBALL; Calderon Faces Knife Again | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/company-news-it-s-a-dad-paternity-is-established-for-the-babes-in-toyland.html | COMPANY NEWS: It's a Dad; Paternity Is Established For the Babes in Toyland | False | By Eben Shapiro | 1992-06-26 | TX 3-330290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/continental-homes-holding-corp-reports-earnings-for-qtr-to-may-31.html | Continental Homes Holding Corp. reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/world/yangi-journal-uzbeks-free-of-soviets-dethrone-czar-cotton.html | Yangi Journal; Uzbeks, Free of Soviets, Dethrone Czar Cotton | False | By Steven Erlanger | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/1992-campaign-democrats-clinton-won-t-back-down-tiff-with-jackson-over-rap.html | THE 1992 CAMPAIGN: Democrats; Clinton Won't Back Down in Tiff With Jackson Over a Rap Singer | False | By Gwen Ifill | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/testimony-by-milken-wins-us-approval.html | Testimony by Milken Wins U.S. Approval | False | By Ronald Sullivan | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/ricoh-develops-a-no-software-computer.html | Ricoh Develops a 'No Software' Computer | False | By Andrew Pollack | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/sham-gifts-encouraged-to-try-to-impress-d-amato-witness-says.html | Sham Gifts Encouraged to Try to Impress D'Amato, Witness Says | False | By Josh Barbanel | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/a-blackout-so-brief-those-not-on-trains-may-have-missed-it.html | A Blackout So Brief, Those Not on Trains May Have Missed It | False | By Michael Specter | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/uncovered-short-sales-jump-8.7-on-big-board.html | Uncovered Short Sales Jump 8.7% on Big Board | False | By Alison Leigh Cowan | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/humana-reports-earnings-for-qtr-to-may-31.html | Humana reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/american-science-engineering-reports-earnings-for-qtr-to-march-31.html | American Science & Engineering reports earnings for Qtr to March 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/c-corrections-847392.html | Corrections | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/IHT-semifinals-promise-to-restore-soccers-thrill-and-magic-suddenly-a.html | Semifinals Promise to Restore Soccer's Thrill and Magic: Suddenly, a Belated Revival | False | By Rob Hughes, International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/hartco-enterprises-reports-earnings-for-qtr-to-may-2.html | Hartco Enterprises reports earnings for Qtr to May 2 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/observer-the-perfumed-workout.html | OBSERVER; The Perfumed Workout | False | By Russell Baker | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/sports-people-basketball-tripucka-is-a-net-sort-of.html | SPORTS PEOPLE: BASKETBALL; Tripucka Is a Net, Sort Of | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/time-out-it-s-almost-summer-june-the-gianicolo.html | Time Out. It's Almost Summer.; June: The Gianicolo | False | By Mary Jo Salter | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/a-new-john-guido-for-the-police.html | A New John Guido for the Police | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/edwards-ag-inc-n-reports-earnings-for-qtr-to-may-31.html | Edwards (A.G.) Inc.(N) reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/mtc-electronic-technologies-reports-earnings-for-qtr-to-april-30.html | MTC Electronic Technologies reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/c-corrections-851192.html | Corrections | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-the-sparrow-s-pedigree-484093.html | The Sparrow's Pedigree | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/couple-arrested-in-kidnapping-of-exxon-official.html | Couple Arrested in Kidnapping of Exxon Official | False | By Joseph F. Sullivan | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/world/hopes-dim-for-un-efforts-to-open-sarajevo-s-airport.html | Hopes Dim for U.N. Efforts, To Open Sarajevo's Airport | False | By John F. Burns | 1992-06-26 | TX 3-330290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/company-news-northern-telecom-notes-fiber-optics-advance.html | COMPANY NEWS; NORTHERN TELECOM NOTES FIBER-OPTICS ADVANCE | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/battle-on-aids-lessons-deadlocks-school-board.html | Battle on AIDS Lessons Deadlocks School Board | False | By James Dao | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/company-news-in-surprise-digital-picks-finance-chief-from-inside.html | COMPANY NEWS; In Surprise, Digital Picks Finance Chief From Inside | False | By Glenn Rifkin | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/panatech-research-development-corp-reports-earnings-for-qtr-to-march-31.html | Panatech Research & Development Corp. reports earnings for Qtr to March 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/news/guidepost-to-help-hear-the-phone.html | Guidepost; To Help Hear the Phone | False | By Andree Brooks | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/coverage-of-au-pair-s-trial-is-attacked-by-prosecutor.html | Coverage of Au Pair's Trial Is Attacked by Prosecutor | False | By William Glaberson | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/sports-people-baseball-cubs-send-walton-to-minors.html | SPORTS PEOPLE: BASEBALL; Cubs Send Walton to Minors | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/time-out-its-almost-sumer-threshold.html | Time Out. It's Almost Sumer.; Threshold | False | By W.S. Merwin | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/your-money/IHT-competing-claims-for-bourse-watchdog.html | Competing Claims for Bourse Watchdog | False | By Katherine Burton, International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/scientists-assail-move-to-cancel-supercollider.html | Scientists Assail Move To Cancel Supercollider | False | By Warren E. Leary | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/company-news-387692.html | COMPANY NEWS | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/baseball-new-found-offense-isn-t-enough.html | BASEBALL; New-Found Offense Isn't Enough | False | By Jack Curry | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/beliefs-870892.html | Beliefs | False | By Peter Steinfels | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/on-the-border-cafes-inc-reports-earnings-for-12wks-to-march-23.html | On the Border Cafes Inc. reports earnings for 12wks to March 23 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-little-park-in-brooklyn-436193.html | Little Park in Brooklyn | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-securities-sales-don-t-need-punitive-damages-435593.html | Securities Sales Don't Need Punitive Damages | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/microlog-corp-reports-earnings-for-qtr-to-april-30.html | Microlog Corp. reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/national-semiconductor-reports-earnings-for-qtr-to-may-31.html | National Semiconductor reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/baseball-quick-returns-kelly-to-yanks-barfield-to-dl.html | BASEBALL; Quick Returns: Kelly to Yanks, Barfield to D.L. | False | By Jack Curry | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/c-corrections-846592.html | Corrections | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/military-s-anti-gay-rule-is-costly-a-report-says.html | Military's Anti-Gay Rule Is Costly, a Report Says | False | By Eric Schmitt | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/technology/reading-machines-for-the-blind-at-a-lower-cost.html | Reading Machines for the Blind at a Lower Cost | False | By Leonard Sloane | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/labatt-john-reports-earnings-for-qtr-to-april-30.html | Labatt (John) reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/your-money/IHT-believers-keep-faith-in-india.html | Believers Keep Faith in India | False | , International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/mds-health-reports-earnings-for-qtr-to-april-30.html | MDS Health reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/worldbusiness/IHT-at-acorn-computers-hopes-for-big-things-from.html | At Acorn Computers, Hopes for Big Things From Little Chip | False | By Mitchell Martin, International Herald Tribune | 1992-06-26 | TX 3-330290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/news-summary-605592.html | NEWS SUMMARY | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/communications-world-international-inc-reports-earnings-for-qtr-to-april-30.html | Communications World International Inc. reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-in-nigeria-democracy-stays-on-track-434592.html | In Nigeria, Democracy Stays on Track | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/time-out-its-almost-summer-noon.html | Time Out. It's Almost Summer.; Noon | False | By Roseanna Warren | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/man-tied-to-mafia-guilty-on-10-counts.html | Man Tied to Mafia Guilty on 10 Counts | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/kitty-godfree-tennis-titlist-is-dead-at-96.html | Kitty Godfree, Tennis Titlist, Is Dead at 96 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/curtis-sliwa-is-shot-by-man-in-stolen-taxi.html | Curtis Sliwa Is Shot by Man In Stolen Taxi | False | By Joseph B. Treaster | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/review-pop-tripping-back-to-the-60-s-but-a-kilt.html | Review/Pop; Tripping Back to the 60's (but a Kilt?) | False | By Karen Schoemer | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/style/chronicle-128892.html | CHRONICLE | False | By Nadine Brozan | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-no-evidence-in-attack-on-moon-church-433792.html | No Evidence in Attack on Moon Church | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/handleman-co-reports-earnings-for-qtr-to-may-2.html | Handleman Co. reports earnings for Qtr to May 2 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/sports-people-tennis-the-bad-news-play-edberg.html | SPORTS PEOPLE: TENNIS; The Bad News? Play Edberg | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/company-news-video-conferencing-system-set-for-democrats.html | COMPANY NEWS; VIDEO-CONFERENCING SYSTEM SET FOR DEMOCRATS | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/review-dance-ferri-in-fall-river-legend-debut.html | Review/Dance; Ferri in 'Fall River Legend' Debut | False | By Jack Anderson | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/6-men-shot-at-card-game.html | 6 Men Shot at Card Game | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/top-officer-says-police-corruption-is-hard-to-stop.html | Top Officer Says Police Corruption Is Hard to Stop | False | By George James | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/world/whispers-anger-and-doubt-as-britons-rally-to-princess.html | Whispers, Anger and Doubt As Britons Rally to Princess | False | By William E. Schmidt | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/sports-people-hockey-beat-em-and-then-join-em.html | SPORTS PEOPLE: HOCKEY; Beat 'Em, and Then Join 'Em | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/an-outdoor-celebration-of-the-hudson-river.html | An Outdoor Celebration Of the Hudson River | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/review-cabaret-trumpeter-80-adds-flavor-to-the-taste-of-new-orleans.html | Review/Cabaret; Trumpeter, 80, Adds Flavor To the Taste of New Orleans | False | By John S. Wilson | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/news/the-rise-and-fall-of-the-floral-tie.html | The Rise and Fall of the Floral Tie | False | By Barry Meier | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/baseball-howe-won-t-meet-vincent.html | BASEBALL; Howe Won't Meet Vincent | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/the-1992-campaign-vice-president-calls-corporation-wrong-for-selling-rap-song.html | THE 1992 CAMPAIGN; Vice President Calls Corporation Wrong For Selling Rap Song | False | AP | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/boston-s-mayor-cites-crowd-size-in-concert-melee.html | Boston's Mayor Cites Crowd Size In Concert Melee | False | By Fox Butterfield | 1992-06-26 | TX 3-330290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/international-testing-services-inc-reports-earnings-for-qtr-to-april-30.html | International Testing Services Inc. reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-the-sparrow-s-pedigree-484092.html | The Sparrow's Pedigree | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/with-labor-pact-to-end-at-midnight-con-edison-talks-continue.html | With Labor Pact to End at Midnight, Con Edison Talks Continue | False | By Dennis Hevesi | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/worldbusiness/IHT-reaganites-rally-round-the-trickledown-flag.html | Reaganites Rally 'Round The Trickle-Down Flag | False | By Lawrence Malkin, International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/company-news-creditors-cool-to-olympia-york-debt-plan.html | COMPANY NEWS; Creditors Cool to Olympia & York Debt Plan | False | By Alison Leigh Cowan | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/editors-note-664092.html | Editors' Note | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/neighbors-say-suspects-lived-quiet-rural-life.html | Neighbors Say Suspects Lived Quiet Rural Life | False | By Charles Strum | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-too-few-benefit-from-monopolies-in-the-skies-483192.html | Too Few Benefit from Monopolies in the Skies | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/grace-t-hamilton-85-a-pioneer-in-the-cause-of-blacks-in-the-south.html | Grace T. Hamilton, 85, a Pioneer In the Cause of Blacks in the South | False | By Bruce Lambert | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/metro-digest-702792.html | METRO DIGEST | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/world/us-advisers-will-aid-russians-in-modernizing-banking-system.html | U.S. Advisers Will Aid Russians In Modernizing Banking System | False | By Michael Quint | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/ruling-clarifies-a-curb-on-state-corporate-tax.html | Ruling Clarifies a Curb On State Corporate Tax | False | By Linda Greenhouse | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/langer-biomechanics-reports-earnings-for-qtr-to-may-30.html | Langer Biomechanics reports earnings for Qtr to May 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/1992-campaign-undeclared-candidate-where-perot-exhibits-lifetime-memories.html | THE 1992 CAMPAIGN: Undeclared Candidate; Where Perot Exhibits A Lifetime of Memories | False | By Michael Kelly | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/your-money/IHT-bright-spots-in-propertys-dark-days.html | Bright Spots in Property's Dark Days | False | By Barbara Rosen, International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/company-news-connecticut-national-bank-plans-to-change-name.html | COMPANY NEWS; CONNECTICUT NATIONAL BANK PLANS TO CHANGE NAME | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/weinberger-pleads-not-guilty-in-iran-contra-case.html | Weinberger Pleads Not Guilty in Iran-Contra Case | False | By David Johnston | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-panel-didn-t-rule-out-power-line-health-risk-437092.html | Panel Didn't Rule Out Power-Line Health Risk | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/review-cabaret-showing-off-in-pop-jazz-with-self-deflating-wit.html | Review/Cabaret; Showing Off in Pop-Jazz, With Self-Deflating Wit | False | By Stephen Holden | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/classical-music-in-review-521692.html | Classical Music in Review | False | By Allan Kozinn | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/c-corrections-859792.html | Corrections | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/curtis-sliwa-is-shot-by-man-in-stolen-taxi-997092.html | Curtis Sliwa Is Shot by Man In Stolen Taxi | False | By Joseph B. Treaster | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/quotation-of-the-day-644692.html | Quotation of the Day | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/olympics-appeals-court-keeps-reynolds-out-of-the-trials.html | OLYMPICS; Appeals Court Keeps Reynolds Out of the Trials | False | By Michael Janofsky | 1992-06-26 | TX 3-330290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/classical-music-in-review-526792.html | Classical Music in Review | False | By Bernard Holland | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/new-programs-for-addicts-time-is-precious.html | New Programs for Addicts: Time is Precious | False | By Joseph B. Treaster | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-no-evidence-in-attack-on-moon-church-433793.html | No Evidence in Attack on Moon Church | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/la-boheme-is-rescheduled.html | 'La Boheme' Is Rescheduled | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/sports-people-hockey-islanders-sign-two-players.html | SPORTS PEOPLE: HOCKEY; Islanders Sign Two Players | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/j-edward-crabiel-75-who-held-posts-in-new-jersey-government.html | J. Edward Crabiel, 75, Who Held Posts in New Jersey Government | False | By Eric Pace | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/1992-campaign-white-house-president-portrays-himself-best-choice-for-economy.html | THE 1992 CAMPAIGN: White House; President Portrays Himself As Best Choice for Economy | False | By Richard L. Berke | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/commuter-lines-bracing-for-an-amtrak-strike.html | Commuter Lines Bracing for an Amtrak Strike | False | By John T. McQuiston | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/IHT-khmer-rouge-seek-to-steer-the-peace-not-scuttle-it.html | Khmer Rouge Seek to Steer the Peace, Not Scuttle It | False | By James Pringle, International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/time-out-its-almost-summer-homage-to-persistence-charlie-smith.html | Time Out. It's Almost Summer.; Homage to Persistence Charlie Smith AUT>Charlie Smith is author, most recently, of "Indistinguishable rom the Darkness." | False | By Charlie Smith | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/world/lord-iveagh-guinness-chairman-in-a-troubled-time-is-dead-at-55.html | Lord Iveagh, Guinness Chairman in a Troubled Time, Is Dead at 55 | False | By Steven Prokesch | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/obituaries/dr-maria-roque-cohen-physician-61.html | Dr. Maria Roque Cohen Physician, 61 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/world/russia-and-imf-fail-at-an-accord.html | RUSSIA AND I.M.F. FAIL AT AN ACCORD | False | By Louis Uchitelle | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/sports-people-baseball-hello-davis-goodbye-daniels.html | SPORTS PEOPLE: BASEBALL; Hello, Davis; Goodbye, Daniels | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/style/chronicle-651093.html | CHRONICLE | False | By Nadine Brozan | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/baseball-national-league-rookie-s-homers-give-cubs-all-they-need.html | BASEBALL: NATIONAL LEAGUE; Rookie's Homers Give Cubs All They Need | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-securities-sales-don-t-need-punitive-damages-435392.html | Securities Sales Don't Need Punitive Damages | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/independent-expert-named-to-draw-district-lines.html | Independent Expert Named to Draw District Lines | False | By Kevin Sack | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/world/irish-vote-backs-european-treaty-giving-new-life-to-plan-for-unity.html | Irish Vote Backs European Treaty, Giving New Life to Plan for Unity | False | By James F. Clarity | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/worldbusiness/IHT-fed-will-help-russia-build-bank-system.html | Fed Will Help Russia Build Bank System | False | By Lawrence Malkin, International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/sports-people-basketball-no-introduction-necessary.html | SPORTS PEOPLE: BASKETBALL; No Introduction Necessary | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-in-nigeria-democracy-stays-on-track-434593.html | In Nigeria, Democracy Stays on Track | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-too-few-benefit-from-monopolies-in-the-skies-483193.html | Too Few Benefit from Monopolies in the Skies | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/sylvia-syms-memorial.html | Sylvia Syms Memorial | False | | 1992-06-26 | TX 3-330290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/new-jersey-s-gop-wrecking-crew.html | New Jersey's G.O.P. Wrecking Crew | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/aar-corp-reports-earnings-for-qtr-to-may-31.html | AAR Corp. reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/world/deal-made-on-bugged-us-moscow-embassy.html | Deal Made on Bugged U.S. Moscow Embassy | False | By Thomas L. Friedman | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/about-new-york-becoming-a-true-father-a-rocky-road-for-glenn.html | ABOUT NEW YORK; Becoming a True Father: A Rocky Road for Glenn | False | By Douglas Martin | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/hockey-rangers-push-to-front-of-line-in-bid-for-lindros.html | HOCKEY; Rangers Push To Front of Line in Bid For Lindros | False | By Joe Lapointe | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/world/yeltsin-s-bandwagon-rolls-into-canada-to-cheers-and-applause.html | Yeltsin's Bandwagon Rolls Into Canada to Cheers and Applause | False | By Clyde H. Farnsworth | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/baseball-mets-take-a-meeting-and-a-rare-victory.html | BASEBALL; Mets Take a Meeting and a Rare Victory | False | By Joe Sexton | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/panel-urges-contraceptive-s-approval.html | Panel Urges Contraceptive's Approval | False | By Philip J. Hilts | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/world/un-chief-asks-for-1000-troop-units.html | U.N. Chief Asks for 1,000-Troop Units | False | By Paul Lewis | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/new-type-of-company-stirs-tax-worry-in-albany.html | New Type of Company Stirs Tax Worry in Albany | False | By Kevin Sack | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/senate-votes-to-extend-jobless-aid-creating-another-bush-veto-threat.html | Senate Votes to Extend Jobless Aid, Creating Another Bush Veto Threat | False | By Clifford Krauss | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/chief-to-be-at-chrysler-sees-no-need-to-merge.html | Chief-to-Be at Chrysler Sees No Need to Merge | False | By Doron P. Levin | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/business-digest-704392.html | BUSINESS DIGEST | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/classical-music-in-review-535692.html | Classical Music in Review | False | By Bernard Holland | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/your-money/IHT-awaiting-real-drama-on-maxwell.html | Awaiting Real Drama On Maxwell | False | By T.b., International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/material-sciences-reports-earnings-for-qtr-to-may-31.html | Material Sciences reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/northwest-drug-reports-earnings-for-qtr-to-april-30.html | Northwest Drug reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/corby-distilleries-ltd-reports-earnings-for-qtr-to-may-31.html | Corby Distilleries Ltd. reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/executive-changes-991792.html | Executive Changes | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/ambro-enterprises-reports-earnings-for-year-to-dec-31.html | Ambro Enterprises reports earnings for Year to Dec 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-little-park-in-brooklyn-436192.html | Little Park in Brooklyn | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/c-corrections-855492.html | Corrections | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/another-suspicious-fire-erupts-this-one-at-the-waldorf-astoria.html | Another Suspicious Fire Erupts, This One at the Waldorf-Astoria | False | By Jacques Steinberg | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/final-push-for-really-big-democratic-show-new-york-city-smooths-streets-soothes.html | Final Push for the Really Big Democratic Show; New York City Smooths Streets, Soothes Unions and Hopes for a Psychological Lift | False | By James Barron | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/shrine-on-seventh-avenue.html | Shrine on Seventh Avenue | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/classical-music-in-review-524092.html | Classical Music in Review | False | By Bernard Holland | 1992-06-26 | TX 3-330290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/us/supreme-court-roundup-high-court-eases-states-obligation-over-toxic-waste.html | SUPREME COURT ROUNDUP; HIGH COURT EASES STATES' OBLIGATION OVER TOXIC WASTE | False | By Linda Greenhouse | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/hy-zel-s-inc-reports-earnings-for-qtr-to-april-30.html | Hy & Zel's Inc. reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/zuckerman-proposes-color-printing-plant.html | Zuckerman Proposes Color Printing Plant | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/traffic-alert-041992.html | Traffic Alert | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/news/newest-postal-clerks-won-t-smile-or-frown.html | Newest Postal Clerks Won't Smile or Frown | False | By Barth Healey | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/your-money-family-businesses-need-special-plan.html | Your Money; Family Businesses Need Special Plan | False | By Jan M. Rosen | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/world/south-african-massacre-fingers-point-at-the-police.html | South African Massacre: Fingers Point at the Police | False | By Bill Keller | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/review-music-a-deluge-of-sounds-from-africa.html | Review/Music; A Deluge Of Sounds From Africa | False | BY Peter Watrous | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/IHT-swedes-and-danes-raise-a-cheer-at-party-in-a-war-zone.html | Swedes and Danes Raise a Cheer at Party in a War Zone | False | By Ian Thomsen, International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/bridge-043592.html | Bridge | False | By Alan Truscott | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/british-intend-to-sell-off-maxwell-empire-in-us.html | British Intend to Sell Off Maxwell Empire in U.S. | False | By Steven Prokesch | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/deltona-corp-reports-earnings-for-qtr-to-dec-27.html | Deltona Corp. reports earnings for Qtr to Dec 27 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/altai-reports-earnings-for-qtr-to-april-30.html | Altai reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/l-panel-didn-t-rule-out-power-line-health-risk-437093.html | Panel Didn't Rule Out Power-Line Health Risk | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/olympics-not-so-young-but-lewis-is-still-fast.html | OLYMPICS; Not So Young, but Lewis Is Still Fast | False | By Frank Litsky | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/danielson-federal-savings-loan-assoc-reports-earnings-for-year-to-march-31.html | Danielson Federal Savings & Loan Assoc reports earnings for Year to March 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/world/israel-vows-to-arrest-palestinians-who-embraced-arafat-in-jordan.html | Israel Vows to Arrest Palestinians Who Embraced Arafat in Jordan | False | By Clyde Haberman | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/opinion/time-out-its-almost-summer-when-i-was-bout-ten-we-didnt-play.html | Time Out. It's Almost Summer; When I Was Bout Ten We Didn't Play Baseball | False | By Thylias Moss | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/arts/review-pop-basement-verite-and-one-worldism.html | Review/Pop; Basement Verite and One-Worldism | False | By Peter Watrous | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/cryenco-sciences-inc-reports-earnings-for-qtr-to-may-31.html | Cryenco Sciences Inc. reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/mcrae-industries-reports-earnings-for-qtr-to-may-2.html | McRae Industries reports earnings for Qtr to May 2 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/golf-pebble-beach-is-morgan-s-private-play-ground.html | GOLF; Pebble Beach Is Morgan's Private Playground | False | By Jaime Diaz | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/obituaries/prof-alta-jablow-72-wrote-about-folklore.html | Prof. Alta Jablow, 72; Wrote About Folklore | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/nyregion/inside-272092.html | INSIDE | False | | 1992-06-26 | TX 3-330290 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/business/micron-technology-reports-earnings-for-qtr-to-june-4.html | Micron Technology reports earnings for Qtr to June 4 | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/your-money/IHT-when-optimism-reigns-watch-out-bursting-the-bubble-in-emerging.html | When Optimism Reigns, Watch Out : Bursting the Bubble In Emerging Markets | False | By Conrad De Aenlle, International Herald Tribune | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/boxing-it-wasn-t-pretty-but-holyfield-still-retains-title.html | BOXING; It Wasn't Pretty, but Holyfield Still Retains Title | False | By Phil Berger | 1992-06-26 | TX 3-330290 | | |
| 1992-06-20 | 1992-06-20 | https://www.nytimes.com/1992/06/20/sports/results-plus-510092.html | RESULTS PLUS | False | | 1992-06-26 | TX 3-330290 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/c-corrections-984992.html | Corrections | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/currency.html | CURRENCY | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/pop-music-first-reggae-then-rap-now-dancehall.html | POP MUSIC; First Reggae. Then Rap. Now Dancehall. | True | By Ben Mapp | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/on-baseball-mets-wake-up-to-their-nightmare.html | ON BASEBALL; Mets Wake Up to Their Nightmare | False | By Claire Smith | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/wall-street-upside-potential-in-the-chair-potato-sector.html | Wall Street; Upside Potential in the Chair-Potato Sector | False | Diana B. Henriques | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/carey-takes-the-wheel.html | Carey Takes the Wheel | False | By Peter T. Kilborn | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/q-and-a-713692.html | Q and A | False | By Carl Sommers | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/perspectives-emergency-repairs-change-is-afoot-in-a-system-under-fire.html | Perspectives: Emergency Repairs; Change Is Afoot in a System Under Fire | False | By Alan S. Oser | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/ferry-sloops-setting-sail-for-yonkers-waterfront.html | Ferry Sloops Setting Sail for Yonkers Waterfront | False | By Elsa Brenner | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/about-cars-chewing-over-the-art-of-automotive-design.html | ABOUT CARS; Chewing Over the Art Of Automotive Design | False | By Marshall Schuon | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/music-chamber-group-takes-the-spotlight.html | MUSIC; Chamber Group Takes the Spotlight | False | By Robert Sherman | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/profiles-nine-who-are-leaving-capitol-hill.html | Profiles; Nine Who Are Leaving Capitol Hill | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-world-russia-and-ukraine-condemned-to-get-along.html | THE WORLD; Russia and Ukraine: Condemned to Get Along | False | By Steven Erlanger | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/streetscapes-model-tenements-far-west-on-42d-st-a-1901-innovation.html | Streetscapes: Model Tenements; Far West on 42d St., A 1901 Innovation | False | By Christopher Gray | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/about-men-homespun-fop.html | ABOUT MEN; Homespun Fop | False | By David Mamet | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/l-for-the-rich-in-the-80-s-cost-of-giving-went-up-591792.html | For the Rich in the 80's Cost of Giving Went Up | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/l-disney-lines-804492.html | Disney Lines | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/sports-people-football-chiefs-extend-schottenheimer-s-contract.html | SPORTS PEOPLE: FOOTBALL; Chiefs Extend Schottenheimer's Contract | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/china-and-us-agree-on-prison-export-curbs.html | China and U.S. Agree on Prison-Export Curbs | False | By Nicholas D. Kristof | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/the-1992-campaign-on-the-trail-perot-says-he-won-t-be-subpoenaed-on-mia-s.html | THE 1992 CAMPAIGN: On the Trail; PEROT SAYS HE WON'T BE SUBPOENAED ON M.I.A.'s | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/sympathy-for-the-dealer.html | Sympathy for the Dealer | False | By Jim Shepard | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/travel-advisory-antique-show-phone-line.html | TRAVEL ADVISORY; Antique Show Phone Line | False | | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-anne-a-ashbey-louis-pierotti.html | WEDDINGS; Anne A. Ashbey, Louis Pierotti | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/guardian-of-the-newest-wildlife-refuge.html | Guardian of the Newest Wildlife Refuge | False | By Elisabeth Ginsburg | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/no-wonder-the-public-is-angry.html | No Wonder the Public Is Angry | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/insurance-plan-worries-beach-residents.html | Insurance Plan Worries Beach Residents | False | By Shawn G. Kennedy | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/a-quiet-celebration-of-a-century.html | A Quiet Celebration of a Century | False | By James R. Oestreich | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/the-end-of-books.html | The End of Books | False | By Robert Coover | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/details-given-on-suspects-in-abduction.html | Details Given On Suspects In Abduction | False | By John T. McQuiston | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/topics-of-the-times-mail-fraud.html | Topics of The Times; Mail Fraud | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/baseball-avery-has-enough-to-beat-the-reds.html | BASEBALL; Avery Has Enough To Beat the Reds | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-world-japan-s-troops-may-sail-and-the-fear-is-mutual.html | THE WORLD; Japan's Troops May Sail, And the Fear Is Mutual | False | By David E. Sanger | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/l-no-bedfellows-712992.html | NO BEDFELLOWS | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-virginia-ann-grace-jeb-ball.html | WEDDINGS; Virginia Ann Grace, Jeb Ball | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-nonfiction-346392.html | IN SHORT: NONFICTION | False | By David Walton | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/writers-fantasies-childrens-reality.html | Writer's Fantasies Children's Reality | False | By Paul Helou | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/washing-buddha-s-face.html | Washing Buddha's Face | False | BY Philip Shenon | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/public-private-veto-proof.html | Public & Private; Veto Proof | False | By Anna Quindlen | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-clare-mchugh-mark-lasswell.html | WEDDINGS; Clare McHugh, Mark Lasswell | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/in-new-mexico-theres-life-below-i40.html | In New Mexico, There's Life Below I-40 | False | By Bruce Selcraig | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/l-guernica-you-can-t-go-home-again-282392.html | 'GUERNICA'; You Can't Go Home Again | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/residential-resales-983092.html | Residential Resales | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/classical-view-a-fat-cat-encounters-a-brick-wall.html | CLASSICAL VIEW; A Fat Cat Encounters A Brick Wall | False | By Edward Rothstein | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/graves-of-academe.html | Graves of Academe | False | By Richard Gid Powers | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/backtalk-time-for-nba-to-live-up-to-its-image.html | Backtalk; Time for N.B.A. to Live Up to Its Image | False | By Charles Grantham | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/theater-attention-clark-kent-look-out-for-batman.html | THEATER; Attention Clark Kent: Look Out for Batman! | False | By Alvin Klein | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/tibet-without-going-there.html | Tibet Without Going There | False | By Nicholas D. Kristof | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/gardening-tending-to-chores-when-a-barbecue-beckons.html | GARDENING; Tending to Chores When a Barbecue Beckons | False | By Joan Lee Faust | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | Mary L. Emblen | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/l-mail-says-roslyn-but-hospital-isn-t-598492.html | Mail Says Roslyn, But Hospital Isn't | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-nonfiction-prints-of-tides.html | IN SHORT: NONFICTION; Prints of Tides | False | By D. J. R. Bruckner | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/new-jersey-q-a-john-bailye-australian-transplant-has-no-regrets.html | NEW JERSEY Q & A: JOHN BAILYE; Australian Transplant Has No Regrets | False | By Charles Jacobs | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/art-review-first-painting-now-sculpture.html | ART REVIEW; First Painting, Now Sculpture | False | By Phyllis Braff | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/l-disney-lines-807992.html | Disney Lines | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/the-1992-campaign-perot-investigated-bush-washington-post-reports.html | THE 1992 CAMPAIGN; Perot Investigated Bush, Washington Post Reports | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/l-no-bedfellows-714592.html | NO BEDFELLOWS | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-linnea-alvord-steven-pantelick.html | WEDDINGS; Linnea Alvord, Steven Pantelick | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/l-where-the-shining-path-leads-711092.html | WHERE THE SHINING PATH LEADS | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-lynda-sun-paul-lee.html | WEDDINGS; Lynda Sun, Paul Lee | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/westchester-guide-196192.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/camera-for-newcomers-and-old-timers.html | CAMERA; For Newcomers And Old-Timers | False | By John Durniak | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/music-a-potential-candidate-opens-summer-season.html | MUSIC; A Potential Candidate Opens Summer Season | False | By Rena Fruchter | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/transactions-565892.html | TRANSACTIONS | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/hockey-a-loss-for-communism-is-a-gain-for-nhl-draft.html | HOCKEY; A Loss for Communism Is a Gain for N.H.L. Draft | False | By Joe Lapointe | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/baseball-reds-use-the-trade-route-as-their-road-to-get-back-into-first-place.html | BASEBALL; Reds Use the Trade Route as their Road to Get Back Into First Place | False | By Murray Chass | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-fiction.html | IN SHORT: FICTION | False | By Barbara Fisher | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/l-death-penalty-should-be-abolished-602692.html | Death Penalty Should Be Abolished | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/william-tooley-66-leader-in-care-of-newborns.html | William Tooley, 66, Leader in Care of Newborns | False | By Bruce Lambert | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/the-executive-computer-medicine-and-common-sense-for-virus-problems.html | The Executive Computer; Medicine, and Common Sense, for Virus Problems | False | By Peter H. Lewis | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/where-they-stand.html | Where They Stand | False | By Maureen Dowd | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/commencements-gephardt-at-northwestern.html | COMMENCEMENTS; Gephardt at Northwestern | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/for-maple-sap-tappers-bucket-overflows.html | For Maple Sap-Tappers, Bucket Overflows | False | By Harold Faber | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/still-dating-after-all-these-years.html | Still Dating After All These Years | False | By Robert Plunket | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/market-watch-price-wars-are-not-good-for-profits.html | MARKET WATCH; Price Wars Are Not Good For Profits | False | By Floyd Norris | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/the-mother-sister-and-grandmother-the-headlines-forgot.html | The Mother, Sister and Grandmother the Headlines Forgot | False | By Randall Beach | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/make-us-true-communists-but-not-yet.html | Make Us True Communists, but Not Yet | False | By Nicholas D. Kristof | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/something-victorian-something-new.html | Something Victorian, Something New | False | By Ruth Robinson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/dance-the-kirov-ballet-keeps-turning-toward-the-west.html | DANCE; The Kirov Ballet Keeps Turning Toward the West | False | By Jack Anderson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/commercial-property-boise-idaho-home-and-corporate-expansion-on-the-range.html | Commercial Property: Boise, Idaho; Home -- and Corporate Expansion -- on the Range | False | By Andree Brooks | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/business-diary-june-14-19.html | Business Diary/June 14-19 | False | By Joel Kurtzman | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/sports-people-boxing-tyson-is-attending-islamic-services.html | SPORTS PEOPLE: BOXING; Tyson Is Attending Islamic Services | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/c-corrections-399592.html | Corrections | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/june-14-20-360000-summer-jobs-congress-comes-through-with-1.3-billion-for-cities.html | JUNE 14-20; 360,000 Summer Jobs; Congress Comes Through With $1.3 Billion for Cities | False | By Clifford Krauss | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/ghosts-are-his-best-friends.html | Ghosts Are His Best Friends | False | By Robert Ward | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-may-lee-and-dr-jerry-huo.html | WEDDINGS; May Lee and Dr. Jerry Huo | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/puerto-rico-trial-revives-questions-over-d-amato.html | Puerto Rico Trial Revives Questions Over D'Amato | False | By Josh Barbanel | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-daphne-norfleet-william-lowe.html | WEDDINGS; Daphne Norfleet, William Lowe | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/sports-people-tennis-capriati-will-play-again-in-mahwah.html | SPORTS PEOPLE: TENNIS; Capriati Will Play Again in Mahwah | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/children-s-books-bookshelf-934392.html | Children's Books; Bookshelf | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/dining-out-light-lunches-save-room-for-dessert.html | DINING OUT; Light Lunches (Save Room for Dessert) | False | By Patricia Brooks | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/l-gray-s-anatomy-703092.html | 'GRAY'S ANATOMY' | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/update-judge-approves-settlement-on-social-security-cases.html | Update; Judge Approves Settlement On Social Security Cases | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-catherine-greiner-thomas-jessop-jr.html | WEDDINGS; Catherine Greiner, Thomas Jessop Jr. | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-rebecca-masarof-scott-j-berman.html | WEDDINGS; Rebecca Masarof, Scott J. Berman | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/signals-when-the-camera-lies.html | SIGNALS; When the Camera Lies | False | By Woody Hochswender | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/hairy-eddie.html | Hairy Eddie | False | By Scott Bradfield | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-kirsten-m-glass-daren-anderson.html | WEDDINGS; Kirsten M. Glass Daren Anderson | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/evening-hours-in-the-city-and-in-the-country.html | EVENING HOURS; In the City and in the Country | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-fiction-338292.html | IN SHORT: FICTION | False | By Bill Sharp | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/forum-the-latest-japanese-export-cash.html | FORUM; The Latest Japanese Export: Cash | False | By Madis Senner | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/c-corrections-397992.html | Corrections | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/best-sellers-june-21-1992.html | BEST SELLERS: June 21, 1992 | False | | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/l-long-s-peak-724192.html | Long's Peak | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/drug-is-approved-to-treat-prostate-patients.html | Drug Is Approved to Treat Prostate Patients | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-nation-bedside-manners-improve-as-more-women-enter-medicine.html | THE NATION; Bedside Manners Improve as More Women Enter Medicine | False | By Natalie Angier | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-fiction-337492.html | IN SHORT: FICTION | False | By Victoria de Grazia | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/l-making-it-in-the-majors-707292.html | MAKING IT IN THE MAJORS | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/baseball-so-this-is-an-outfield-not-according-to-torre.html | BASEBALL; So This Is an Outfield? Not According to Torre | False | By Joe Sexton | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/czechoslovakia-s-wall-street-brigade.html | Czechoslovakia's Wall Street Brigade | False | By Roger Cohen | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/l-literary-chic-348092.html | Literary Chic | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/wendy-powers-e-d-hollander.html | Wendy Powers, E. D. Hollander | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/l-the-elderly-and-alcohol-597692.html | The Elderly And Alcohol | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/film-fatal-confusion.html | FILM; Fatal Confusion | True | By Jeffrey McQuain | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/reading-teacher-learns-another-way-to-teach.html | Reading Teacher Learns Another Way to Teach | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/postings-hotel-renovation-new-life-for-old-sutton.html | POSTINGS: Hotel Renovation; New Life for Old Sutton | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/l-spreading-the-blame-349892.html | Spreading the Blame? | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/northeast-notebook-portland-me-suburban-offices-thrive.html | NORTHEAST NOTEBOOK: Portland, Me.; Suburban Offices Thrive | False | By Jeffrey L. Smith | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/topics-of-the-times-not-so-elite.html | Topics of The Times; Not So Elite | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/chance-of-a-rail-strike-grows-as-talks-bog-down.html | Chance of a Rail Strike Grows as Talks Bog Down | False | By Agis Salpukas | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-miss-campbell-count-von-amim.html | WEDDINGS; Miss Campbell, Count von Arnim | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/l-where-the-shining-path-leads-709992.html | WHERE THE SHINING PATH LEADS | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/protests-in-tibet-reported-on-rise.html | PROTESTS IN TIBET REPORTED ON RISE | False | By Nicholas D. Kristof | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/movies/ireland-with-and-without-blarney.html | Ireland With and Without Blarney | False | By Francis X. Clines | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/old-friend-films-a-portrait-of-an-artist.html | Old Friend Films a Portrait of an Artist | False | By Carol Strickland | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/fashion-down-to-earth.html | FASHION; Down to Earth | False | BY Carrie Donovan | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/networking-what-license-for-a-program.html | Networking; What License for a Program? | False | By Stephen C. Miller | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/fare-of-the-country-spicy-portugueseindian-flavors-of-goa.html | FARE OF THE COUNTRY; Spicy Portuguese-Indian Flavors of Goa | False | By Julie Sahni | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/con-edison-and-union-reach-tentative-accord-on-contract.html | Con Edison and Union Reach Tentative Accord on Contract | False | By Steven Lee Myers | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/theater-coyote-stages-italian-american-reconciliation.html | THEATER; Coyote Stages 'Italian American Reconciliation' | False | By Alvin Klein | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/merchants-vs-blind-vendors-a-battle-over-feeding-rights.html | Merchants vs. Blind Vendors: A Battle Over Feeding Rights | False | By Jay Romano | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/egos-ids-caviar-set-s-trash-expert.html | EGOS & IDS; Caviar Set's Trash Expert | False | By Degen Pener | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/l-spreading-the-blame-350192.html | Spreading the Blame? | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-susan-sherman-leslie-morgenstein.html | WEDDINGS; Susan Sherman, Leslie Morgenstein | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-races-timing-draws-famed-field-to-fairfield.html | A Race's Timing Draws Famed Field to Fairfield | False | By Dave Ruden | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/theater-macbeth-production-puts-accent-on-youth.html | THEATER; 'Macbeth' Production Puts Accent on Youth | False | By Alvin Klein | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/in-the-region-long-island-recent-sales-598992.html | In the Region: Long Island; Recent Sales | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/a-seafaring-town-in-delaware.html | A Seafaring Town in Delaware | False | By Jennifer Ackerman | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/coins-commemorating-a-church-s-history.html | COINS; Commemorating A Church's History | False | By Jed Stevenson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/little-known-impressionist-treasure.html | Little-Known Impressionist Treasure | False | By Paul Hofmann | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/something-new-in-the-black-box.html | Something New in the Black Box | False | By Carl H. Lavin | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/on-the-street-plunging-waistlines.html | On the Street; Plunging Waistlines | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/find-of-the-week-father-s-day-fireman-90.html | FIND OF THE WEEK; Father's Day Fireman: $90 | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/june-14-20-change-for-defense-supreme-court-extends-test-for-race-neutral-juries.html | JUNE 14-20/A Change for the Defense; Supreme Court Extends Test for Race-Neutral Juries | False | By Jan Joffman | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/on-sunday-lunch-lesson-heading-off-social-gaffes.html | On Sunday; Lunch Lesson: Heading Off Social Gaffes | False | By Michael Winerip | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/art-two-different-approaches-to-20th-century-works.html | ART; Two Different Approaches to 20th-Century Works | False | By Vivien Raynor | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-amy-weitzmann-donald-tansill-jr.html | WEDDINGS; Amy Weitzmann, Donald Tansill Jr. | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-nation-processing-for-haitians-is-time-in-a-rural-prison.html | THE NATION; 'Processing for Haitians Is Time in a Rural Prison | False | By Larry Rohter | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/mutual-funds-the-controversy-over-sales-fees.html | Mutual Funds; The Controversy Over Sales Fees | False | By Carole Gould | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/l-atlanta-tennis-is-hailed-457692.html | Atlanta Tennis Is Hailed | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/rough-ride-for-amtrak-boston-plan.html | Rough Ride for Amtrak Boston Plan | False | By Sam Libby | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/europe-weighs-forming-peacekeeping-force.html | Europe Weighs Forming Peacekeeping Force | False | By Craig R. Whitney | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/focus-bankruptcy-no-big-deal-for-a-developer.html | FOCUS; Bankruptcy? No Big Deal for a Developer | False | By Susan Diesenhouse | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-marilee-kaye-james-greenwald.html | WEDDINGS; Marilee Kaye, James Greenwald | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/this-week-sow-plant-prune-and-feed.html | THIS WEEK; Sow, Plant, Prune and Feed | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/new-york-signature-on-london-landmarks.html | New York Signature On London Landmarks | False | By Anthony W. Robins | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-charlotte-o-shea-peter-glovin.html | WEDDINGS; Charlotte O'Shea, Peter Glovin | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/theater-a-playwrights-search-for-the-spiritual-father.html | THEATER; A Playwright's Search for the Spiritual Father | True | By Donald Margulies | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/iraq-balks-at-naming-its-nuclear-suppliers.html | Iraq Balks at Naming Its Nuclear Suppliers | False | | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/c-corrections-459292.html | Corrections | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/polish-panel-rules-police-file-disclosures-illegal.html | Polish Panel Rules Police-File Disclosures Illegal | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-pamela-ruddick-w-b-holding-jr.html | WEDDINGS; Pamela Ruddick, W. B. Holding Jr. | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/the-executive-life-a-white-house-dinner-the-thrill-of-a-lifetime.html | The Executive Life; A White House Dinner: The Thrill of a Lifetime | False | By Karen de Witt | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/foraging-trying-on-used-fantasies.html | FORAGING; Trying On Used Fantasies | False | By Cara Greenberg | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/architecture-view-the-liberation-of-the-guggenheim.html | ARCHITECTURE VIEW; The Liberation of the Guggenheim | False | By Paul Goldberger | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Mille | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/television-view-and-now-heeeeeeere-s-a-referendum.html | TELEVISION VIEW; And Now, Heeeeeeere's a Referendum! | False | By Walter Goodman | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/connecticut-qa-jeffrey-fisher-sharpening-the-focus-of-aids.html | CONNECTICUT Q&A;; JEFFREY FISHER; Sharpening the Focus of AIDS Education | False | By Jackie Fitzpatrick | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/business-zone-helps-islip-reclaim-a-slum.html | Business Zone Helps Islip Reclaim a Slum | False | By Stewart Ain | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-judith-schuler-joseph-miller-3d.html | WEDDINGS; Judith Schuler, Joseph Miller 3d | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-nonfiction-345592.html | IN SHORT: NONFICTION | False | By Brooke Kroeger | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-elizabeth-o-brien-robert-anderson.html | WEDDINGS; Elizabeth O'Brien, Robert Anderson | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/movies/film-view-miss-piggy-snares-her-man-at-last.html | FILM VIEW; Miss Piggy Snares Her Man at Last | False | By Caryn James | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-leslie-breed-and-rd-mclean.html | WEDDINGS; Leslie Breed and R.D. McLean | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/pop-briefs.html | POP BRIEFS | True | By Gordon Chambers | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/travel-advisory-england-recalls-1642-and-all-that.html | TRAVEL ADVISORY; England Recalls 1642 and All That | False | By Sandra J. Weber | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/l-multiple-personalities-and-need-for-data-594192.html | Multiple Personalities And Need for Data | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/dining-out-continental-menu-with-american-twist.html | DINING OUT; Continental Menu With American Twist | False | By Valerie Sinclair | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-monica-s-ring-richard-tucker-jr.html | WEDDINGS; Monica S. Ring, Richard Tucker Jr. | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-la-carte-a-gourmet-beachhead-is-established-on-the-east-end.html | A la Carte: A Gourmet Beachhead Is Established on the East End | False | By Richard Jay Scholem | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/a-trip-and-a-half-yeltsin-s-visit-seals-a-bond-the-details-will-test-it.html | A Trip And a Half; Yeltsin's Visit Seals a Bond; The Details Will Test It | False | By Thomas L. Friedman | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/recordings-view-two-roads-taken-each-leading-to-the-heartland.html | RECORDINGS VIEW; Two Roads Taken, Each Leading to the Heartland | False | By Karen Schoemer | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/making-a-difference-an-early-start-at-success.html | Making a Difference; An Early Start at Success | False | By Daniel F. Cuff | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/c-corrections-442892.html | Corrections | False | | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-tina-zabriskie-robert-constable.html | WEDDINGS; Tina Zabriskie, Robert Constable | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/northeast-notebook-rockland-del-recycling-a-40-manor.html | NORTHEAST NOTEBOOK; Rockland, Del.; Recycling A '40 Manor | False | By Maureen Milford | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/vows-bonni-nieschawer-william-smith.html | VOWS; Bonni Nieschawer, William Smith | False | By Lois Brady Smith | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-lauren-goodyear-jacob-schramm.html | WEDDINGS; Lauren Goodyear, Jacob Schramm | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/c-corrections-595492.html | CORRECTIONS | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/lirr-police-patrol-crossing-gates.html | L.I.R.R. Police Patrol Crossing Gates | False | By Linda Saslow | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/bosnian-survivors-recount-brutality-and-mass-slayings.html | BOSNIAN SURVIVORS RECOUNT BRUTALITY AND MASS SLAYINGS | False | By John F. Burns | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/the-tallest-fence-feelings-on-race-in-a-white-neighborhood.html | The Tallest Fence: Feelings on Race in a White Neighborhood | False | By Isabel Wilkerson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/c-correction-833892.html | Correction | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-mel-mccombie-harris-friedberg.html | WEDDINGS; Mel McCombie, Harris Friedberg | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/practical-traveler-money-matters-in-eastern-europe.html | PRACTICAL TRAVELER; Money Matters in Eastern Europe | False | By Betsy Wade | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-pamela-cole-matthew-wolins.html | WEDDINGS; Pamela Cole, Matthew Wolins | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/when-trucks-and-trains-unite.html | When Trucks and Trains Unite | False | By Agis Salpukas | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/making-a-difference-winning-a-measure-of-unity-for-unix.html | Making a Difference; Winning a Measure of Unity for Unix | False | By John Markoff | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/boxing-fans-got-a-fair-deal-only-at-decision-time.html | BOXING; Fans Got a Fair Deal Only at Decision Time | False | By Phil Berger | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/forum-plugging-insider-leaks.html | FORUM; Plugging 'Insider' Leaks | False | By Joele Frank | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/art-colors-and-patterns-make-a-show-and-a-half.html | ART; Colors and Patterns Make a Show and a Half | False | By Vivien Raynor | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/work-hard-trust-in-god-have-no-fear.html | 'Work Hard, Trust in God, Have No Fear' | False | By Alan Brinkley | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/paterson-prepares-to-take-who-s-on-first-to-its-heart.html | Paterson Prepares to Take 'Who's on First' to Its Heart | False | By Michael Pollak | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/dining-out-an-old-world-touch-in-mamaroneck.html | DINING OUT; An Old World Touch in Mamaroneck | False | By M. H. Reed | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/everyone-to-city-drop-dead.html | Everyone to City: Drop Dead | False | By Bruce Weber | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/talking-the-elderly-exploring-housing-options.html | Talking The Elderly; Exploring Housing Options | False | By Andree Brooks | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/golf-an-ocean-of-contenders-after-morgan-s-cliff-dive.html | GOLF; An Ocean of Contenders After Morgan's Cliff Dive | False | By Jaime Diaz | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-yvette-kruger-joseph-mullaney.html | WEDDINGS; Yvette Kruger, Joseph Mullaney | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/television-the-family-drama-of-revealing-longtime-secrets.html | TELEVISION; The Family Drama Of Revealing Longtime Secrets | False | By Esther B. Fein | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/mothers-struggle-to-manage-on-their-own.html | Mothers Struggle to Manage On Their Own | False | By Elsa Brenner | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/l-the-smoke-filled-ways-of-alitalia-443692.html | The Smoke-Filled Ways of Alitalia | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/l-perot-s-electronic-town-hall-wouldn-t-work-remember-mussolini-463093.html | Perot's 'Electronic Town Hall' Wouldn't Work; Remember Mussolini? | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-daphne-gerstell-and-will-eglin.html | WEDDINGS; Daphne Gerstell And Will Eglin | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-jill-e-asch-jeffrey-levenson.html | WEDDINGS; Jill E. Asch, Jeffrey Levenson | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-heather-l-mccutchen-thomas-paul-kannam.html | WEDDINGS; Heather L McCutchen, Thomas Paul Kannam | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-lydia-denworth-and-mark-b-justh.html | WEDDINGS; Lydia Denworth and Mark B. Justh | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/l-perot-s-electronic-town-hall-wouldn-t-work-he-s-for-real-464992.html | Perot's 'Electronic Town Hall' Wouldn't Work; He's for Real | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/focus-boston-bankruptcy-no-big-deal-for-a-developer.html | Focus: Boston; Bankruptcy? No Big Deal for a Developer | False | By Susan Diesenhouse | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/l-making-it-in-the-majors-706492.html | MAKING IT IN THE MAJORS | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-claire-e-boland-martin-arellano.html | WEDDINGS; Claire E. Boland, Martin Arellano | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/design-splendor-in-the-grass.html | Design; Splendor in the Grass | False | By George O'Brien | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/olympics-johnson-gains-spot-on-canadian-team.html | OLYMPICS; Johnson Gains Spot On Canadian Team | False | By William C. Rhoden | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/conversations-marina-solodkina-russian-immigrant-learns-maze-israeli-democracy.html | Conversations/Marina Solodkina; A Russian Immigrant Learns The Maze of Israeli Democracy | False | By Clyde Haberman | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/l-sponsor-defaults-939392.html | Sponsor Defaults | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/dance-stargazing.html | DANCE; Stargazing | False | By Anna Kisselgoff | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/sports-people-tennis-seles-can-t-list-florida-as-her-home.html | SPORTS PEOPLE: TENNIS; Seles Can't List Florida as Her Home | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/forum-art-and-the-images-of-corporate-america.html | FORUM; Art and the Images of Corporate America | False | By Judith Selkowitz | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/there-was-something-creepy-about-the-gallery.html | There Was Something Creepy About the Gallery | False | By Grace Glueck | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/classical-music-translation-yes-betrayal-no.html | CLASSICAL MUSIC; Translation, Yes. Betrayal, No. | True | By Max Rudolf | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-adele-m-o-grady-james-botticelli.html | WEDDINGS; Adele M. O'Grady, James Botticelli | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/governors-foot-guard-finally-in-step-women-fall-in.html | Governor's Foot Guard Finally in Step: Women Fall In | False | By Barbara W. Carlson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/olympics-lewis-fails-to-qualify-in-the-100.html | OLYMPICS; Lewis Fails To Qualify In the 100 | False | By Frank Litsky | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/no-headline-055492.html | No Headline | False | By Bruce Lambert | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/state-dept-aide-to-testify-on-iraq.html | STATE DEPT. AIDE TO TESTIFY ON IRAQ | False | By Martin Tolchin | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/view-from-yale-university-gothic-chapel-brightened-father-memory-son-lost-war.html | THE VIEW FROM: YALE UNIVERSITY; Gothic Chapel Brightened by Father in Memory of Son Lost to War | False | By Nancy Polk | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/paperback-best-sellers-june-21-1992.html | PAPERBACK BEST SELLERS: June 21, 1992 | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/bauhaus-at-the-source.html | Bauhaus at the Source | False | By Stephen Kinzer | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/l-perot-s-electronic-town-hall-wouldn-t-work-nixon-s-listeners-466592.html | Perot's 'Electronic Town Hall' Wouldn't Work; Nixon's Listeners | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/how-to-find-and-keep-a-job-aided-by-the-fresh-air-fund.html | How to Find and Keep a Job, Aided by the Fresh Air Fund | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/music-bonedaddys-to-appear-at-club-in-port-chester.html | MUSIC; Bonedaddys to Appear At Club in Port Chester | False | By Marianne Meyer | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/like-clockwork-a-police-scandal.html | Like Clockwork, a Police Scandal | False | By Martin Gottlieb | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/beauty-tending-the-gardener.html | BEAUTY; Tending the Gardener | False | By Anne Raver | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/slow-to-surface.html | Slow to Surface | False | By Grace Schulman | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/l-jobless-not-quite-but-might-as-well-be-445292.html | Jobless? Not Quite, but Might as Well Be | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/l-new-jersey-tourism-and-its-slogans-604292.html | New Jersey Tourism And Its Slogans | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-nation-for-clinton-attention-grows-problems-remain.html | THE NATION; For Clinton, Attention Grows, Problems Remain | False | By Gwen Ifill | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/evening-hours-keeping-it-utterly-formal.html | EVENING HOURS; Keeping It Utterly Formal | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/l-three-on-sicily-700492.html | Three on Sicily | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-leslie-pennington-robert-a-cohen.html | WEDDINGS; Leslie Pennington, Robert A. Cohen | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/postings-stop-look-and-listen-see-house-hear-concert.html | POSTINGS: Stop, Look and Listen; See House, Hear Concert | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/1992-campaign-white-house-race-white-house-race-emotional-peak-many-weeks-early.html | THE 1992 CAMPAIGN: White House Race; WHITE HOUSE RACE AT EMOTIONAL PEAK MANY WEEKS EARLY | False | By Richard L. Berke | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/travel-advisory-round-the-world-in-one-day.html | TRAVEL ADVISORY; 'Round the World In One Day | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/c-corrections-462292.html | Corrections | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/title-ix-a-20-year-search-for-equity-title-ix-is-now-an-irresistible-force.html | Title IX: A 20-Year Search for Equity ; Title IX Is Now an Irresistible Force | False | By Malcolm Moran | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/rescue-helicopter-crashes-killing-nurse.html | Rescue Helicopter Crashes, Killing Nurse | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/theater-review-orton-s-satire-remains-potent.html | THEATER REVIEW; Orton's Satire Remains Potent | False | By Leah D. Frank | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/clockers.html | 'Clockers' | False | Reviewed by Jim Shepard | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-seanna-connor-matthew-walter.html | WEDDINGS; Seanna Connor, Matthew Walter | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/art-concrete-statuary-charcoal-on-paper.html | ART; Concrete Statuary, Charcoal on Paper | False | By William Zimmer | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/on-pro-football-nfl-shoulder-pads-include-a-chip.html | ON PRO FOOTBALL; N.F.L. Shoulder Pads Include a Chip | False | By Timothy W. Smith | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/soccer-sweden-is-a-surprise-in-championship.html | SOCCER; Sweden Is a Surprise in Championship | False | By Ian Thomsen, | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/c-correction-351092.html | Correction | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/all-about-men-s-fragrances-scents-and-the-modern-male.html | All About Men's Fragrances; Scents and the Modern Male | False | By Terry Trucco | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/they're-ready-to-run-but-where.html | They're Ready to Run, but Where? | False | By Stewart Ain | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/mayors-in-both-parties-voice-frustration.html | Mayors in Both Parties Voice Frustration | False | By Roberto Suro | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/music-chamber-festival-opens-in-norfolk.html | MUSIC; Chamber Festival Opens in Norfolk | False | By Robert Sherman | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/pursued-by-the-plastic-people.html | Pursued by the Plastic People | False | By John Taylor | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-caitlin-m-gallagher-andrew-b-eills.html | WEDDINGS; Caitlin M. Gallagher, Andrew B. Eills | False | | | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/travel-advisory-alaska-flights-to-the-far-east.html | TRAVEL ADVISORY; Alaska Flights To the Far East | False | | | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/miami-lawsuit-seeks-to-give-homeless-a-legal-guarantee.html | Miami Lawsuit Seeks to Give Homeless A Legal Guarantee | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/westchester-qa-stanley-feingold-a-night-at-the-movies-no-popcorn.html | WESTCHESTER Q&A; STANLEY FEINGOLD; A Night at the Movies. No Popcorn, Please. | False | By Donna Greene | | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/art-view-at-the-guggenheim-bigger-may-be-better.html | ART VIEW; At the Guggenheim, Bigger May Be Better | False | By Michael Kimmelman | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/traffic-alert-130592.html | Traffic Alert | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/l-a-new-face-for-american-labor-705692.html | A NEW FACE FOR AMERICAN LABOR | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-lynn-schineller-ronald-jacobe-jr.html | WEDDINGS; Lynn Schineller, Ronald Jacobe Jr. | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/classical-brief.html | CLASSICAL BRIEF | False | By Kenneth Furie | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/june-14-20-south-africa-de-klerk-predicts-violence-and-40-die-the-next-night.html | JUNE 14-20/South Africa; De Klerk Predicts Violence, And 40 Die the Next Night | False | By Bill Keller | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/two-neighborhoods-and-a-wall-called-race.html | Two Neighborhoods, and a Wall Called Race | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-caryn-lea-white-and-sylvain-m-leroy.html | WEDDINGS; Caryn Lea White and Sylvain M. Leroy | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/at-sea-in-the-canals-of-venice.html | At Sea In the Canals Of Venice | False | By Guy Lesser | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/l-negro-leaguers-deserve-pension-460692.html | Negro Leaguers Deserve Pension | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-diane-peddie-edward-kuyper.html | WEDDINGS; Diane Peddie, Edward Kuyper | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/utilities-urged-to-find-nuclear-waste-sites.html | Utilities Urged to Find Nuclear Waste Sites | False | By Andrew L. Yarrow | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/its-aryan-but-is-it-art.html | It's Aryan, but Is It Art? | False | By Gordon A. Craig | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-world-many-opinions-few-facts-why-would-moscow-want-us-pow-s.html | THE WORLD: Many Opinions, Few Facts; Why Would Moscow Want U.S. P.O.W.'s? | False | By Barbara Crossette | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/sunday-dining-therapy-and-lunch-at-mocca-hungarian.html | SUNDAY DINING; Therapy and Lunch At Mocca Hungarian | False | By Liz Logan | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/fighting-stalls-opening-of-sarajevo-airport.html | Fighting Stalls Opening of Sarajevo Airport | False | | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/writers-cramp.html | Writer's Cramp | True | By Andrew Marton | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/in-the-region-connecticut-and-westchester-a-revival-for-the-shakespeare-theater.html | In the Region: Connecticut and Westchester; A Revival for the Shakespeare Theater? | False | By Eleanor Charles | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/wall-street-mr-perot-meet-mr-frazier.html | Wall Street; Mr. Perot, Meet Mr. Frazier | False | Diana B. Henriques | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/he-did-it-his-way.html | He Did It His Way | False | By Thomas A. Reppetto | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/sports-of-the-times-will-the-17th-be-a-beauty-or-a-beast.html | Sports of The Times; Will the 17th Be a Beauty Or a Beast? | False | By Dave Anderson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/l-discrimination-then-and-now-461492.html | Discrimination: Then and Now | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/update-charges-of-mail-fraud-add-to-house-problems.html | Update; Charges of Mail Fraud Add to House Problems | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-christine-birdsong-and-rob-white.html | WEDDINGS; Christine Birdsong And Rob White | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/florio-officials-say-cuts-impossible-by-deadline.html | Florio Officials Say Cuts Impossible by Deadline | False | By Jerry Gray | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/crafts-all-of-metal-but-there-similarities-stop.html | CRAFTS; All of Metal, but There Similarities Stop | False | By Betty Freudenheim | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/arts-artifacts-gazebos-slumbering-lions-and-seven-foot-tall-cranes.html | ARTS/ARTIFACTS; Gazebos, Slumbering Lions and Seven-Foot-Tall Cranes | False | By Rita Reif | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/if-you-re-thinking-of-living-in-great-kills.html | If You're Thinking of Living in: Great Kills | False | By Jerry Cheslow | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-allison-hawke-colum-mccann.html | WEDDINGS; Allison Hawke, Colum McCann | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/american-royalty.html | American Royalty | False | By Rich Saal | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/ending-a-production-bottleneck-for-a-promising-cancer-drug.html | Ending a Production Bottleneck for a Promising Cancer Drug | False | By Gina Kolata | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/the-1992-campaign-business-view-executives-are-lending-perot-an-ear.html | THE 1992 CAMPAIGN: Business View; Executives Are Lending Perot an Ear | False | By Richard W. Stevenson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-sherri-lynn-pancer-douglas-r-wolf.html | WEDDINGS; Sherri Lynn Pancer, Douglas R. Wolf | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-louise-corrigan-david-a-havens.html | WEDDINGS; Louise Corrigan, David A. Havens | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-andree-phillips-connor-haugh.html | WEDDINGS; Andree Phillips, Connor Haugh | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/the-night-get-outof-town.html | THE NIGHT; Get Out Of Town | False | By Bob Morris | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-warning-against-westchester-s-many-levels-of-government.html | A Warning Against Westchester's Many Levels of Government | False | By James Feron | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/baseball-yankees-take-control-when-sutcliffe-couldn-t.html | BASEBALL; Yankees Take Control When Sutcliffe Couldn't | False | By Jack Curry | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/treasure-hunt-ban-is-fought-in-the-keys.html | Treasure-Hunt Ban Is Fought in the Keys | False | By Larry Rohter | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/l-gray-s-anatomy-704892.html | 'GRAY'S ANATOMY' | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-cynthia-russell-patrick-brennan.html | WEDDINGS; Cynthia Russell, Patrick Brennan | False | | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-region-takes-a-chance-to-recoup-losses.html | A Region Takes a Chance To Recoup Losses | False | By Richard Weizel | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-patricia-j-jordan-and-vincent-j-vigorita.html | WEDDINGS; Patricia J. Jordan and Vincent J. Vigorita | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-jenny-yoon-david-lee.html | WEDDINGS; Jenny Yoon, David Lee | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/travel-advisory-alerts-on-bolivia-and-tanzania.html | TRAVEL ADVISORY; Alerts on Bolivia And Tanzania | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/technology-moving-the-common-blood-test-closer-to-the-patient.html | Technology; Moving the Common Blood Test Closer to the Patient | False | By Robert E. Calem | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/inquiry-into-sicilian-slaying-looks-for-mafia-link-to-colombia-drug-cartel.html | Inquiry Into Sicilian Slaying Looks for Mafia Link to Colombia Drug Cartel | False | By Alan Cowell | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-callin-radio-station-shakes-up-state.html | A Call-In Radio Station Shakes Up State | False | By David Veasey | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/travel-advisory-or-15-us-parks-a-toll-free-line-to-book-sites.html | TRAVEL ADVISORY; or 15 U.S. Parks, A Toll-Free Line To Book Sites | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/mythomania.html | Mythomania | False | By Mimi Swartz | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/quotation-of-the-day-796092.html | Quotation of the Day | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/egos-ids-hear-no-bar-speak-no-bar.html | EGOS & IDS; Hear No Bar, Speak No Bar . . . | False | By Degen Pener | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/theater-in-norwalk-the-musical-marilyn-and-joe.html | THEATER; In Norwalk, the Musical 'Marilyn and Joe' | False | By Alvin Klein | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/dining-out-cafe-is-italian-but-the-chef-is-egyptian.html | DINING OUT; Cafe Is Italian, but the Chef Is Egyptian | False | By Joanne Starkey | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/votes-in-congress-108992.html | Votes in Congress | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-diane-forese-andrew-page.html | WEDDINGS; Diane Forese, Andrew Page | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/inventing-africa.html | Inventing Africa | False | By Charles Johnson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/cuttings-rescuing-what-is-left.html | CUTTINGS; Rescuing What Is Left | False | By Anne Raver | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/the-1992-campaign-on-the-trail-clinton-to-return-money-raised-in-tv-forum.html | THE 1992 CAMPAIGN: On the Trail; CLINTON TO RETURN MONEY RAISED IN TV FORUM | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/june-14-20-new-poet-laureate-with-wit-mona-van-duyn-writes-of-love-and-life.html | JUNE 14-20/New Poet Laureate; With Wit, Mona Van Duyn Writes of Love and Life | False | By Irvin Molotsky | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/european-treaty-sponsors-have-a-lot-to-explain.html | European Treaty Sponsors Have a Lot to Explain | False | By Alan Riding | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/hospital-rate-confusion-whats-next.html | Hospital Rate Confusion: What's Next? | False | By Sandra Friedland | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/making-a-difference-conner-takes-the-next-step.html | Making a Difference; Conner Takes the Next Step | False | By Lawrence M. Fisher | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/l-leave-mets-sluggers-alone-458492.html | Leave Mets Sluggers Alone | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/l-deficit-misunderstood-467392.html | Deficit Misunderstood | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/surfacing.html | SURFACING | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/hasty-fury-on-mia-s.html | Hasty Fury on M.I.A.'s | False | | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/matz-leads-show-jumpers.html | Matz Leads Show Jumpers | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/on-language-target-declinism.html | ON LANGUAGE; Target: Declinism | False | By William Safire | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-jennifer-canaday-patrick-holleran.html | WEDDINGS; Jennifer Canaday, Patrick Holleran | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/iran-contra-inquiry-reawakens-and-ensnares-a-reagan-cabinet-member.html | Iran-Contra Inquiry Reawakens, and Ensnares A Reagan Cabinet Member | False | By David Johnston | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-miss-larrabee-timothy-cunneen.html | WEDDINGS; Miss Larrabee, Timothy Cunneen | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/de-klerk-s-visit-to-massacre-site-brings-new-eruption-of-violence.html | De Klerk's Visit to Massacre Site Brings New Eruption of Violence | False | By Bill Keller | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/state-bar-acts-to-limit-how-lawyers-advertise-themselves.html | State Bar Acts to Limit How Lawyers Advertise Themselves | False | By Kirk Johnson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/q-and-a-920292.html | Q and A | False | By Shawn G. Kennedy | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-rosemary-breslin-anthony-dunne.html | WEDDINGS; Rosemary Breslin, Anthony Dunne | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/to-the-finalists-don-t-call-us.html | To the Finalists: Don't Call Us . . . | False | By Alessandra Stanley | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/postings-100-west-86th-ending-years-of-vacancy.html | POSTINGS: 100 West 86th; Ending Years of Vacancy | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-susan-van-devanter-j-p-newell.html | WEDDINGS; Susan Van Devanter, J. P. Newell | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/c-corrections-596292.html | CORRECTIONS | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/movies/film-romancing-the-book-once-again.html | FILM; Romancing the Book . . . Once Again | False | By Pat H. Broeske | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/egos-ids-talking-presidential-heads.html | EGOS & IDS; Talking presidential-heads | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-miss-swanson-carl-m-svernlov.html | WEDDINGS; Miss Swanson, Carl M. Svernlov | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/your-own-account-the-generational-money-motif.html | Your Own Account; The Generational Money Motif | False | By Mary Rowland | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/archives/the-matchmakers-book-scouts.html | The Matchmakers: Book Scouts | True | By Torene Svitil | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/egos-ids-puck-s-pizza-is-expanding-slice-by-slice.html | EGOS & IDS; Puck's Pizza Is Expanding, Slice by Slice | False | By Degen Pener | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/olympics-supreme-court-clears-the-lane-for-reynolds.html | OLYMPICS; Supreme Court Clears the Lane for Reynolds | False | By Michael Janofsky | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/writers-shouldn-t-be-married.html | 'Writers Shouldn't Be Married' | False | By William H. Pritchard | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/tech-notes-extra-quiet-in-the-nursery.html | Tech Notes; Extra Quiet In the Nursery | False | By Lawrence M. Fisher | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/political-notes-perot-is-cited-but-not-embraced-as-an-alternative-to-clinton.html | POLITICAL NOTES; Perot Is Cited, but Not Embraced, as an Alternative to Clinton | False | By Todd S. Purdum | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/haiti-s-split-seen-at-a-swearing-in.html | HAITI'S SPLIT SEEN AT A SWEARING-IN | False | By Howard W. French | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/treading-the-edge-of-a-nightmare.html | Treading the Edge of a Nightmare | False | By John Bayley | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/fatherhood-lessons.html | Fatherhood Lessons | False | | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/adults-snap-up-a-sad-fairy-tale.html | Adults Snap Up A Sad Fairy Tale | False | By William E. Schmidt | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/design-flashpoint-tokyo-loves-the-new.html | Design Flashpoint: Tokyo Loves the New | False | By Carol Lutfy | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/travel-advisory-sculptor-s-estate-offers-programs.html | TRAVEL ADVISORY; Sculptor's Estate Offers Programs | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/dance-contemporary-spanish-dance-new-voices-and-no-castanets.html | DANCE; Contemporary Spanish Dance: New Voices, and No Castanets | False | By Laura Kumin | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/split-is-prepared-by-czechoslovaks.html | SPLIT IS PREPARED BY CZECHOSLOVAKS | False | By Stephen Engelberg | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-betsy-jo-viener-james-spence-jr.html | WEDDINGS; Betsy Jo Viener, James Spence Jr. | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-joan-a-o-donnell-stuart-buhrendorf.html | WEDDINGS; Joan A. O'Donnell, Stuart Buhrendorf | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-margot-o-mara-guy-k-bush.html | WEDDINGS; Margot O'Mara, Guy K. Bush | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/in-the-region-new-jersey-recent-sales-597092.html | In the Region: New Jersey; Recent Sales | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/news-summary-768592.html | NEWS SUMMARY | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/no-headline-208992.html | No Headline | False | By Tessa Melvin | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/more-children-are-employed-often-perilously.html | More Children Are Employed, Often Perilously | False | By Gina Kolata | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/results-plus-187992.html | Results Plus | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/representatives-clash-on-redistricting.html | Representatives Clash on Redistricting | False | By Lindsey Gruson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/mutual-funds-how-investors-pay-commissions.html | Mutual Funds; How Investors Pay Commissions | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/chess-2-former-soviet-stars-tie-in-chicago-open.html | CHESS; 2 Former Soviet Stars Tie in Chicago Open | False | By Robert Byrne | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-charlene-gehm-and-gary-macdougal.html | WEDDINGS; Charlene Gehm and Gary MacDougal | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/theater/l-death-and-the-maiden-what-happened-281592.html | 'DEATH AND THE MAIDEN'; What Happened? | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/bridge-trying-to-redress-imbalance-of-power.html | BRIDGE; Trying to Redress Imbalance of Power | False | By Alan Truscott | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/long-island-journal-069892.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/in-the-region-new-jersey-short-hills-mall-plans-a-20-expansion.html | In the Region: New Jersey; Short Hills Mall Plans a 20% Expansion | False | By Rachelle Garbarino | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/thing-freedom-rings.html | THING; Freedom Rings | False | By Lindsy van Gelder | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/tennis-the-grass-isn-t-too-high-but-the-stakes-are.html | TENNIS; The Grass Isn't Too High, but the Stakes Are | False | By Robin Finn | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/food-summer-pudding-and-other-desserts.html | FOOD; Summer Pudding and Other Desserts | False | By Moira Hodgson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/johnsonburg-journal-a-decaying-village-finds-pride-in-its-past.html | Johnsonburg Journal; A Decaying Village Finds Pride in Its Past | False | By Ruth Bonapace | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/june-14-20-yes-after-denmark-s-no-ireland-puts-european-unity-partly-back-track.html | JUNE 14-20/A 'Yes' After Denmark's 'No'; Ireland Puts European Unity Partly Back on Track | False | By James F. Clarity | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/l-perot-s-electronic-town-hall-wouldn-t-work-592592.html | Perot's 'Electronic Town Hall' Wouldn't Work | False | | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/out-there-bucharest-love-on-the-air.html | OUT THERE: BUCHAREST; Love on the Air | False | BY Judith Ingram | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/summer-league-shows-off-nba-hopefuls.html | Summer League Shows Off N.B.A. Hopefuls | False | By Jack Cavanaugh | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/postings-new-rochelle-redevelopment-not-so-presto-chango.html | POSTINGS: New Rochelle Redevelopment; Not So Presto, Chango! | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/county-chief-ends-an-abortion-ban.html | COUNTY CHIEF ENDS AN ABORTION BAN | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/schools-losing-state-aid-ponder-sharing-costs.html | Schools, Losing State Aid, Ponder Sharing Costs | False | By Linda Saslow | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/l-perot-s-electronic-town-hall-wouldn-t-work-news-media-s-wave-465792.html | Perot's 'Electronic Town Hall' Wouldn't Work; News Media's Wave | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-ms-ottaway-robert-clark.html | WEDDINGS; Ms. Ottaway, Robert Clark | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/dowsing-a-new-ancient-way-of-finding-almost-anything.html | Dowsing A New, Ancient Way of Finding Almost Anything | False | By Carlotta Gulvas Swarden | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/at-work-legal-victories-for-gay-workers.html | At Work; Legal Victories for Gay Workers | False | By Barbara Presley Noble | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/inside-755392.html | INSIDE | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/world/israel-presses-building-of-roads-to-settlements.html | Israel Presses Building of Roads to Settlements | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/world-markets-trembling-in-japan-and-mexico.html | World Markets; Trembling in Japan and Mexico | False | By Jonathan Fuerbringer | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-nancy-reid-gibbs-and-waits-may-3d.html | WEDDINGS; Nancy Reid Gibbs and Waits May 3d | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-user-s-guide-to-the-foxwoods-casino.html | A User's Guide to the Foxwoods Casino | False | By Mark H. Spevack | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-maia-fitzpatrick-w-j-carthaus-2d.html | WEDDINGS; Maia Fitzpatrick, W. J. Carthaus 2d | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/a-corruption-fighter-says-fear-is-the-best-deterrent.html | A Corruption Fighter Says Fear Is the Best Deterrent | False | By Selwyn Raab | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-donna-praiss-christopher-pey.html | WEDDINGS; Donna Praiss, Christopher Pey | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/when-new-canaan-was-home-to-six-prominent-architects.html | When New Canaan Was Home To Six Prominent Architects | False | By Bess Liebenson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-dr-mackie-ej-franklin.html | WEDDINGS; Dr. Mackie, E.J. Franklin | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/dr-alvin-knudson-is-dead-at-81-improved-treatment-for-veterans.html | Dr. Alvin Knudson Is Dead at 81; Improved Treatment for Veterans | False | By Bruce Lambert | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/from-a-cocoon-of-pain.html | From a Cocoon of Pain | False | By Sue Halpern | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/the-world-to-mexico-high-court-sounds-like-a-bully.html | THE WORLD; To Mexico, High Court Sounds Like A Bully | False | By Tim Golden | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/auto-racing-money-tips-the-equation-in-formula-one-racing.html | AUTO RACING; Money Tips the Equation In Formula One Racing | False | By Joseph Siano | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/opinion/abroad-at-home-whatever-the-king-wants.html | Abroad at Home; Whatever The King Wants | False | By Anthony Lewis | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/koch-visits-sliwa-as-police-inquiry-fails-to-yield-shooting-suspect.html | Koch Visits Sliwa as Police Inquiry Fails to Yield Shooting Suspect | False | By James Bennet | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/hockey-rangers-stay-at-home-and-draft-li-twins.html | HOCKEY; Rangers Stay at Home And Draft L.I. Twins | False | By Joe Lapointe | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/whats-doing-in-dublin.html | WHAT'S DOING IN: Dublin | False | By James F. Clarity | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/boxing-a-fight-for-survival-and-that-s-about-all.html | BOXING; A Fight for Survival And That's About All | False | By Robert Lipsyte | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/magazine/food-party-flavors.html | FOOD; Party Flavors | False | By Molly O'Neill | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/c-corrections-402992.html | Corrections | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/northeast-notebook-owings-mills-md-county-drops-lake-proposal.html | NORTHEAST NOTEBOOK; Owings Mills, Md.; County Drops Lake Proposal | False | By Larry Carson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/recordings-view-a-studio-wizard-takes-a-psychic-journey.html | RECORDINGS VIEW; A Studio Wizard Takes a Psychic Journey | False | By Stephen Holden | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/in-the-region-long-island-highend-housing-market-picking-up.html | In the Region: Long Island; High-End Housing Market Picking Up | False | By Diana Shaman | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/benefits-139392.html | BENEFITS | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/the-view-from-the-thomas-h-slater-center-when-a-landlord-offers-to.html | THE VIEW FROM: THE THOMAS H. SLATER CENTER; When a Landlord Offers to Run the Tenants' Community Center | False | By Lynne Ames | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-margot-herrera-james-lawrence.html | WEDDINGS; Margot Herrera, James Lawrence | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/weekinreview/map-makers-get-lost-as-the-world-turns-on-them.html | Map Makers Get Lost; As the World Turns on Them | False | By John Noble Wilford | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/police-pact-may-become-a-target-in-nassau-fight.html | Police Pact May Become A Target in Nassau Fight | False | By John Rather | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/connecticut-guide-965292.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/luring-home-buyers-with-resort-amenities.html | Luring Home Buyers With Resort Amenities | False | By Penny Singer | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/worries-on-budget-cuts-anger-trenton-workers.html | Worries on Budget Cuts Anger Trenton Workers | False | By Iver Peterson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/making-a-difference-temperature-is-rising-for-mr-brennan.html | Making a Difference; Temperature Is Rising for Mr. Brennan | False | By Daniel F. Cuff | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/data-bank-june-21-1992.html | Data Bank/June 21, 1992 | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-stephanie-klein-arthur-peponis.html | WEDDINGS; Stephanie Klein, Arthur Peponis | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/about-long-island-drifting-above-it-all-on-the-wind.html | ABOUT LONG ISLAND; Drifting Above It All, on the Wind | False | By Diane Ketcham | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/in-short-nonfiction-347192.html | IN SHORT: NONFICTION | False | By Gina Maranto | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/childrens-books.html | Children's Books | False | By Michael Steinberg | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/l-another-view-of-a-musical-603492.html | Another View Of a Musical | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/basketball-pickings-are-good-but-hard-to-choose.html | BASKETBALL; Pickings Are Good But Hard To Choose | False | By Harvey Araton | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/stay-the-course-and-find-your-way.html | Stay the Course And Find Your Way | False | By Lynne Ames | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/tournaments-give-tennis-players-their-rank.html | Tournaments Give Tennis Players Their Rank | False | By Paul Helou | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-rachel-sadler-axel-granholm.html | WEDDINGS; Rachel Sadler, Axel Granholm | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/hockey-lindros-traded-to-somewhere-on-i-95.html | HOCKEY; Lindros Traded to Somewhere on I-95 | False | By Joe Lapointe | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-meg-cox-richard-leone.html | WEDDINGS; Meg Cox, Richard Leone | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/crime-946792.html | Crime | False | By Marilyn Stasio | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/twelve-step-company.html | Twelve-Step & Company | False | By Mary Billard | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/l-look-at-new-methods-of-printmaking-596892.html | Look at New Methods Of Printmaking | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/notebook-krone-is-nearing-a-first-as-her-victories-mount.html | NOTEBOOK; Krone Is Nearing a First As Her Victories Mount | False | By Joseph Durso | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/music-50th-reunion-pays-tribute-to-a-sarah-lawrence-music-teacher.html | MUSIC; 50th Reunion Pays Tribute to a Sarah Lawrence Music Teacher | False | By Roberta Hershenson | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/the-1992-campaign-media-paper-adjusts-reporting-by-asking-its-readers.html | THE 1992 CAMPAIGN: Media; Paper Adjusts Reporting By Asking Its Readers | False | By Elizabeth Kolbert | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-jennifer-baker-c-d-warren.html | WEDDINGS; Jennifer Baker, C. D. Warren | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/arts/l-sue-williams-the-total-picture-at-cal-arts-283192.html | SUE WILLIAMS; The Total Picture At Cal Arts | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/us/koreans-rethink-life-in-los-angeles.html | Koreans Rethink Life in Los Angeles | False | By Seth Mydans | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/books/notes-with-pleasure.html | Notes With Pleasure | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/update-bridgehampton-race-track-is-sold-for-3.7-million.html | Update; Bridgehampton Race Track Is Sold for $3.7 Million | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/travel/l-new-york-taxis-716092.html | New York Taxis | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/home-clinic-at-work-on-electric-boxes-between-the-ceiling-joists.html | HOME CLINIC; At Work on Electric Boxes Between the Ceiling Joists | False | By John Warde | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/justices-clear-the-way-for-an-olympic-trial.html | Justices Clear the Way for an Olympic Trial | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/tears-and-awe-as-patients-return.html | Tears and Awe as Patients Return | False | By Kate Stone Lombardi | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-jennifer-miller-william-sullivan-jr.html | WEDDINGS; Jennifer Miller, William Sullivan Jr. | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/sports/sports-people-soccer-america-s-indoor-league-keeps-shrinking.html | SPORTS PEOPLE: SOCCER; America's Indoor League Keeps Shrinking | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/l-look-at-new-methods-of-printmaking-595092.html | Look at New Methods Of Printmaking | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/c-corrections-405392.html | Corrections | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/movies/up-and-coming-brendan-fraser-a-man-schooled-for-success.html | UP AND COMING: Brendan Fraser; A Man Schooled for Success | False | By Jamie Diamond | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/realestate/data-update.html | Data Update | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/well-known-artists-join-the-crowd-at-an-art-gallery-auction-in-newark.html | Well-Known Artists Join the Crowd at an Art Gallery Auction in Newark | False | By Vivien Raynor | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/egos-ids-not-miami-not-the-riviera-and-not-exactly-soho.html | EGOS & IDS; Not Miami, Not the Riviera and Not Exactly SoHo | False | By Degen Pener | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/nyregion/principals-sharing-power-to-reshape-education.html | Principals Sharing Power to Reshape Education | False | By Joseph Berger | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/business/l-the-breadboard-ornithopter-444492.html | The Breadboard Ornithopter | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-perri-peltz-eric-ruttenberg.html | WEDDINGS; Perri Peltz, Eric Ruttenberg | False | | 1992-06-26 | TX 3-336577 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/the-sexes-belling-the-cat.html | THE SEXES; Belling The CAT | False | By Erica Jong | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-bonnie-smithers-francisco-falla.html | WEDDINGS; Bonnie Smithers, Francisco Falla | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-21 | 1992-06-21 | https://www.nytimes.com/1992/06/21/style/weddings-christie-coleman-and-todd-kelley.html | WEDDINGS; Christie Coleman and Todd Kelley | False | | 1992-06-26 | TX 3-336577 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/sidelines-at-pebble-beach-hoping-lightning-won-t-strike-at-all.html | SIDELINES: AT PEBBLE BEACH; Hoping Lightning Won't Strike at All | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/latshaw-enterprises-reports-earnings-for-qtr-to-may-2.html | Latshaw Enterprises reports earnings for Qtr to May 2 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/good-health-and-good-politics.html | Good Health -- and Good Politics | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/broker-survey-on-investing.html | Broker Survey On Investing | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/hockey-arbitrator-is-selected-in-ranger-flyer-dispute.html | HOCKEY>; Arbitrator Is Selected In Ranger-Flyer Dispute | False | By Joe Lapointe | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-jeanne-bachelor-jonathan-s-lavine.html | WEDDINGS; Jeanne Bachelor, Jonathan S. Lavine | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/us/1992-campaign-candidate-s-record-bush-aide-assails-perot-report-snooping.html | THE 1992 CAMPAIGN: Candidate's Record; Bush Aide Assails Perot on Report of Snooping | False | By Steven A. Holmes | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/world/israelis-to-vote-facing-challenges-fearing-stalemate.html | ISRAELIS TO VOTE, FACING CHALLENGES, FEARING STALEMATE | False | By Clyde Haberman | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-editor-s-story-25-years-of-creating-glamour.html | THE MEDIA BUSINESS; Editor's Story: 25 Years of Creating Glamour" | False | By Deirdre Carmody | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/c-correction-537892.html | Correction | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/spectrum-information-technologies-inc-reports-earnings-for-year-to-march-31.html | Spectrum Information Technologies Inc. reports earnings for Year to March 31 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/world/in-shift-teheran-reins-in-the-arts.html | IN SHIFT, TEHERAN REINS IN THE ARTS | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-lisa-anne-capra-timothy-davis.html | WEDDINGS; Lisa Anne Capra, Timothy Davis | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-catherine-g-scholz-paul-w-brient.html | WEDDINGS; Catherine G. Scholz, Paul W. Brient | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/prism-entertainment-reports-earnings-for-qtr-to-april-30.html | Prism Entertainment reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/world/briton-sees-aids-cutting-population-in-parts-of-africa.html | Briton Sees AIDS Cutting Population in Parts of Africa | False | By Jane Perlez | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/world/paris-asked-to-admit-vichy-s-crimes-against-jews.html | Paris Asked to Admit Vichy's Crimes Against Jews | False | By Alan Riding | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/news/review-television-jackie-mason-forgoes-his-stand-up-routine.html | Review/Television; Jackie Mason Forgoes His Stand-Up Routine | False | By John J. O'Connor | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/IHT-rush-to-buy-us-property-slows-to-a-cautious-walk.html | Rush to Buy U.S. Property Slows to a Cautious Walk | False | By John Burgess, International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/trail-in-kidnapping-case-leads-to-carolina-resort.html | Trail in Kidnapping Case Leads to Carolina Resort | False | By Robert Hanley | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/world/chinese-might-simplify-adoptions-by-foreigners.html | Chinese Might Simplify Adoptions by Foreigners | False | By Sheryl Wudunn | 1992-06-26 | TX 3-330288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/dance-in-review-287092.html | Dance in Review | False | By Jack Anderson | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/fair-juries-in-black-and-white.html | Fair Juries, in Black and White | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/finance-briefs-890392.html | FINANCE BRIEFS | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/world/coc-nam-journal-where-shells-once-whistled-trade-now-hums.html | Coc Nam Journal; Where Shells Once Whistled, Trade Now Hums | False | By Henry Kamm | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/market-place-the-big-cleanup-slows-to-a-crawl.html | Market Place; The Big Cleanup Slows to a Crawl | False | By John Holusha | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/tennis-wimbledon-92-graf-and-stich-are-itching-for-a-repeat-performance.html | TENNIS; WIMBLEDON '92; Graf and Stich Are Itching for a Repeat Performance | False | By Robin Finn | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/review-music-a-night-of-progeny-opens-caramoor-festival.html | Review/Music; A Night of Progeny Opens Caramoor Festival | False | By Allan Kozinn | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/perry-london-61-psychologist-noted-for-his-studies-of-altruism.html | Perry London, 61, Psychologist; Noted for His Studies of Altruism | False | By Bruce Lambert | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/manufacturers-hanover-fades-out.html | Manufacturers Hanover Fades Out | False | By Michael Quint | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/economic-calendar.html | Economic Calendar | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/continental-pharma-reports-earnings-for-qtr-to-april-30.html | Continental Pharma reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/us/the-1992-campaign-democrats-clinton-unveils-his-economic-blueprint.html | THE 1992 CAMPAIGN: Democrats; Clinton Unveils His Economic Blueprint | False | By B. Drummond Ayres Jr. | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/enviroq-corp-reports-earnings-for-qtr-to-march-28.html | Enviroq Corp. reports earnings for Qtr to March 28 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/wall-street-boom-fails-to-bolster-region-s-economy.html | WALL STREET BOOM FAILS TO BOLSTER REGION'S ECONOMY | False | By Thomas J. Lueck | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/4-teen-agers-shot-one-fatally-as-summer-starts.html | 4 Teen-Agers Shot, One Fatally, as Summer Starts | False | By J. Peder Zane | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/IHT-hong-kongs-departing-governor-looks-beyond-97-a-very-realistic-society.html | Hong Kong's Departing Governor Looks Beyond '97 : 'A Very Realistic Society' | False | By John Vinocur and Laurence Zuckerman, International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/IHT-for-exsoviets-a-plan-for-handson-aid.html | For Ex-Soviets, a Plan for Hands-On Aid | False | By Joseph Fitchett, International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/IHT-reformers-focus-on-business-practices-economic-dip-signals-its-time-for.html | Reformers Focus on Business Practices: Economic Dip Signals It's Time for a Change | False | By Steven Brull, International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/turning-bogota-into-the-emerald-city.html | Turning Bogota Into the Emerald City | False | By Twig Mowatt, | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-elissa-bishop-randolph-becker.html | WEDDINGS; Elissa Bishop, Randolph Becker | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/reviews-jazz-festival-musical-slapstick-contrasts-with-happiness-on-piano.html | Reviews/Jazz Festival; Musical Slapstick Contrasts With Happiness on Piano | False | By John S. Wilson | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/business-digest-702892.html | BUSINESS DIGEST | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/msr-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | MSR Exploration Ltd. reports earnings for Qtr to March 31 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/big-depositors-face-changes.html | Big Depositors Face Changes | False | | 1992-06-26 | TX 3-330288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-shari-lynn-lobe-arthur-george-costonis.html | WEDDINGS; Shari Lynn Lobe, Arthur George Costonis | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/sidelines-at-pebble-beach-to-build-a-course-or-to-knock-it.html | SIDELINES: AT PEBBLE BEACH; To Build a Course . . . Or to Knock It | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/l-germans-shorten-workweek-for-success-589592.html | Germans Shorten Workweek for Success | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/IHT-jackson-jabs-clinton-anew,leading-perot.html | Jackson Jabs Clinton Anew,Leading Perot | False | , International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/credit-markets-spate-of-redemptions-creates-a-predicament.html | CREDIT MARKETS; Spate of Redemptions Creates a Predicament | False | By Kurt Eichenwald | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/sidelines-at-pebble-beach-from-whirlybird-to-chasing-birdies.html | SIDELINES: AT PEBBLE BEACH; From Whirlybird To Chasing Birdies | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Eben Shapiro | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/IHT-a-powerful-bureaucracy-dominates-parliament-who-governs-the-nation.html | A Powerful Bureaucracy Dominates Parliament: Who Governs the Nation? | False | By T.r. Reid, International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/skyline-corp-reports-earnings-for-qtr-to-may-31.html | Skyline Corp. reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/acqua-group-reports-earnings-for-qtr-to-april-30.html | Acqua Group reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/IHT-southeast-asia-feels-the-pinch.html | Southeast Asia Feels the Pinch | False | By Michael Richardson, International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/topps-co-reports-earnings-for-qtr-to-may-30.html | Topps Co. reports earnings for Qtr to May 30 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/news/review-music-punk-rock-from-japan.html | Review/Music; Punk Rock From Japan | False | By Karen Schoemer | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/dividend-meetings-898992.html | Dividend Meetings | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/tide-west-oil-reports-earnings-for-year-to-feb-29.html | Tide West Oil reports earnings for Year to Feb 29 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-meredith-berlin-l-f-bencivengo.html | WEDDINGS; Meredith Berlin, L. F. Bencivengo | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/brother-gregory-w-nugent-80-leading-catholic-educator-dies.html | Brother Gregory W. Nugent, 80, Leading Catholic Educator, Dies | False | By Bruce Lambert | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/reviews-jazz-festival-tito-puente-s-brand-of-extroversion.html | Reviews/Jazz Festival; Tito Puente's Brand of Extroversion | False | By Jon Pareles | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/movies/batman-is-back-and-the-money-is-pouring-in.html | Batman Is Back, and the Money Is Pouring In | False | By Bernard Weinraub | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/tcby-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | TCBY Enterprises Inc. reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/sports-of-the-times-a-kite-steady-in-the-wind.html | Sports of the Times; A Kite Steady in the Wind | False | By Dave Anderson | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/theater/review-theater-one-love-enhancer-me-garden-you-gardener.html | Review/Theater; One Love Enhancer: Me Garden, You Gardener | False | By Mel Gussow | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/us/navy-chief-is-mentioned-in-weinberger-charges.html | Navy Chief Is Mentioned In Weinberger Charges | False | By Eric Schmitt | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-lisa-bell-lowen-daniel-gordin.html | WEDDINGS; Lisa Bell Lowen, Daniel Gordin | False | | 1992-06-26 | TX 3-330288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/world/israel-softens-threat-against-palestinians-for-meeting-arafat.html | Israel Softens Threat Against Palestinians For Meeting Arafat | False | By Clyde Haberman | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/us/naval-training-changes-to-curb-sex-harassment.html | Naval Training Changes to Curb Sex Harassment | False | By Larry Rohter | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/northern-telecom-has-new-way-to-aim-fiber-optic-beam.html | Northern Telecom Has New Way to Aim Fiber-Optic Beam | False | By Anthony Ramirez | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/new-drug-approved-for-merck.html | New Drug Approved For Merck | False | By Milt Freudenheim | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/review-jazz-festival-tribute-to-coltrane-from-charles-lloyd.html | Review/Jazz Festival; Tribute to Coltrane From Charles Lloyd | False | By Peter Watrous | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/us/washington-talk-new-linkage-hinders-aid-for-russia.html | Washington Talk; New Linkage Hinders Aid for Russia | False | By Adam Clymer | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/golf-kite-beats-the-elements-but-it-isn-t-a-breeze.html | GOLF; Kite Beats the Elements, but It Isn't a Breeze | False | By Jaime Diaz | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/IHT-fare-break-for-travel-in-europe.html | Fare Break For Travel In Europe | False | By Charles Goldsmith, International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-may-2.html | Wiener Enterprises Inc. reports earnings for Qtr to May 2 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/l-peru-s-indians-look-to-shining-path-to-speak-of-their-pain-588792.html | Peru's Indians Look to Shining Path to Speak of Their Pain | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/us-basketball-cannon-fodder-is-worthy-of-praise.html | U.S. Basketball 'Cannon Fodder' Is Worthy of Praise | False | By Michael Martinez | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/colleges/colleges-campus-changes-coming-like-it-or-not.html | COLLEGES; Campus Changes Coming, Like It or Not | False | By Malcolm Moran | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/telco-systems-reports-earnings-for-qtr-to-may-31.html | Telco Systems reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/reviews-music-ringo-and-a-band-of-stars.html | Reviews/Music; Ringo And a Band of Stars | False | By Karen Schoemer | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/metro-digest-680392.html | METRO DIGEST | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/review-operetta-a-decent-relationship-if-only-they-d-talk.html | Review/Operetta; A Decent Relationship, If Only They'd Talk | False | By James R. Oestreich | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/sidelines-at-pebble-beach-this-sand-wedge-is-not-for-display.html | SIDELINES: AT PEBBLE BEACH; This Sand Wedge Is Not for Display | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/worldbusiness/IHT-a-businessman-yes-but-hes-no-perot-paris-notebook.html | A Businessman, Yes, but He's No Perot: Paris Notebook | False | By Jacques Neher, International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/hipotronics-inc-reports-earnings-for-qtr-to-may-30.html | Hipotronics Inc. reports earnings for Qtr to May 30 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/us/black-neighborhood-faces-white-world-with-bitterness.html | Black Neighborhood Faces White World With Bitterness | False | By Isabel Wilkerson | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/IHT-usjapan-the-slippery-slopeto-managed-trade.html | U.S.-Japan: The Slippery Slopeto 'Managed Trade' | False | By David E. Sanger, International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/baseball-mmmmm-good-leary-dines.html | BASEBALL; Mmmmm, Good! Leary Dines | False | By Jack Curry | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/olympics-joyner-kersee-wins-and-worries.html | OLYMPICS; Joyner-Kersee Wins, and Worries | False | By Frank Litsky | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-anjela-herzog-david-maurer.html | WEDDINGS; Anjela Herzog, David Maurer | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/news-summary-511492.html | NEWS SUMMARY | False | | 1992-06-26 | TX 3-330288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-advertising-addenda-della-femina-officially-resigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Della Femina Officially Resigns | False | By Eben Shapiro | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/obituaries/millard-a-ring-76-immigration-lawyer.html | Millard A. Ring, 76, Immigration Lawyer | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/unique-mobility-reports-earnings-for-qtr-to-april-30.html | Unique Mobility reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/olympics-barcelona-profile-hardly-a-new-wave-for-us-swim-team.html | OLYMPICS: BARCELONA PROFILE; Hardly a New Wave For U.S. Swim Team | False | By Filip Bondy | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-naomi-vogelfanger-marshall-jaffe.html | WEDDINGS; Naomi Vogelfanger, Marshall Jaffe | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/obituaries/joe-cordell-64-leader-in-walter-industries.html | Joe Cordell, 64, Leader In Walter Industries | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/system-industries-reports-earnings-for-qtr-to-april-25.html | System Industries reports earnings for Qtr to April 25 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/worldbusiness/IHT-the-dog-days-of-summer-starting-early-for-dollar.html | The Dog Days of Summer Starting Early for Dollar | False | By Carl Gewirtz, International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/transactions-158092.html | TRANSACTIONS | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/world/south-africa-back-to-brink-a-massacre-lays-bare-the-still-yawning-gap.html | South Africa: Back to Brink; A Massacre Lays Bare The Still-Yawning Gap | False | By Bill Keller | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/reviews-music-all-so-very-angry-and-all-so-very-loud.html | Reviews/Music; All So Very Angry, and All So Very Loud | False | By Jon Pareles | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/baseball-mets-starved-for-runs-get-to-enjoy-a-sunday-bunch.html | BASEBALL; Mets, Starved for Runs, Get to Enjoy a Sunday Bunch | False | By Claire Smith | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/greenport-journal-working-on-a-railroad-in-his-own-backyard.html | GREENPORT JOURNAL; Working on a Railroad In His Own Backyard | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/l-will-school-taxes-subsidize-whittle-s-profits-freed-by-computers-320692.html | Will School Taxes Subsidize Whittle's Profits?; Freed by Computers | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/sidelines-at-pebble-beach-a-passion-for-polo.html | SIDELINES: AT PEBBLE BEACH; A Passion for Polo | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/sidelines-at-pebble-beach-don-t-sign-on-green-or-points-in-between.html | SIDELINES: AT PEBBLE BEACH; Don't Sign on Green Or Points in Between | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/cimco-inc-reports-earnings-for-qtr-to-april-30.html | Cimco Inc. reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/world/un-official-for-cambodia-pressures-the-khmer-rouge.html | U.N. Official for Cambodia Pressures the Khmer Rouge | False | By David E. Sanger | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/us/coloradans-raise-voices-against-jet-fighters-din.html | Coloradans Raise Voices Against Jet-Fighters' Din | False | By Dirk Johnson | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-caralyn-cohen-and-steven-p-fuld.html | WEDDINGS; Caralyn Cohen and Steven P. Fuld | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/fearing-reduced-benefits-250-suffolk-officers-seek-to-retire.html | Fearing Reduced Benefits, 250 Suffolk Officers Seek to Retire | False | By John T. McQuiston | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/reinhold-niebuhr-s-long-shadow.html | Reinhold Niebuhr's Long Shadow | False | By Arthur Schlesinger Jr. | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/callon-consolidated-partners-reports-earnings-for-qtr-to-march-31.html | Callon Consolidated Partners reports earnings for Qtr to March 31 | False | | 1992-06-26 | TX 3-330288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/news/review-ballet-robbins-and-martins-use-verdi-and-barber.html | Review/Ballet; Robbins and Martins use Verdi and Barber | False | By Jennifer Dunning | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-judy-l-faust-william-hartnett.html | WEDDINGS; Judy L. Faust, William Hartnett | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/man-planning-to-be-wed-killed-by-driver.html | Man Planning to Be Wed Killed by Driver | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/staying-cool-and-saving-the-ozone.html | Staying Cool and Saving the Ozone | False | By Matthew L. Wald | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/only-in-new-york-garbage-disposers-banned-stir-debate.html | Only in New York: Garbage Disposers, Banned, Stir Debate | False | By Michael Specter | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/l-will-school-taxes-subsidize-whittle-s-profits-real-choices-return-322292.html | Will School Taxes Subsidize Whittle's Profits?; Real Choices Return | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-press-notes-3-dailies-join-hands-to-cut-cost-of-news.html | THE MEDIA BUSINESS: Press Notes; 3 Dailies Join Hands to Cut Cost of News | False | By Alex S. Jones | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/lisa-sliwa-accuses-9th-precinct-of-bungling-investigation.html | Lisa Sliwa Accuses 9th Precinct of Bungling Investigation | False | By James Bennet | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/inside-484392.html | INSIDE | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-kathryn-c-kay-richard-a-gutner.html | WEDDINGS; Kathryn C. Kay, Richard A. Gutner | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/media-business-advertising-totally-hot-totally-cool-long-haired-barbie-hit.html | THE MEDIA BUSINESS: ADVERTISING; 'Totally Hot, Totally Cool,' Long-Haired Barbie Is a Hit | False | By Eben Shapiro | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/sidelines-at-pebble-beach-if-the-price-is-high-it-s-just-open-season.html | SIDELINES: AT PEBBLE BEACH; If the Price Is High, It's Just Open Season | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/union-officials-predict-easy-ratification-of-contract-with-con-edison.html | Union Officials Predict Easy Ratification of Contract With Con Edison | False | By James Dao | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/world/slovaks-sense-precipice-on-path-to-independence.html | Slovaks Sense Precipice On Path to Independence | False | By Brenda Fowler | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/talk-in-washington-heights-fear-drugs-and-now-corruption.html | Talk in Washington Heights: Fear, Drugs, and Now Corruption | False | By Maria Newman | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/us/the-1992-campaign-on-the-trail-from-swedish-bikini-team-ads-to-perot.html | THE 1992 CAMPAIGN: On the Trail; FROM 'SWEDISH BIKINI TEAM' ADS TO PEROT? | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/bridge-a-high-level-of-play-marks-the-epson-worldwide-contest.html | Bridge; A high level of play marks the Epson worldwide contest. | False | By Alan Truscott | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/dimark-inc-reports-earnings-for-qtr-to-may-31.html | Dimark Inc. reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/quotation-of-the-day-492492.html | Quotation of the Day | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/caretenders-healthcorp-reports-earnings-for-qtr-to-march-31.html | Caretenders HealthCorp reports earnings for Qtr to March 31 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/l-will-school-taxes-subsidize-whittle-s-profits-get-rich-quick-scheme-482992.html | Will School Taxes Subsidize Whittle's Profits?; Get-Rich-Quick Scheme | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/cycling-biking-in-the-usa-day-14-solo-by-the-silos.html | CYCLING: Biking in the U.S.A. — Day 14; Solo by the Silos | False | By Grace Lichtenstein | 1992-06-26 | TX 3-330288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-dr-lukashok-michael-plottel.html | WEDDINGS; Dr. Lukashok, Michael Plottel | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/macgregor-sports-fitness-reports-earnings-for-qtr-to-april-30.html | MacGregor Sports & Fitness reports earnings for Qtr to April 30 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/us/mountain-voice-shares-ageless-magic-tales.html | Mountain Voice Shares Ageless, Magic Tales | False | By Jason Deparle | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-hilary-kayle-and-peter-crist.html | WEDDINGS; Hilary Kayle and Peter Crist | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/review-art-a-small-show-within-an-enormous-one.html | Review/Art; A Small Show Within an Enormous One | False | BY Roberta Smith | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/treasury-auctions-include-notes-and-bills.html | Treasury Auctions Include Notes and Bills | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/dance-in-review-290092.html | Dance in Review | False | By Jennifer Dunning | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/results-plus-017792.html | RESULTS PLUS | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/IHT-investing-in-working-mothers.html | Investing in Working Mothers | False | By Carol Lutfy, International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/chronicle-266892.html | Chronicle | False | By Nadine Brozan | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/measurex-corp-reports-earnings-for-qtr-to-may-31.html | Measurex Corp. reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/soccer-3-goals-for-germany-too-little-for-sweden.html | SOCCER; 3 Goals for Germany, Too Little for Sweden | False | By Ian Thomsen, | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/harlem-groups-file-suit-to-fight-sewage-odors.html | Harlem Groups File Suit To Fight Sewage Odors | False | By Michael Specter | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/baseball-american-league-the-yeast-of-the-east-brewers-continue-on-the-rise.html | BASEBALL: AMERICAN LEAGUE; The Yeast of the East: Brewers Continue on the Rise | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/golf-at-the-7th-it-was-ready-aim-hope.html | GOLF; At the 7th, It Was Ready, Aim, Hope | False | By Bill Brink | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/continental-savings-of-america-reports-earnings-for-qtr-to-march-31.html | Continental Savings of America reports earnings for Qtr to March 31 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/us/navy-offers-its-regrets-for-an-errant-letter.html | Navy Offers Its Regrets for an Errant Letter | False | AP | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/metro-matters-waging-a-10-year-battle-for-a-place-to-call-home.html | METRO MATTERS; Waging a 10-Year Battle For a Place to Call Home | False | By Sam Roberts | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/us/the-1992-campaign-on-the-trail-jewish-group-says-perot-simply-made-a-donation.html | THE 1992 CAMPAIGN: On the Trail; JEWISH GROUP SAYS PEROT SIMPLY MADE A DONATION | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-advertising-addenda-people-726592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Eben Shapiro | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/tennis-the-fine-tuning-of-courier-s-machinelike-game.html | TENNIS; The Fine-Tuning of Courier's Machinelike Game | False | By Robin Finn | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/reviews-jazz-festival-small-glimpses-of-the-gillespie-craft.html | Reviews/Jazz Festival; Small Glimpses of the Gillespie Craft | False | By Peter Watrous | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/foreign-affairs-hear-o-islam.html | Foreign Affairs; Hear, O Islam | False | By Leslie H. Gelb | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/world/yeltsin-voices-russia-s-anger-at-ethnic-wars-roiling-the-old-soviet-empire.html | Yeltsin Voices Russia's Anger at Ethnic Wars Roiling the Old Soviet Empire | False | By Steven Erlanger | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/talk-is-cheap-but-profitable-on-tv.html | Talk Is Cheap, but Profitable, on TV | False | By Bill Carter | 1992-06-26 | TX 3-330288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/jewelmasters-inc-reports-earnings-for-qtr-to-may-2.html | Jewelmasters Inc. reports earnings for Qtr to May 2 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/world/estimates-of-bosnia-dead-rising-fast.html | Estimates of Bosnia Dead Rising Fast | False | By John F. Burns | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-sue-elliott-barry-tuckwell.html | WEDDINGS; Sue Elliott, Barry Tuckwell | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-advertising-addenda-accounts-270692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Eben Shapiro | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/us/the-1992-campaign-looking-back-where-perot-isn-t-quite-trumanesque.html | THE 1992 CAMPAIGN: Looking Back; Where Perot Isn't Quite Trumanesque | False | By Jeffrey Schmalz | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/us/vietnam-dead-hailed-on-father-s-day.html | Vietnam Dead Hailed on Father's Day | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/marcade-group-inc-reports-earnings-for-qtr-to-may-2.html | Marcade Group Inc. reports earnings for Qtr to May 2 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-camille-serchuk-edward-segal.html | WEDDINGS; Camille Serchuk, Edward Segal | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/standard-commercial-corp-reports-earnings-for-qtr-to-march-31.html | Standard Commercial Corp. reports earnings for Qtr to March 31 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/books/books-of-the-times-back-when-ostrogoth-was-not-a-dirty-word.html | Books of The Times; Back When 'Ostrogoth' Was Not a Dirty Word | False | By Christopher Lehmann-Haupt | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/ibm-to-introduce-software-for-the-blind.html | I.B.M. to Introduce Software for the Blind | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/i-will-school-taxes-subsidize-whittle-s-profits-educational-perotism-319292.html | Will School taxes Subsidize Whittle's Profits?; Educational Perotism | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/IHT-delicious-country-for-foreign-workers.html | 'Delicious Country' for Foreign Workers | False | By Andrew Horvat, International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/nightly-nightly-lost-new-york-remembered-maybe-some-things-never-change-but-most.html | Nightly, Nightly: A Lost New York Remembered; Maybe Some Things Never Change, but Most Have Since the First 'Guys and Dolls' | False | By Todd S. Purdum | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/reviews-music-rap-performed-live-a-wavering-case.html | Reviews/Music; Rap Performed Live: A Wavering Case | False | By Jon Pareles | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/baseball-around-the-majors-it-s-the-scorer-s-turn-to-throw-out-king.html | BASEBALL: AROUND THE MAJORS; It's the Scorer's Turn To Throw Out King | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/nyregion/patient-care-at-issue-in-hospital-affiliation-talks.html | Patient Care at Issue in Hospital Affiliation Talks | False | By Mary B. W. Tabor | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/dance-in-review-288992.html | Dance in Review | False | By Anna Kisselgoff | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/keep-the-special-counsel.html | Keep the Special Counsel | False | By Stuart Taylor Jr. | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/pioneer-fed-bancorp-inc-reports-earnings-for-qtr-to-may-31.html | Pioneer Fed Bancorp Inc. reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-batya-elbaum-and-daniel-messinger.html | WEDDINGS; Batya Elbaum and Daniel Messinger | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/california-amplifier-reports-earnings-for-qtr-to-may-30.html | California Amplifier reports earnings for Qtr to May 30 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/olympics-solution-offered-in-reynolds-dispute.html | OLYMPICS; Solution Offered in Reynolds Dispute | False | By Michael Janofsky | 1992-06-26 | TX 3-330288 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/the-media-business-women-now-talk-back-to-ladies-home-journal.html | THE MEDIA BUSINESS; Women Now Talk Back To Ladies' Home Journal | False | By Deirdre Carmody | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/quality-systems-inc-reports-earnings-for-qtr-to-march-31.html | Quality Systems Inc. reports earnings for Qtr to March 31 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/sports/baseball-national-league-dodgers-tie-mark-for-futility.html | BASEBALL: NATIONAL LEAGUE; Dodgers Tie Mark For Futility | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/essay-baker-s-guilty-knowledge.html | Essay; Baker's Guilty Knowledge | False | By William Safire | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/ibm-toshiba-joint-chip-venture.html | I.B.M.-Toshiba Joint Chip Venture | False | By Andrew Pollack | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/maryland-federal-reports-earnings-for-qtr-to-may-31.html | Maryland Federal reports earnings for Qtr to May 31 | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-susan-c-perlstein-michael-b-willet.html | WEDDINGS; Susan C. Perlstein, Michael B. Willet | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/weddings-dr-anita-kestin-jerry-h-elmer.html | WEDDINGS; Dr. Anita Kestin, Jerry H. Elmer | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/dance-in-review-289792.html | Dance in Review | False | By Jennifer Dunning | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/arts/review-pop-french-antillean-sounds-of-insouciance.html | Review/Pop; French Antillean Sounds of Insouciance | False | By Jon Pareles | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/editorial-notebook-convention-as-theater.html | Editorial Notebook; Convention as Theater | False | By Joyce Purnick | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/IHT-bakercheers-russia-accord.html | BakerCheers Russia Accord | False | , International Herald Tribune | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/opinion/l-will-school-taxes-subsidize-whittle-s-profits-590992.html | Will School Taxes Subsidize Whittle's Profits? | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-06-26 | TX 3-330288 | | |
| 1992-06-22 | 1992-06-22 | https://www.nytimes.com/1992/06/22/style/chronicle-265092.html | Chronicle | False | By Nadine Brozan | 1992-06-26 | TX 3-330288 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/c-corrections-283392.html | Corrections | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/world/us-helps-russians-search-for-missing-in-afghanistan.html | U.S. Helps Russians Search For Missing in Afghanistan | False | By Barbara Crossette | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/world/li-xiannian-china-ex-president-and-rural-economist-dies-at-82.html | Li Xiannian, China Ex-President And Rural Economist, Dies at 82 | False | By Sheryl Wudunn | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/l-there-s-no-subsidy-in-coastal-flood-insurance-human-side-of-story-330992.html | There's No Subsidy in Coastal Flood Insurance; Human Side of Story | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/nurses-strike-at-interfaith.html | Nurses Strike at Interfaith | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/baseball-tv-sports-a-homemade-boy-of-summer.html | BASEBALL: TV SPORTS; A Homemade Boy of Summer | False | By Richard Sandomir | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/arts/classical-music-in-review-994892.html | Classical Music in Review | False | By James R. Oestreich | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/IHT-danes-upset-dutch-in-penalty-shootout-advance-to-final.html | Danes Upset Dutch in Penalty Shoot-out, Advance to Final | False | By Ian Thomsen, International Herald Tribune | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-197792.html | COMPANY NEWS | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/tennis-after-painful-task-connors-bows-out-at-wimbledon.html | TENNIS; After Painful Task, Connors Bows Out At Wimbledon | False | By Robin Finn | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-new-executive-at-macy-s-east.html | COMPANY NEWS; New Executive At Macy's East | False | | 1992-06-25 | TX 3-336490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/arts/classical-music-in-review-287692.html | Classical Music in Review | False | By Allan Kozinn | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-dean-witter-loses-bid-to-issue-mastercards.html | COMPANY NEWS; DEAN WITTER LOSES BID TO ISSUE MASTERCARDS | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/now-where-s-their-beef.html | Now, Where's Their Beef? | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/world/article-663992-no-title.html | Article 663992 -- No Title | False | By David E. Sanger | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/world/a-different-kind-of-war-in-kosovo-serbian-repression-vs-quiet-resistance.html | A Different Kind of War in Kosovo: Serbian Repression vs. Quiet Resistance | False | By Michael T. Kaufman | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/on-baseball-again-maddox-gets-himself-in-position.html | ON BASEBALL; Again, Maddox Gets Himself in Position | False | By Claire Smith | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/baseball-ay-there-s-the-rub-orioles-tell-the-league.html | BASEBALL; Ay, There's the Rub, Orioles Tell the League | False | By Jack Curry | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS; Treasury Issues Little Changed | False | By Kenneth N. Gilpin | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/arts/classical-music-in-review-288492.html | Classical Music in Review | False | By Allan Kozinn | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/newark-police-start-plan-with-safe-streets-the-goal.html | Newark Police Start Plan With Safe Streets the Goal | False | By Charles Strum | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/gop-legislators-pressing-to-jettison-a-tv-network.html | G.O.P. Legislators Pressing To Jettison a TV Network | False | By Wayne King | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/sister-margaret-carthy-80-dean-who-led-college-of-new-rochelle.html | Sister Margaret Carthy, 80, Dean Who Led College of New Rochelle | False | By Wolfgang Saxon | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/sports-people-auto-racing-indy-gets-look-at-stock-cars.html | SPORTS PEOPLE: AUTO RACING; Indy Gets Look at Stock Cars | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/1992-campaign-democrats-mayors-applaud-clinton-s-promise-remake-american-economy.html | THE 1992 CAMPAIGN: Democrats; Mayors Applaud Clinton's Promise to Remake American Economy | False | By B. Drummond Ayres Jr. | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/arts/sir-charles-groves-77-a-leader-who-championed-new-music.html | Sir Charles Groves, 77, a Leader Who Championed New Music | False | By Allan Kozinn | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/when-it-pays-to-complain-detroit-s-secret-warranties.html | When It Pays to Complain: Detroit's 'Secret Warranties' | False | By Doron P. Levin | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/c-corrections-279592.html | Corrections | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/science/science-watch-germs-and-astronauts.html | SCIENCE WATCH; Germs and Astronauts | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/IHT-southeast-asia-nations-helping-us-military-keep-pacific-presence.html | Southeast Asia Nations Helping U.S. Military Keep Pacific Presence | False | By Michael Richardson, International Herald Tribune | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/news/scientists-put-a-ruler-on-northeasters.html | Scientists Put a Ruler on Northeasters | False | By Cornelia Dean | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/news/patterns-404792.html | Patterns | False | By Woody Hochswender | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/briefs-598592.html | BRIEFS | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/nuclear-peril-israels-nonissue.html | Nuclear Peril, Israel's Non-Issue | False | By Benny Morris | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/c-corrections-281792.html | Corrections | False | | 1992-06-25 | TX 3-336490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/world/cold-war-past-germans-ask-why-army-is-still-necessary.html | Cold War Past, Germans Ask Why Army Is Still Necessary | False | By Craig R. Whitney | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/a-plan-for-more-affordable-housing-in-harrison.html | A Plan for More Affordable Housing in Harrison | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/the-supreme-court-supreme-court-roundup-defendants-must-prove-incompetency.html | THE SUPREME COURT; Supreme Court Roundup; Defendants Must Prove Incompetency | False | By Linda Greenhouse | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/theater/while-broadway-is-feasting-small-troupes-are-starving.html | While Broadway Is Feasting, Small Troupes Are Starving | False | By Glenn Collins | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/world/yeltsin-addresses-rift-with-ukraine.html | YELTSIN ADDRESSES RIFT WITH UKRAINE | False | By Serge Schmemann | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/south-carolina-plant-is-planned-for-bmw.html | South Carolina Plant Is Planned for BMW | False | By Ferdinand Protzman, | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-groupe-bull-chairman-reportedly-forced-out.html | COMPANY NEWS; Groupe Bull Chairman Reportedly Forced Out | False | By Roger Cohen | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/olympics-barnes-obtains-ruling-to-enter-the-olympic-trials.html | OLYMPICS; Barnes Obtains Ruling to Enter The Olympic Trials | False | By Michael Janofsky | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/key-rates-603592.html | Key Rates | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/news/review-dance-at-jacob-s-pillow-past-as-prelude.html | Review/Dance; At Jacob's Pillow, Past as Prelude | False | By Jack Anderson | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-profits-of-peace-venture-hopes-to-cash-in-on-military-cutbacks.html | COMPANY NEWS; Profits of Peace; Venture Hopes to Cash In On Military Cutbacks | False | By Adam Bryant | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/l-there-s-no-subsidy-in-coastal-flood-insurance-planning-for-erosion-329592.html | There's No Subsidy in Coastal Flood Insurance; Planning for Erosion | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/colleges-brooklyn-college-at-crossroads.html | COLLEGES; Brooklyn College at Crossroads | False | By Malcolm Moran | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-record-3.7-billion-loss-for-lloyd-s-of-london.html | COMPANY NEWS; Record $3.7 Billion Loss For Lloyd's of London | False | By Peter Kerr | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/golf-kite-s-victory-proves-fall-was-exaggerated.html | GOLF; Kite's Victory Proves Fall Was Exaggerated | False | By Jaime Diaz | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/metro-digest-337092.html | METRO DIGEST | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/health/the-doctor-s-world-when-patient-s-life-is-price-of-learning-new-kind-of-surgery.html | THE DOCTOR'S WORLD; When Patient's Life Is Price of Learning New Kind of Surgery | False | By Lawrence K. Altman, M.d. | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/the-supreme-court-high-court-voids-law-singling-out-crimes-of-hatred.html | THE SUPREME COURT; HIGH COURT VOIDS LAW SINGLING OUT CRIMES OF HATRED | False | By Linda Greenhouse | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/IHT-letters-to-the-editor-90426742770.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/business-and-health-states-seek-aid-for-the-uninsured.html | Business and Health; States Seek Aid For the Uninsured | False | By Milt Freudenheim | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/business-digest-327392.html | BUSINESS DIGEST | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/world/sarajevo-tries-a-normal-life-bombs-forbid-it.html | Sarajevo Tries A Normal Life; Bombs Forbid It | False | By John F. Burns | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/plenty-of-smoke-about-iraq.html | Plenty of Smoke About Iraq | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/c-corrections-285092.html | Corrections | False | | 1992-06-25 | TX 3-336490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/style/chronicle-983792.html | CHRONICLE | False | By Nadine Brozan | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/science/peripherals-wishing-a-merry-unbirthday-to-all-of-us.html | PERIPHERALS; Wishing A Merry Unbirthday To All of Us | False | By L. R. Shannon | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/testimony-by-milken-unhelpful-sec-says.html | Testimony by Milken Unhelpful, S.E.C. Says | False | By Ronald Sullivan | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/news/by-design-animal-magnetism.html | By Design; Animal Magnetism | False | By Carrie Donovan | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/books/books-of-the-times-tracing-a-lost-heathcliff-and-finding-a-natty-cad.html | Books of The Times; Tracing a Lost Heathcliff And Finding a Natty Cad | False | By Michiko Kakutani | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/market-place-a-battered-stock-follows-the-fads.html | Market Place; A Battered Stock Follows the Fads | False | By Floyd Norris | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/science/prostate-drug-s-side-effects-cited.html | Prostate Drug's Side Effects Cited | False | By Lawrence K. Altman | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/IHT-ideas-for-the-90s-merge-the-northern-acronyms.html | Ideas for the '90s: Merge the Northern Acronyms | False | By Henry S. Reuss and John W. Tuthill, International Herald Tribune | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/lawyers-seek-a-new-trial-in-gotti-case.html | Lawyers Seek A New Trial In Gotti Case | False | By Arnold H. Lubasch | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/1992-campaign-poll-bush-clinton-sag-survey-perot-s-negative-rating-doubles.html | THE 1992 CAMPAIGN: Poll; Bush and Clinton Sag in Survey; Perot's Negative Rating Doubles | False | By Robin Toner | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/credit-markets-short-term-notes-are-sold-by-amr.html | CREDIT MARKETS; Short-Term Notes Are Sold by AMR | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/IHT-set-up-a-usrussian-nuclear-police.html | Set Up a U.S.-Russian Nuclear Police | False | By Gunnar Adler-Karlsson, International Herald Tribune | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/arts/new-jersey-symphony-names-artistic-adviser.html | New Jersey Symphony Names Artistic Adviser | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/the-media-business-advertising-those-with-things-to-sell-love-word-of-mouth-ads.html | THE MEDIA BUSINESS: ADVERTISING; Those With Things to Sell Love Word-of-Mouth Ads | False | By Barnaby J. Feder | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/arts/review-jazz-festival-trumpets-for-gillespie-without-gillespie.html | Review/Jazz Festival; Trumpets for Gillespie, Without Gillespie | False | By Jon Pareles | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/olympics-a-familiar-smile-is-back-on-the-court.html | OLYMPICS; A Familiar Smile Is Back on the Court | False | By Michael Martinez | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/chef-will-leave-le-cirque.html | Chef Will Leave Le Cirque | False | By Florence Fabricant | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/science/your-unconscious-mind-may-be-smarter-than-you.html | Your Unconscious Mind May Be Smarter Than You | False | By Daniel Goleman | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/1992-campaign-white-house-bush-aides-try-paint-perot-threat-liberties.html | THE 1992 CAMPAIGN: White House; Bush Aides Try to Paint Perot as a Threat to Liberties | False | By Michael Wines | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/executive-changes-344392.html | Executive Changes | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/francis-l-broderick-69-lawyer-and-ex-chancellor-of-university.html | Francis L. Broderick, 69, Lawyer And Ex-Chancellor of University | False | By Lee A. Daniels | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/killing-south-africa-s-dream.html | Killing South Africa's Dream | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/l-brutality-escalates-in-haiti-since-coup-st-louis-survivors-333392.html | Brutality Escalates in Haiti Since Coup; St. Louis Survivors | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/olympics-slaney-slowed-by-injury-fails-to-gain-3000-berth.html | OLYMPICS; Slaney, Slowed by Injury, Fails to Gain 3,000 Berth | False | By Frank Litsky | 1992-06-25 | TX 3-336490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/charge-dropped-against-d-amato-friend.html | Charge Dropped Against D'Amato Friend | False | By Josh Barbanel | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/IHT-danes-on-the-prowl-have-underdog-nip.html | Danes on the Prowl Have Underdog Nip | False | By Rob Hughes, International Herald Tribune | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/our-towns-recalling-three-days-that-shook-glassboro.html | OUR TOWNS; Recalling Three Days That Shook Glassboro | False | By Andrew H. Malcolm | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/movies/review-television-why-banks-don-t-lend-to-the-truly-needy.html | Review/Television; Why Banks Don't Lend To the Truly Needy | False | By Walter Goodman | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/worldbusiness/IHT-even-as-tokyo-plunges-some-say-end-is-in-sight.html | Even as Tokyo Plunges, Some Say End Is in Sight | False | By Steven Brull, International Herald Tribune | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/c-corrections-280992.html | Corrections | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-avis-backs-compromise-on-liability.html | COMPANY NEWS; Avis Backs Compromise On Liability | False | By Matthew L. Wald | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/john-r-platt-74-scientific-scholar-in-many-disciplines.html | John R. Platt, 74, Scientific Scholar In Many Disciplines | False | By Eric Pace | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/baseball-so-torborg-spill-the-beans.html | BASEBALL; So, Torborg, Spill the Beans | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/science/science-watch-powder-purges-toxic-waste.html | SCIENCE WATCH; Powder Purges Toxic Waste | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/transplant-car-makers-redefine-the-industry.html | 'Transplant' Car Makers Redefine the Industry | False | By Doron P. Levin | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/officer-is-under-murder-inquiry.html | Officer Is Under Murder Inquiry | False | By Craig Wolff | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/hartford-legislators-legalize-radar-detectors.html | Hartford Legislators Legalize Radar Detectors | False | By Kirk Johnson | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/baseball-yankees-come-back-only-to-come-apart.html | BASEBALL; Yankees Come Back Only to Come Apart | False | By Jack Curry | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/l-senate-rightly-looked-into-thomas-hill-case-331792.html | Senate Rightly Looked Into Thomas-Hill Case | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/l-we-have-the-technology-to-identify-deafness-in-newborns-317192.html | We Have the Technology to Identify Deafness in Newborns | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/supreme-court-excerpts-supreme-court-s-decision-speech-crimes-bias.html | THE SUPREME COURT; Excerpts From the Supreme Court's Decision on Speech and Crimes of Bias | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/chess-552792.html | Chess | False | By Robert Byrne | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/news/classic-hearts-and-imperishable-beans.html | Classic Hearts and Imperishable Beans | False | By Anne-Marie Schiro | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/the-media-business-advertising-addenda-accounts-513692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Barnaby J. Feder | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/inside-736892.html | INSIDE | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/cuomo-proposes-a-crackdown-to-stem-flood-of-illegal-guns.html | Cuomo Proposes a Crackdown To Stem Flood of Illegal Guns | False | By Sarah Lyall | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-europe-plans-deregulation-of-airlines.html | COMPANY NEWS; Europe Plans Deregulation Of Airlines | False | By Roger Cohen | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/bridge-545492.html | Bridge | False | By Alan Truscott | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/long-distance-train-travel-is-cut-in-anticipation-of-railroad-strike.html | Long-Distance Train Travel Is Cut In Anticipation of Railroad Strike | False | By John H. Cushman Jr. | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/l-there-s-no-subsidy-in-coastal-flood-insurance-323692.html | There's No Subsidy in Coastal Flood Insurance | False | | 1992-06-25 | TX 3-336490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/mr-rudman-to-the-rescue.html | Mr. Rudman to the Rescue | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/c-a-correction-uncovered-big-board-short-sales-for-june-336892.html | A Correction: Uncovered Big Board Short Sales for June | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/the-supreme-court-rights-advocates-uncertain-about-ruling-s-impact.html | THE SUPREME COURT; Rights Advocates Uncertain About Ruling's Impact | False | By Don Terry | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/science/personal-computers-of-even-lower-prices-and-smarter-software.html | PERSONAL COMPUTERS; Of Even Lower Prices and Smarter Software | False | By Peter H. Lewis | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/baseball-no-damaging-evidence-revealed-vincent-says.html | BASEBALL; No Damaging Evidence Revealed, Vincent Says | False | By Murray Chass | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/hockey-nhl-guard-changes-amid-lindros-uproar.html | HOCKEY; N.H.L. Guard Changes Amid Lindros Uproar | False | By Joe Lapointe | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/court-lifts-barrier-to-skyscraper-project.html | Court Lifts Barrier to Skyscraper Project | False | By James Barron | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/world/ramos-is-declared-new-president-6-weeks-after-philippine-election.html | Ramos Is Declared New President 6 Weeks After Philippine Election | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/transactions-030092.html | Transactions | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/company-news-fees-to-put-olympia-bankruptcy-among-costliest.html | COMPANY NEWS; Fees to Put Olympia Bankruptcy Among Costliest | False | By Alison Leigh Cowan | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/the-media-business-strip-show-flops-at-fox-murdoch-ousts-official.html | THE MEDIA BUSINESS; Strip Show Flops at Fox; Murdoch Ousts Official | False | By Bernard Weinraub | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/student-who-stabbed-teacher-has-a-warning.html | Student Who Stabbed Teacher Has a Warning | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/obituaries/edward-p-callahan-executive-52.html | Edward P. Callahan, Executive, 52 | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/style/chronicle-983793.html | CHRONICLE | False | By Nadine Brozan | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/extra-buses-and-subways-readied-in-case-of-strike.html | Extra Buses and Subways Readied in Case of Strike | False | By J. Peder Zane | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/results-plus-036992.html | RESULTS PLUS | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/1992-campaign-political-week-close-3-way-race-holds-opportunities-for-clinton.html | THE 1992 CAMPAIGN: Political Week; Close 3-Way Race Holds Opportunities for Clinton | False | By R. W. Apple Jr. | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/c-corrections-282592.html | Corrections | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/bail-is-denied-for-2-held-in-kidnapping-of-exxon-official.html | BAIL IS DENIED FOR 2 HELD IN KIDNAPPING OF EXXON OFFICIAL | False | By Joseph F. Sullivan | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/observer-back-from-the-dead.html | Observer; Back From the Dead | False | By Russell Baker | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/l-there-s-no-subsidy-in-coastal-flood-insurance-user-fee-on-boats-328792.html | There's No Subsidy in Coastal Flood Insurance; 'User Fee' on Boats | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/world/even-a-photo-finish-may-not-show-a-winner-in-israel-s-vote.html | Even a Photo Finish May Not Show a Winner in Israel's Vote | False | By Clyde Haberman | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/the-1992-campaign-guys-dolls-and-fellas-sing-out-for-clinton.html | THE 1992 CAMPAIGN; Guys, Dolls and Fellas Sing Out for Clinton | False | By Gwen Ifill | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/police-arrest-co-worker-in-slaying-of-woman.html | Police Arrest Co-Worker In Slaying Of Woman | False | By Ronald Sullivan | 1992-06-25 | TX 3-336490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/trenton-republicans-say-washington-will-provide-84-million-more-for-medicaid.html | Trenton Republicans Say Washington Will Provide $84 Million More for Medicaid | False | By Jerry Gray | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/young-mothers-try-to-avoid-a-lifetime-on-welfare.html | Young Mothers Try to Avoid a Lifetime on Welfare | False | By Erik Eckholm | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/child-2-dies-sister-is-injured-in-blaze-on-si.html | Child, 2, Dies, Sister Is Injured In Blaze on S.I. | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/city-college-chief-resigns-amid-wave-of-staff-changes.html | CITY COLLEGE CHIEF RESIGNS AMID WAVE OF STAFF CHANGES | False | By Joseph Berger | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/world/tallinn-journal-leaky-borders-fill-baltics-brimful-with-intrigue.html | Tallinn Journal; Leaky Borders Fill Baltics Brimful With Intrigue | False | By William E. Schmidt | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/news-summary-669892.html | NEWS SUMMARY | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/theater/review-theater-nearby-science-fiction-in-a-musical-of-2-parts.html | Review/Theater; Nearby Science Fiction In a Musical of 2 Parts | False | By Mel Gussow | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/sports-of-the-times-can-t-get-away-from-politics.html | Sports of The Times; Can't Get Away From Politics | False | By William C. Rhoden | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/movies/welles-film-is-held-up-in-dispute.html | Welles Film Is Held Up in Dispute | False | By William Grimes | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/science/nibbled-plants-don-t-just-sit-there-they-launch-active-attacks.html | Nibbled Plants Don't Just Sit There; They Launch Active Attacks | False | By Carol Kaesuk Yoon | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/political-eavesdropping-made-easier.html | Political Eavesdropping Made Easier | False | By Anthony Ramirez | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/style/chronicle-334192.html | CHRONICLE | False | By Nadine Brozan | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/m-f-k-fisher-writer-on-the-art-of-food-dies-at-83.html | M. F. K. Fisher, Writer on the Art of Food, Dies at 83 | False | By Molly O'Neill | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/the-1992-campaign-excerpts-from-clinton-s-speech-on-his-economic-proposals.html | THE 1992 CAMPAIGN; Excerpts From Clinton's Speech on His Economic Proposals | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/cuba-joins-tourism-group.html | Cuba Joins Tourism Group | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/4-named-to-executive-posts-at-cuny.html | 4 Named to Executive Posts at CUNY | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/c-corrections-284192.html | Corrections | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/quotation-of-the-day-812792.html | Quotation of the Day | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/science/spy-data-now-open-for-studies-of-climate.html | Spy Data Now Open For Studies Of Climate | False | By William J. Broad | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/on-my-mind-jesse-jackson-s-enemy.html | On My Mind; Jesse Jackson's Enemy | False | By A. M. Rosenthal | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/before-crash-usair-pilot-spoke-uneasily-of-removing-ice-from-wings.html | Before Crash, USAir Pilot Spoke Uneasily of Removing Ice From Wings | False | By Donatella Lorch | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/science/russians-in-antarctica-stage-protest-over-pay.html | Russians in Antarctica Stage Protest Over Pay | False | By Walter Sullivan | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/IHT-dutch-army-coup-ex-aide-tells-of-plot.html | Dutch Army 'Coup'? Ex-Aide Tells of Plot | False | By Jeffrey Stalk, International Herald Tribune | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/credit-markets-houston-prices-448-million-issue.html | CREDIT MARKETS; Houston Prices $448 Million Issue | False | | 1992-06-25 | TX 3-336490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/1992-campaign-assessment-clinton-s-retreat-change-tax-cut-for-middle-class-could.html | THE 1992 CAMPAIGN: Assessment -- Clinton's Retreat; Change on a Tax Cut for the Middle Class Could Forestall Accusations of Pandering | False | By Steven Greenhouse | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/arts/review-jazz-festival-a-day-in-the-park-festive-and-free.html | Review/Jazz Festival; A Day In the Park, Festive And Free | False | By Peter Watrous | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/world/tutu-urging-olympics-ban-on-pretoria.html | Tutu Urging Olympics Ban on Pretoria | False | By Bill Keller | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/our-thieving-allies.html | Our Thieving Allies | False | By Peter Schweizer | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/baseball-10-victory-club-gets-new-member.html | BASEBALL; 10-Victory Club Gets New Member | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/sears-auto-centers-halt-commissions-after-flap.html | Sears Auto Centers Halt Commissions After Flap | False | By Lawrence M. Fisher | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/im-a-minor-league-father.html | I'm a Minor League Father | False | By Laurence Goldstein | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/news/movement-builds-to-fight-harmful-projects-in-poor-nations.html | Movement Builds to Fight Harmful Projects in Poor Nations | False | By Barbara Crossette | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/opinion/l-brutality-escalates-in-haiti-since-coup-332592.html | Brutality Escalates in Haiti Since Coup | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/science/q-a-158692.html | Q&A | False | By C. Claiborne Ray | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/tennis-seles-still-causing-commotion.html | TENNIS; Seles Still Causing Commotion | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/business/winning-the-game-of-global-smokestack-chasing.html | Winning the Game of 'Global Smokestack Chasing' | False | | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/us/nuclear-agency-s-chief-praises-watchdog-groups.html | Nuclear Agency's Chief Praises Watchdog Groups | False | By Matthew L Wald | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/thoughts-face-corruption-police-officers-discuss-dealing-not-dealing-with.html | Thoughts in the Face of Corruption; Police Officers Discuss Dealing, or Not Dealing, With Suspicions | False | By Craig Wolff | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/nyregion/push-in-albany-to-influence-police-hiring.html | Push in Albany To Influence Police Hiring | False | By Kevin Sack | 1992-06-25 | TX 3-336490 | | |
| 1992-06-23 | 1992-06-23 | https://www.nytimes.com/1992/06/23/sports/baseball-bonilla-gets-bounced-but-the-mets-start-to-roll.html | BASEBALL; Bonilla Gets Bounced, but the Mets Start to Roll | False | By Joe Sexton | 1992-06-25 | TX 3-336490 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/olympics-notebook-old-timers-day-for-us-won-t-be-in-barcelona.html | OLYMPICS: NOTEBOOK; Old-Timers Day for U.S. Won't Be in Barcelona | False | By Frank Litsky | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/playing-winning-rules-office-office-lobbyists-for-gay-civil-rights-bill-gain.html | Playing, and Winning, by the Rules; Office by Office, Lobbyists for Gay Civil-Rights Bill Gain Support in Albany | False | By Sarah Lyall | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/news/reviews-television-a-faithful-and-grown-up-language-of-cranes.html | Reviews/Television; A Faithful (and Grown-Up) 'Language of Cranes' | False | By John J. O'Connor | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/football-mcneil-says-freedom-not-money-is-the-real-issue-on-trial.html | FOOTBALL; McNeil Says Freedom, Not Money, Is the Real Issue on Trial | False | By Thomas George | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/health/lots-of-oat-bran-found-to-cut-cholesterol.html | Lots of Oat Bran Found to Cut Cholesterol | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/theater/al-pacino-cancels-matinees-of-2-shows.html | Al Pacino Cancels Matinees of 2 Shows | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/sports-people-auto-racing-nascar-duel-at-indy-speedway.html | SPORTS PEOPLE: AUTO RACING; Nascar Duel at Indy Speedway | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/l-part-of-rwanda-s-problem-begins-in-us-512992.html | Part of Rwanda's Problem Begins in U.S. | False | | 1992-06-29 | TX 3-343125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/the-world-watches-murder.html | The World Watches Murder | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/the-media-business-advertising-addenda-five-finalists-for-jaguar-cars.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Five Finalists For Jaguar Cars | False | By Adam Bryant | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/rabin-incentives-spurred-talks-us-guarantees.html | Rabin Incentives: Spurred Talks, U.S. Guarantees | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/sec-case-against-adviser.html | S.E.C. Case Against Adviser | False | By Kurt Eichenwald | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/us-aides-say-real-winners-are-peace-talk-negotiators.html | U.S. Aides Say Real Winners Are Peace-Talk Negotiators | False | By Thomas L. Friedman | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/gotti-sentenced-to-life-in-prison-without-the-possibility-of-parole.html | Gotti Sentenced to Life in Prison Without the Possibility of Parole | False | By Arnold H. Lubasch | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/firm-may-admit-illegal-gifts.html | Firm May Admit Illegal Gifts | False | By Ronald Sullivan | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/fernandez-revises-his-aids-curriculum-proposal.html | Fernandez Revises His AIDS Curriculum Proposal | False | By Mary B. W. Tabor | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/land-plan-is-unveiled-in-albany.html | Land Plan Is Unveiled in Albany | False | By Sam Howe Verhovek | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/congress-is-told-of-iraq-cover-up.html | CONGRESS IS TOLD OF IRAQ COVER-UP | False | By Martin Tolchin | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/obituaries/james-mcdermott-65-pennsylvania-justice.html | James McDermott, 65, Pennsylvania Justice | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/tennis-bates-ranked-113th-stuns-chang-in-3-sets.html | TENNIS; Bates, Ranked 113th, Stuns Chang in 3 Sets | False | By Robin Finn | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/study-says-soviets-held-125-lost-by-us-in-korea.html | Study Says Soviets Held 125 Lost by U.S. in Korea | False | By Barbara Crossette | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/c-corrections-468892.html | Corrections | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/health/personal-health-440992.html | Personal Health | False | By Jane E. Brody | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/universities-reconsidering-bans-on-hate-speech.html | Universities Reconsidering Bans on Hate Speech | False | By William Celis 3d | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/that-s-entertainment.html | That's Entertainment? | False | By Leonard Garment | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/metro-digest-764992.html | METRO DIGEST | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/operation-desert-sham.html | Operation Desert Sham | False | By Mark Crispin Miller | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/sec-in-move-to-extend-inside-trading-law-to-bonds.html | S.E.C. in Move to Extend Inside-Trading Law to Bonds | False | By Floyd Norris | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/business-technology-apple-to-work-with-toshiba-on-multimedia-products.html | BUSINESS TECHNOLOGY; Apple to Work With Toshiba On 'Multimedia' Products | False | By Andrew Pollack | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/rent-increases-approved-as-2-resign-from-board.html | Rent Increases Approved as 2 Resign From Board | False | By Dennis Hevesi | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/a-domed-stadium-on-li.html | A Domed Stadium on L.I.? | False | By Kevin Sack | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/basketball-knicks-seem-close-to-deal-for-blackman.html | BASKETBALL; Knicks Seem Close To Deal for Blackman | False | By Clifton Brown | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/sports-people-boxing-a-first-for-russian-fighter.html | SPORTS PEOPLE: BOXING; A First for Russian Fighter | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/perot-companies-faulted.html | Perot Companies Faulted | False | | 1992-06-29 | TX 3-343125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/sports-people-baseball-suspensions-for-brawl.html | SPORTS PEOPLE: BASEBALL; Suspensions for Brawl | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/sports-people-baseball-surgery-for-padres-harris.html | SPORTS PEOPLE: BASEBALL; Surgery for Padres' Harris | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/wine-talk-331292.html | Wine Talk | False | By Frank J. Prial | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/books/book-notes-they-wrote-a-book-with-his-words.html | Book Notes; They Wrote a Book With His Words | False | By Esther B. Fein | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/errors-cited-for-budget-in-new-jersey.html | Errors Cited For Budget In New Jersey | False | By Wayne King | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/movies/review-film-amoral-unfeeling-and-adrift.html | Review/Film; Amoral, Unfeeling And Adrift | False | By Janet Maslin Lp> Was Shown As Part of the Recent New Directors/New Films Series. Following Are Excerpts From Janet Maslin'S Review (SATAN), Which Appeared In the New York Times On March 28, 1992. the Film Opens Today At the Walter Reade Theater, 165 West 65th Street, At Lincoln Center. In the Russian Film "Satan," the Devil Is A Delicately Handsome Young Man Whose Murderous Opportunism Is Too Easy To Understand. While the Film Registers Shock At Its Protagonist'S Absolute Amorality, It Also Presents Him As Part of A Bitterly Divided and Pessimistic Culture. the World of Is One In Which Nothing Really Works (SATAN), and Therefore Anything Goes. One Character Asks (WHERE'S OUR MOTHERLAND?), Looking At A Map of the Soviet Union That Is Upside Down. "At the Bottom (THE FILM WAS MADE IN 1990)," Another Character Replies. | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/laying-down-the-burden-of-city-college.html | Laying Down the Burden of City College | False | By Joseph Berger | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/arts/review-ballet-from-the-kirov-a-flashy-new-swan-lake.html | Review/Ballet; From the Kirov, A Flashy New 'Swan Lake' | False | By Anna Kisselgoff | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/news-summary-788692.html | NEWS SUMMARY | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/rockefellers-move-to-preserve-2972-acres-of-hudson-farms.html | Rockefellers Move to Preserve 2,972 Acres of Hudson Farms | False | By Harold Faber | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/topics-of-the-times-win-this-battle-in-the-drug-war.html | Topics of The Times; Win This Battle in the Drug War | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/l-presidential-campaigns-aren-t-getting-worse-498092.html | Presidential Campaigns Aren't Getting Worse | False | | 1992-06-29 | TX 3-343125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/olympics-a-call-to-withdraw-south-african-athletes.html | OLYMPICS; A Call to Withdraw South African Athletes | False | By Michael Janofsky | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/credit-markets.html | CREDIT MARKETS; | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/transactions-338092.html | TRANSACTIONS | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/IHT-south-africas-minorities-have-rights.html | South Africa's Minorities Have Rights | False | By Robert H. Phinny , International Herald Tribune | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/theater/review-theater-using-a-sense-of-humor-even-on-large-issues.html | Review/Theater; Using a Sense of Humor, Even on Large Issues | False | By Mel Gussow | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/sports-people-figure-skating-boitano-can-return-to-games.html | SPORTS PEOPLE: FIGURE SKATING; Boitano Can Return to Games | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/real-estate-los-angeles-inundated-by-sublet-space.html | Real Estate; Los Angeles Inundated by Sublet Space | False | By Morris Newman | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/bush-calls-on-fed-for-another-drop-in-interest.html | BUSH CALLS ON FED FOR ANOTHER DROP IN INTEREST | False | By Steven Greenhouse | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/maxwell-s-mirror-group-has-727.5-million-loss.html | Maxwell's Mirror Group Has $727.5 Million Loss | False | By Steven Prokesch | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/beirut-journal-bread-rioters-followed-by-the-ice-cream-man.html | Beirut Journal; Bread Rioters, Followed by the Ice-Cream Man | False | By Ihsan A. Hijazi | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/news/review-television-chased-or-chaste-around-the-copying-machine.html | Review/Television; Chased or Chaste Around the Copying Machine? | False | By Walter Goodman | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/c-corrections-470092.html | Corrections | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/l-allergic-and-abandoned-511092.html | Allergic and Abandoned | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/credit-markets-illinois-power-sells-mortgage-bonds.html | CREDIT MARKETS; Illinois Power Sells Mortgage Bonds | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/business-digest-737192.html | BUSINESS DIGEST | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/robert-sanford-boas-69-head-of-carl-marks-brokerage-is-dead.html | Robert Sanford Boas, 69, Head of Carl Marks Brokerage, Is Dead | False | By Joel Kurtzman | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/quotation-of-the-day-463792.html | Quotation of the Day | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/executive-changes-162092.html | Executive Changes | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/civilian-mission-is-proposed-for-military-after-cold-war.html | Civilian Mission Is Proposed For Military After Cold War | False | By Eric Schmitt | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Adam Bryant | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/credit-markets-florida-education-refunding-bonds.html | CREDIT MARKETS; Florida Education Refunding Bonds | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/l-recycling-makes-more-sense-for-new-york-than-incineration-499892.html | Recycling Makes More Sense for New York Than Incineration | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/basketball-goal-of-nba-draft-is-parity-in-the-league.html | BASKETBALL; Goal of N.B.A. Draft Is Parity in the League | False | By Harvey Araton | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/heir-to-throne-plans-return-to-yugoslavia.html | Heir to Throne Plans Return to Yugoslavia | False | | 1992-06-29 | TX 3-343125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/style/IHT-masquerade-a-worthy-plays-sorry-fate.html | 'Masquerade': A Worthy Play's Sorry Fate | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/strike-at-amtrak-postponed-2-days.html | STRIKE AT AMTRAK POSTPONED 2 DAYS | False | By John H. Cushman Jr. | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/croatian-troops-hit-serbian-area.html | CROATIAN TROOPS HIT SERBIAN AREA | False | By Michael T. Kaufman | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/yields-lower-on-cd-s-and-bank-funds.html | Yields Lower On C.D.'s and Bank Funds | False | By Robert Hurtado | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/hockey-ranger-players-add-new-twists-to-potential-lindros-trade.html | HOCKEY; Ranger Players Add New Twists to Potential Lindros Trade | False | By Joe Lapointe | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/arts/rick-sklar-62-a-dominant-force-behind-rock-radio.html | Rick Sklar, 62, A Dominant Force Behind Rock Radio | False | By Wolfgang Saxon | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/businesses-take-steps-to-prevent-kidnappings.html | Businesses Take Steps To Prevent Kidnappings | False | By Seth Faison Jr. | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/german-wines-that-beat-the-odds.html | German Wines That Beat The Odds | False | By Howard G. Goldberg | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/sports-of-the-times-american-teen-agers-in-london.html | Sports Of The Times; American Teen-Agers In London | False | By George Vecsey | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/which-came-first-a-hundred-or-a-thousand-year-old-egg.html | Which Came First, a Hundred- or a Thousand-Year-Old Egg? | False | By Olwen Woodier | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/education/fanfare-and-catcalls-for-voucher-plan.html | Fanfare and Catcalls for Voucher Plan | False | By Karen de Witt | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/IHT/the-score-from-a-6-million-soccer-star-someone-had-to-miss.html | The Score From a $6 Million Soccer Star: 'Someone Had to Miss' | False | By Rob Hughes, International Herald Tribune | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/education/in-trial-mit-to-defend-trading-student-aid-data.html | In Trial, M.I.T. to Defend Trading Student-Aid Data | False | By Anthony Depalma | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/bush-vetoes-bill-to-lift-ban-on-money-for-fetal-research.html | Bush Vetoes Bill to Lift Ban On Money for Fetal Research | False | By Adam Clymer | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/sports-people-basketball-tarkanian-will-appeal-ruling.html | SPORTS PEOPLE: BASKETBALL; Tarkanian Will Appeal Ruling | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/business-technology-quotes-on-the-go-for-dozens-of-markets.html | BUSINESS TECHNOLOGY; Quotes on the Go for Dozens of Markets | False | By John Markoff | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/company-news-olympia-makes-only-partial-payment.html | COMPANY NEWS; Olympia Makes Only Partial Payment | False | By Alison Leigh Cowan | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/pass-the-spelt-a-little-ketchup-with-your-algae.html | Pass the Spelt. A Little Ketchup With Your Algae? | False | By Trish Hall | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/mandela-stunned-by-massacre-pulls-out-of-talks-on-black-rule.html | Mandela, Stunned by Massacre, Pulls Out of Talks on Black Rule | False | By Bill Keller | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/the-1992-campaign-endorsements-clinton-and-jackson-edge-toward-reconciliation.html | THE 1992 CAMPAIGN; Endorsements; Clinton and Jackson Edge Toward Reconciliation | False | By Gwen Ifill | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/baseball-no-pain-for-saberhagen.html | BASEBALL; No Pain for Saberhagen | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/style/chronicle-507292.html | CHRONICLE | False | By Nadine Brozan | 1992-06-29 | TX 3-343125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/watts-organizer-feels-weight-of-riots-and-history.html | Watts Organizer Feels Weight of Riots, and History | False | By Sara Rimer | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/company-news-french-coal-executive-to-head-groupe-bull.html | COMPANY NEWS; French Coal Executive To Head Groupe Bull | False | By Roger Cohen | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/rep-lent-a-senior-congressman-is-retiring.html | Rep. Lent, a Senior Congressman, Is Retiring | False | By Keith Bradsher | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/the-1992-campaign-democrats-clinton-asks-foes-for-economic-plans.html | THE 1992 CAMPAIGN: Democrats; Clinton Asks Foes for Economic Plans | False | By B. Drummond Ayres Jr. | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/company-briefs-448392.html | COMPANY BRIEFS | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/business-technology-symantec-and-apple-in-accord.html | BUSINESS TECHNOLOGY; Symantec and Apple in Accord | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/libyans-patience-with-qaddafi-ebbs.html | Libyans' Patience With Qaddafi Ebbs | False | By Chris Hedges | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/obituaries/peter-joseph-54-dies-a-housing-executive.html | Peter Joseph, 54, Dies; A Housing Executive | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/the-court-s-2-visions-of-free-speech.html | The Court's 2 Visions of Free Speech | False | By Linda Greenhouse | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/l-letters-254592.html | Letters | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/housing-suit-reveals-split-in-yonkers.html | Housing Suit Reveals Split In Yonkers | False | By Lynda Richardson | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/arts/chamber-society-seeks-lost-listeners.html | Chamber Society Seeks Lost Listeners | False | By Allan Kozinn | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/vittorio-cassoni-49-an-expert-strategist-in-sale-of-computers.html | Vittorio Cassoni, 49, An Expert Strategist In Sale of Computers | False | By Lee A. Daniels | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/inside-803392.html | INSIDE | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/IHT-trade-building-towardusjapanese-confidence.html | Trade: Building Toward U.S.-Japanese Confidence | False | By Stephen J. Solarz and Nobuo Matsunaga, International Herald Tribune | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/food-notes-377092.html | Food Notes | False | By Florence Fabricant | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/the-1992-campaign-on-the-trail-bush-meets-the-inventor-of-the-bar-code.html | THE 1992 CAMPAIGN: On the Trail; BUSH MEETS THE INVENTOR OF THE BAR CODE | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/boxing-patterson-continues-tradition.html | BOXING; Patterson Continues Tradition | False | By Phil Berger | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/1992-campaign-campaign-finances-trailing-polls-clinton-campaign-falls-deeper.html | THE 1992 CAMPAIGN: Campaign Finances; Trailing in Polls, Clinton Campaign Falls Deeper in Debt | False | By Stephen Labaton | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/main-russia-ukraine-disputes-settled.html | Main Russia-Ukraine Disputes Settled | False | By Serge Schmemann | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/worldbusiness/IHT-at-canary-wharf-the-view-is-bleak.html | At Canary Wharf The View Is Bleak | False | By Erik Ipsen, International Herald Tribune | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/baseball-royals-rookie-pitcher-toys-with-yankee-batters.html | BASEBALL; Royals' Rookie Pitcher Toys With Yankee Batters | False | By Jack Curry | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/sports-people-basketball-mckinney-joins-pistons.html | SPORTS PEOPLE: BASKETBALL; McKinney Joins Pistons | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/l-nursing-home-plan-won-t-do-for-many-497192.html | Nursing Home Plan Won't Do for Many | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/IHT-to-america-wanting-love.html | To America, Wanting Love | False | By Ian Thomsen, International Herald Tribune | 1992-06-29 | TX 3-343125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/the-media-business-advertising-addenda-california-lottery-selects-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; California Lottery Selects Thompson | False | By Adam Bryant | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/l-recycling-makes-more-sense-for-new-york-than-incineration-try-a-mix-513792.html | Recycling Makes More Sense for New York Than Incineration; Try a Mix | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/company-news-bmw-details-plan-to-build-cars-in-south-carolina.html | COMPANY NEWS; BMW Details Plan to Build Cars in South Carolina | False | By Ferdinand Protzman, | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/the-1992-campaign-on-the-trail-residents-of-housing-project-confront-quayle.html | THE 1992 CAMPAIGN: On the Trail; RESIDENTS OF HOUSING PROJECT CONFRONT QUAYLE | False | AP | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/obituaries/yoshiko-uchida-70-a-children-s-author.html | Yoshiko Uchida, 70, A Children's Author | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/loosing-hateful-speech.html | Loosing Hateful Speech | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/the-media-business-advertising-ultimately-nissan-calls-car-altima.html | THE MEDIA BUSINESS: Advertising Ultimately, Nissan Calls Car 'Altima' | False | By Adam Bryant | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/obituaries/ralph-erickson-88-retired-loomis-coach.html | Ralph Erickson, 88, Retired Loomis Coach | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/sec-acts-on-behalf-of-holders.html | S.E.C. Acts On Behalf Of Holders | False | By Robert D. Hershey Jr. | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/zuckerman-meets-with-daily-news-unions.html | Zuckerman Meets With Daily News Unions | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/sports-people-football-chargers-safety-arrested.html | SPORTS PEOPLE: FOOTBALL; Chargers Safety Arrested | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/news/tormented-by-nightmares-rehearse-a-different-ending.html | Tormented by Nightmares? Rehearse a Different Ending | False | By Daniel Goleman | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/style/chronicle-271592.html | CHRONICLE | False | By Nadine Brozan | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/topics-of-the-times-food-for-the-soul.html | Topics of The Times; Food for the Soul | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/philanthropic-giving-rose-6.2-in-91-study-says.html | Philanthropic Giving Rose 6.2% in '91, Study Says | False | By Kathleen Teltsch | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/1992-campaign-undeclared-candidate-for-first-time-perot-finds-himself-defensive.html | THE 1992 CAMPAIGN: Undeclared Candidate; For First Time, Perot Finds Himself on Defensive | False | By Steven A. Holmes | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/baker-hints-at-the-use-of-american-forces-to-supply-sarajevo.html | Baker Hints at the Use of American Forces to Supply Sarajevo | False | By Thomas L. Friedman | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/for-gotti-s-supporters-disbelief-and-anger.html | For Gotti's Supporters, Disbelief and Anger | False | By Ian Fisher | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/baseball-hundley-s-fly-ball-lands-in-victory-territory.html | BASEBALL; Hundley's Fly Ball Lands in Victory Territory | False | By Joe Sexton | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/olympics-finally-for-400-meters-troubles-are-put-aside.html | OLYMPICS; Finally, for 400 Meters, Troubles Are Put Aside | False | By Michael Janofsky | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/manhattan-is-in-a-battle-to-keep-unicef-s-offices.html | Manhattan Is in a Battle To Keep Unicef's Offices | False | By David W. Dunlap | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/new-york-city-police-to-expand-internal-scrutiny.html | New York City Police to Expand Internal Scrutiny | False | By George James | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/metropolitan-diary-384392.html | Metropolitan Diary | False | By Ron Alexander | 1992-06-29 | TX 3-343125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/israel-s-labor-party-wins-clear-victory-in-election-ready-to-form-a-coalition.html | ISRAEL'S LABOR PARTY WINS CLEAR VICTORY IN ELECTION; READY TO FORM A COALITION | False | By Clyde Haberman | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/medical-waste-divides-mississippi-cities.html | Medical Waste Divides Mississippi Cities | False | By Frances Frank Marcus | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/movies/review-film-a-rogue-and-the-fate-he-earned.html | Review/Film; A Rogue and the Fate He Earned | False | By Vincent Canby | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/obituaries/mfk-fisher-writer-on-the-art-of-food-and-the-taste-of-living-is-dead-at-83.html | M.F.K. Fisher, Writer on the Art of Food and the Taste of Living, Is Dead at 83 | False | By Molly O'Neill | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/books/books-of-the-times-in-gulf-war-managing-news-and-the-news-media.html | Books of The Times; In Gulf War, Managing News and the News Media | False | By Herbert Mitgang | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/business-technology-ruling-restricts-software-copyright-protection.html | BUSINESS TECHNOLOGY; Ruling Restricts Software Copyright Protection | False | By John Markoff | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/olympics-barcelona-profile-a-coaching-career-rises-from-the-ashes.html | OLYMPICS: BARCELONA PROFILE; A Coaching Career Rises From the Ashes | False | By Harvey Araton | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/key-rates-211192.html | Key Rates | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/mideast-broadcaster-acquires-upi-in-bankruptcy-court.html | Mideast Broadcaster Acquires U.P.I. in Bankruptcy Court | False | By Alex S. Jones | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/market-place-chicago-futures-going-worldwide.html | Market Place; Chicago Futures Going Worldwide | False | By Kurt Eichenwald | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/c-corrections-984692.html | Corrections | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/l-o-lowly-liveli-hood-505692.html | O Lowly (Liveli)Hood | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/bridge-a-french-pair-wins-the-epson-worldwide-contest-with-a-77-percent-score.html | Bridge; A French pair wins the Epson Worldwide Contest with a 77 percent score. | False | By Alan Truscott | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/us/1992-campaign-audits-federal-contracts-indicate-major-failures-perot-companies.html | THE 1992 CAMPAIGN; Audits of Federal Contracts Indicate Major Failures by Perot Companies | False | By Robert Pear | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/plain-and-simple-a-salad-that-serves-as-a-meal.html | PLAIN AND SIMPLE; A Salad That Serves as a Meal | False | By Marian Burros | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/l-presidential-campaigns-aren-t-getting-worse-before-tv-510292.html | Presidential Campaigns Aren't Getting Worse; Before TV | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/public-private-with-extreme-prejudice.html | Public & Private; With Extreme Prejudice | False | By Anna Quindlen | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/style/chronicle-508092.html | CHRONICLE | False | By Nadine Brozan | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/sports-people-basketball-charge-against-peeler-dropped.html | SPORTS PEOPLE: BASKETBALL; Charge Against Peeler Dropped | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/about-new-york-where-girls-learn-the-arts-of-justice.html | ABOUT NEW YORK; Where Girls Learn the Arts of Justice | False | By Douglas Martin | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/sports-people-baseball-vincent-downplays-advance.html | SPORTS PEOPLE: BASEBALL; Vincent Downplays Advance | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/nordstrom-in-no-frills-arena.html | Nordstrom in No-Frills Arena | False | By Stephanie Strom | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS; Treasury Prices Narrowly Mixed | False | BY Kenneth N. Gilpin | 1992-06-29 | TX 3-343125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/worldbusiness/IHT-ec-air-pact-a-fare-disappointment.html | EC Air Pact: A Fare Disappointment? | False | By Barry James, International Herald Tribune | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/the-breakfasts-of-asia-the-food-of-long-ago-is-this-mornings-feast.html | The Breakfasts of Asia: The Food of Long Ago Is This Morning's Feast | False | By Elaine Louie | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/education/incentives-to-graduate-money-and-new-paths.html | Incentives to Graduate: Money and New Paths | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/trial-of-d-amato-fund-raiser-goes-to-jury-in-puerto-rico.html | Trial of D'Amato Fund-Raiser Goes to Jury in Puerto Rico | False | By Josh Barbanel | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/c-corrections-466192.html | Corrections | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/in-paris-an-uneasy-oui-to-one-europe.html | In Paris, an Uneasy 'Oui' to One Europe | False | By Alan Riding | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/lunch-with-christopher-walken-new-york-actor-takes-stardom-with-grain-salt.html | AT LUNCH WITH: Christopher Walken; A New York Actor Takes Stardom With a Grain of Salt | False | By Bernard Weinraub | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/olympics-laettner-is-now-learning-who-big-guys-really-are.html | OLYMPICS; Laettner Is Now Learning Who Big Guys Really Are | False | By Michael Martinez | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/obituaries/timothy-hawkins-fashion-journalist-44.html | Timothy Hawkins; Fashion Journalist, 44 | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/business-technology-apple-ibm-venture-chief-is-named.html | BUSINESS TECHNOLOGY; Apple-I.B.M. Venture Chief Is Named | False | By Lawrence M. Fisher | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/business/company-news-10-million-air-travelers-may-share-in-settlement.html | COMPANY NEWS; 10 Million Air Travelers May Share in Settlement | False | By Edwin McDowell | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/garden/60-minute-gourmet-353392.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/sports-people-figure-skating-witt-allegations-denied.html | SPORTS PEOPLE: FIGURE SKATING; Witt Allegations Denied | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/IHT-the-human-side-of-winning.html | The Human Side of Winning | False | By Rob Hughes, International Herald Tribune | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/arts/the-pop-life-341092.html | The Pop Life | False | By Peter Watrous | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/arts/review-jazz-festival-a-night-made-to-order-for-age-and-heroism.html | Review/Jazz Festival; A Night Made to Order For Age and Heroism | False | By Peter Watrous | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/opinion/now-be-the-board-of-education.html | Now, Be the Board of Education | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/around-penn-station-uncertain-travelers.html | Around Penn Station, Uncertain Travelers | False | By James Barron | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/pentagon-claims-on-scuds-disputed.html | PENTAGON CLAIMS ON SCUDS DISPUTED | False | By Eric Schmitt | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/sports/baseball-a-s-enjoy-a-romp-with-10-run-3d.html | BASEBALL; A's Enjoy a Romp With 10-Run 3d | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/world/un-opposing-iraqi-threat-to-expel-aid-officials.html | U.N. Opposing Iraqi Threat to Expel Aid Officials | False | By Paul Lewis | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/authorities-are-pressing-search-for-more-suspects-kidnapping-exxon-official.html | Authorities Are Pressing Search for More Suspects in Kidnapping of an Exxon Official | False | By Joseph F. Sullivan | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/news/campus-journal-the-task-grow-grass-under-a-dome.html | Campus Journal; The Task: Grow Grass Under a Dome | False | | 1992-06-29 | TX 3-343125 | | |
| 1992-06-24 | 1992-06-24 | https://www.nytimes.com/1992/06/24/nyregion/co-pilot-in-usair-crash-tells-of-ice-checks.html | Co-Pilot in USAir Crash Tells of Ice Checks | False | By Joseph P. Fried | 1992-06-29 | TX 3-343125 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/transactions-304092.html | Transactions | False | | 1992-06-29 | TX 3-343127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/uncovered-short-sales-edge-higher-on-nasdaq.html | Uncovered Short Sales Edge Higher on Nasdaq | False | By Seth Faison Jr. | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/style/chronicle-141292.html | CHRONICLE | False | By Nadine Brozan | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/sports-of-the-times-wanted-a-leaner-and-lawful-goose.html | Sports of The Times; Wanted: A Leaner and Lawful Goose | False | By Malcolm Moran | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/olympics-powell-outduels-lewis-in-long-jump.html | OLYMPICS; Powell Outduels Lewis in Long Jump | False | By Frank Litsky | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/l-phone-rewiring-case-discourages-investors-434992.html | Phone Rewiring Case Discourages Investors | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/the-israeli-vote-man-in-the-news-yitzhak-rabin-battle-scarred-warrior.html | THE ISRAELI VOTE; Man in the News: Yitzhak Rabin Battle-Scarred Warrior | False | By Clyde Haberman | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/jazz-in-review-391192.html | Jazz in Review | False | By Jon Pareles | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/total-tel-usa-commun-reports-earnings-for-qtr-to-april-30.html | Total-Tel USA Commun reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/l-the-all-important-name-389092.html | The All-Important Name | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/IHT-socialist-government-shows-flexibility-climate-turns-warm-for-more.html | Socialist Government Shows Flexibility: Climate Turns Warm For More Privatizing | False | By Jacques Neher, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/data-translation-reports-earnings-for-qtr-to-may-31.html | Data Translation reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/culbro-corp-reports-earnings-for-qtr-to-may-30.html | Culbro Corp. reports earnings for Qtr to May 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/IHT-a-strong-franc-leads-the-way-to-independence.html | A Strong Franc Leads the Way to Independence | False | By Tom Redburn, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/chemical-arms-ban-written-fast-action-asked.html | Chemical-Arms Ban Written; Fast Action Asked | False | By Paul Lewis | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/keep-the-un-and-america-s-word.html | Keep the U.N. -- and America's Word | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/IHT-exports-steer-cars-through-hard-course.html | Exports Steer Cars Through Hard Course | False | By Martin Baker, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/work-rules-set-at-times-plant.html | Work Rules Set At Times Plant | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/judge-rejects-school-tv-with-ads.html | Judge Rejects School TV With Ads | False | By Anthony Depalma | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/reitmans-canada-reports-earnings-for-qtr-to-may-2.html | Reitmans Canada reports earnings for Qtr to May 2 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/review-television-a-gay-debut-already-criticized-in-the-senate.html | Review/Television; A Gay Debut, Already Criticized in the Senate | False | By John J. O'Connor | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/obituaries/bernard-nossiter-66-author-and-journalist.html | Bernard Nossiter, 66, Author and Journalist | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/IHT-a-roaring-comeback-is-forecast-for-japan.html | A 'Roaring' Comeback Is Forecast for Japan | False | By Michael Richardson, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/review-rock-spinal-tap-re-emerges-its-ineptitude-intact.html | Review/Rock; Spinal Tap Re-emerges, Its Ineptitude Intact | False | By Karen Schoemer | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-supreme-court-lawyer-recalls-a-dying-smoker-s-tenacity.html | THE SUPREME COURT; Lawyer Recalls a Dying Smoker's Tenacity | False | By Robert Hanley | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/worldbusiness/IHT-across-money-gap-ec-nations-face-off.html | Across Money Gap, EC Nations Face Off | False | By Tom Redburn, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/bed-bath-beyond-reports-earnings-for-qtr-to-may-31.html | Bed Bath & Beyond reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/supreme-court-excerpts-supreme-court-s-decision-prayer-school-ceremonies.html | THE SUPREME COURT; Excerpts From Supreme Court's Decision on Prayer at School Ceremonies | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/airline-official-defends-ice-checks-on-fatal-night.html | Airline Official Defends Ice Checks on Fatal Night | False | By Joseph P. Fried | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-1992-campaign-perot-in-the-glare-of-political-scrutiny.html | THE 1992 CAMPAIGN; Perot in the Glare of Political Scrutiny | False | By R. W. Apple Jr. | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/style/chronicle-395492.html | CHRONICLE | False | By Nadine Brozan | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/IHT-the-dollar-takes-a-tumble-after-bush-speaks-his-mind.html | The Dollar Takes a Tumble After Bush Speaks His Mind | False | By Lawrence Malkin, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/dinkins-will-seek-civilian-oversight-of-police-actions.html | DINKINS WILL SEEK CIVILIAN OVERSIGHT OF POLICE ACTIONS | False | By Martin Gottlieb | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/c-corrections-374192.html | Corrections | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/c-corrections-371792.html | Corrections | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/abroad-at-home-the-kimberlin-case.html | Abroad at Home; The Kimberlin Case | False | By Anthony Lewis | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/au-pair-s-lawyer-blames-2-men-for-fire-that-killed-infant.html | Au Pair's Lawyer Blames 2 Men for Fire That Killed Infant | False | By William Glaberson | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/theater/reporter-s-notebook-theater-the-last-bastion-of-national-culture.html | Reporter's Notebook; Theater, the Last Bastion of National Culture | False | By John Rockwell | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/l-save-the-band-shell-and-keep-central-park-for-all-new-yorkers-439092.html | Save the Band Shell and Keep Central Park for All New Yorkers | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/input-output-inc-reports-earnings-for-qtr-to-may-31.html | Input/Output Inc. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/genesee-corp-reports-earnings-for-year-to-april-30.html | Genesee Corp. reports earnings for Year to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/fair-grounds-corp-reports-earnings-for-qtr-to-april-30.html | Fair Grounds Corp. reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/sports-people-pro-football-come-to-canada-play-quarterback.html | SPORTS PEOPLE: PRO FOOTBALL; Come to Canada. Play Quarterback. | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/quotation-of-the-day-587092.html | Quotation of the Day | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/sports-people-baseball-expos-calderon-may-be-lost-for-season.html | SPORTS PEOPLE: BASEBALL; Expos' Calderon May Be Lost for Season | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/mark-iv-industries-reports-earnings-for-qtr-to-may-31.html | Mark IV Industries reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/rail-dispute-spares-new-yorkers-so-far.html | Rail Dispute Spares New Yorkers, So Far | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/company-news-s-p-lowers-its-rating-on-ual-and-united-air-debt.html | COMPANY NEWS; S.& P. Lowers Its Rating On UAL and United Air Debt | False | By Kenneth N. Gilpin | 1992-06-29 | TX 3-343127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/ex-french-officials-go-on-trial-in-aids-case.html | Ex-French Officials Go on Trial in AIDS Case | False | By Alan Riding | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/peerless-carpet-reports-earnings-for-year-to-feb-29.html | Peerless Carpet reports earnings for Year to Feb 29 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/tennis-sanchez-vicario-upset-by-halard-of-france.html | TENNIS; Sanchez Vicario Upset By Halard of France | False | By Robin Finn | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-1992-campaign-bush-s-letter.html | THE 1992 CAMPAIGN; Bush's Letter | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/lower-manhattan-journal-signs-of-olden-times-bring-history-to-the-streets.html | LOWER MANHATTAN JOURNAL; Signs of Olden Times Bring History to the Streets | False | By Mervyn Rothstein | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/commuting-into-new-york-no-strike-means-no-problem.html | Commuting Into New York: No Strike Means No Problem | False | By Dennis Hevesi | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/market-place-at-ppg-the-worst-seems-to-be-over.html | Market Place; At PPG the Worst Seems to Be Over | False | By Jonathan P. Hicks | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/solectron-corp-reports-earnings-for-qtr-to-may-31.html | Solectron Corp. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/old-favorites-sing-new-tune.html | Old Favorites Sing New Tune | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/1992-campaign-economic-plan-darman-crunches-then-criticizes-clinton-perot.html | THE 1992 CAMPAIGN: Economic Plan; Darman Crunches, Then Criticizes, Clinton and Perot Numbers | False | By Steven Greenhouse | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/scheib-earl-inc-a-reports-earnings-for-qtr-to-april-30.html | Scheib (Earl) Inc. (A) reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/veronex-resources-ltd-reports-earnings-for-year-to-feb-28.html | Veronex Resources Ltd. reports earnings for Year to Feb 28 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/royal-gold-enterprises-reports-earnings-for-qtr-to-april-30.html | Royal Gold Enterprises reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/quest-biotechnology-reports-earnings-for-qtr-to-april-30.html | Quest Biotechnology reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/the-israeli-vote-arab-governments-on-rabin-he-s-not-shamir.html | THE ISRAELI VOTE; Arab Governments on Rabin: He's Not Shamir | False | By Chris Hedges | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/sports-people-baseball-henderson-says-he-was-only-jiving.html | SPORTS PEOPLE: BASEBALL; Henderson Says He Was Only 'Jiving' | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/salem-sportswear-reports-earnings-for-qtr-to-may-31.html | Salem Sportswear reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/theater/review-theater-of-gay-humor-and-loss.html | Review/Theater; Of Gay Humor and Loss | False | By D. J. R. Bruckner | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/sports-people-colleges-and-the-courts-sellers-drops-his-suit-against-ncaa.html | SPORTS PEOPLE: COLLEGES AND THE COURTS; Sellers Drops His Suit Against N.C.A.A. | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/IHT-futures-market-braces-for-competition.html | Futures Market Braces for Competition | False | By Conrad De Aenlle, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-may-2.html | Rykoff-Sexton Inc. reports earnings for Qtr to May 2 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/most-of-rail-network-shuts-down-in-response-to-strike-at-one-line.html | Most of Rail Network Shuts Down In Response to Strike at One Line | False | By John H. Cushman Jr. | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/integrated-systems-inc-reports-earnings-for-qtr-to-may-31.html | Integrated Systems Inc. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/IHT-making-brussels-a-scapegoat-for-failed-european-leadership.html | Making Brussels a Scapegoat for Failed European Leadership | False | By Giles Merritt, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/company-news-president-is-leaving-merged-bank.html | COMPANY NEWS; President Is Leaving Merged Bank | False | By Michael Quint | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/obituaries/fred-robbins-is-dead-radio-and-tv-host-73.html | Fred Robbins Is Dead; Radio and TV Host, 73 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/jazz-in-review-393892.html | Jazz in Review | False | By Allan Kozinn | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/business-digest-687792.html | BUSINESS DIGEST | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/l-click-you-re-dead-390392.html | Click, You're Dead! | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/sceptre-investment-counsel-reports-earnings-for-qtr-to-may-31.html | Sceptre Investment Counsel reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/nu-horizons-electronics-corp-reports-earnings-for-qtr-to-may-31.html | Nu Horizons Electronics Corp. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/basketball-knicks-get-shooting-lift-in-deal-for-blackman.html | BASKETBALL; Knicks Get Shooting Lift in Deal for Blackman | False | By Clifton Brown | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/before-vote-in-trenton-anger-rises-over-cuts.html | Before Vote In Trenton, Anger Rises Over Cuts | False | By Wayne King | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/currents-art-of-yours-from-art-of-yore.html | CURRENTS; Art of Yours From Art of Yore | False | By Suzanne Slesin | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/hubbard-holding-reports-earnings-for-qtr-to-april-30.html | Hubbard Holding reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/board-agrees-on-teaching-about-aids.html | Board Agrees On Teaching About AIDS | False | By Joseph Berger | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/olympics-reynolds-advances-in-legal-rat-race.html | OLYMPICS; Reynolds Advances In Legal Rat Race | False | By Michael Janofsky | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/l-when-inspiration-strikes-386592.html | When Inspiration Strikes | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/movies/the-talk-of-hollywood-budgets-bloat-studios-worry.html | The Talk of Hollywood; Budgets Bloat; Studios Worry | False | By Bernard Weinraub | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/c-corrections-608792.html | Corrections | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/central-guaranty-reports-earnings-for-qtr-to-march-31.html | Central Guaranty reports earnings for Qtr to March 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/c-corrections-372592.html | Corrections | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/perot-under-fire-sifting-facts-and-motives.html | Perot Under Fire: Sifting Facts and Motives | False | By Michael Kelly | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/1992-campaign-excerpts-interview-with-president-bush-first-term-future.html | THE 1992 CAMPAIGN; Excerpts From Interview With President Bush on First Term and Future | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/credit-markets-treasury-issues-increase-in-price.html | CREDIT MARKETS; Treasury Issues Increase in Price | False | By Kenneth N. Gilpin | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/new-promise-for-peace-in-israel.html | New Promise for Peace in Israel | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/house-fails-to-override-a-veto-on-fetal-research.html | House Fails to Override a Veto on Fetal Research | False | By Adam Clymer | 1992-06-29 | TX 3-343127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/panama-journal-tear-gas-has-cleared-the-mayor-s-anger-lingers.html | Panama Journal; Tear Gas Has Cleared; the Mayor's Anger Lingers | False | By Shirley Christian | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/amityville-prisoner-says-movie-money-tainted-defense.html | 'Amityville' Prisoner Says Movie Money Tainted Defense | False | By Diana Jean Schemo | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/worldbusiness/IHT-ec-near-48hour-work-rule.html | EC Near 48-Hour Work Rule | False | , International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/battle-to-find-bad-apples-from-outside-police-barrel.html | Battle to Find Bad Apples From Outside Police Barrel | False | By Craig Wolff | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/rare-species-and-red-tape.html | Rare Species and Red Tape | False | By Stewart Yerton | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/religion-remains-free-5-4.html | Religion Remains Free, 5-4 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/sports-people-hockey-billington-signed-sealed-and-still-a-devil.html | SPORTS PEOPLE: HOCKEY; Billington Signed, Sealed and Still a Devil | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/consumer-rates-drop-in-money-fund-yields-slowed-down-in-last-week.html | CONSUMER RATES; Drop in Money Fund Yields Slowed Down in Last Week | False | By Robert Hurtado | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/IHT-incamp-snarling-means-germans-are-in-the-mood.html | In-Camp Snarling Means Germans Are in the Mood | False | By Rob Hughes, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/waste-technology-corp-reports-earnings-for-qtr-to-april-30.html | Waste Technology Corp. reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/these-shops-sell-the-fine-art-of-decorating.html | These Shops Sell The Fine Art Of Decorating | False | By Elaine Louie | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/international-multifoods-reports-earnings-for-qtr-to-may-31.html | International Multifoods reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-1992-campaign-a-call-for-mr-perot-it-s-the-gop-leader.html | THE 1992 CAMPAIGN; A Call for Mr. Perot. It's the G.O.P. Leader | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/movies/home-video-271092.html | Home Video | False | By Peter M. Nichols | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/sports-people-pro-basketball-blazers-owner-wants-adelman-back.html | SPORTS PEOPLE: PRO BASKETBALL; Blazers' Owner Wants Adelman Back | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/banner-aerospace-inc-reports-earnings-for-qtr-to-march-31.html | Banner Aerospace Inc. reports earnings for Qtr to March 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/obituaries/thomas-w-kelly-lawyer-74.html | Thomas W. Kelly, Lawyer, 74 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/new-jersey-tornado-damages-5-homes.html | New Jersey Tornado Damages 5 Homes | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/a-sagging-italy-looks-to-sale-of-state-enterprises.html | A Sagging Italy Looks to Sale of State Enterprises | False | By Roger Cohen | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/olympics-two-old-rivals-now-running-together.html | OLYMPICS; Two Old Rivals Now Running Together | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/l-disabled-moviegoers-440392.html | Disabled Moviegoers | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/basketball-try-this-for-size-nets-pick-6-11-p-j-brown.html | BASKETBALL; Try This for Size: Nets Pick 6-11 P. J. Brown | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/taiwan-fund-inc-reports-earnings-for-qtr-to-may-31.html | Taiwan Fund Inc. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/carnival-cruise-lines-inc-reports-earnings-for-qtr-to-may-31.html | Carnival Cruise Lines Inc. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/c-corrections-373392.html | Corrections | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/l-water-gun-raises-problems-of-responsibility-for-outright-ban-433092.html | Water Gun Raises Problems of Responsibility; For Outright Ban | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/finance-briefs-794692.html | FINANCE BRIEFS | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/international-jensen-inc-reports-earnings-for-qtr-to-may-31.html | International Jensen Inc. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/banking-fraud-accusations.html | Banking Fraud Accusations | False | AP | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/bridge-004192.html | Bridge | False | By Alan Truscott | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/obituaries/joseph-porrello-dead-tenor-and-teacher-56.html | Joseph Porrello Dead; Tenor and Teacher, 56 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/un-official-warns-threat-of-new-war-is-rising-in-croatia.html | U.N. Official Warns Threat of New War Is Rising in Croatia | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/broderbund-software-inc-reports-earnings-for-qtr-to-may-31.html | Broderbund Software Inc. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/style/chronicle-396292.html | CHRONICLE | False | By Nadine Brozan | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/andersen-group-inc-reports-earnings-for-qtr-to-may-31.html | Andersen Group Inc. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/inside-537492.html | INSIDE | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/cimflex-teknowledge-reports-earnings-for-qtr-to-march-31.html | Cimflex Teknowledge reports earnings for Qtr to March 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/ballet-danish-classicism-and-bournonville.html | Ballet; Danish Classicism and Bournonville | False | By Anna Kisselgoff | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/obituaries/james-j-patterson-daily-news-executive-69.html | James J. Patterson, Daily News Executive, 69 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/interstate-bakeries-reports-earnings-for-qtr-to-may-30.html | Interstate Bakeries reports earnings for Qtr to May 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/obituaries/gerald-a-gura-retail-executive-57.html | Gerald A. Gura, Retail Executive, 57 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/ketema-inc-reports-earnings-for-qtr-to-may-31.html | Ketema Inc. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/l-what-psychiatry-does-436592.html | What Psychiatry Does | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/growing.html | Growing | False | By Anne Raver | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/ponder-industries-reports-earnings-for-qtr-to-may-31.html | Ponder Industries reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/gotti-begins-life-sentence-at-prison-in-illinois.html | Gotti Begins Life Sentence At Prison In Illinois | False | By Selwyn Raab | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/most-of-albany-plan-for-legislative-districts-wins-us-approval.html | Most of Albany Plan for Legislative Districts Wins U.S. Approval | False | By Sam Howe Verhovek | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/players-international-inc-reports-earnings-for-year-to-march-31.html | Players International Inc. reports earnings for Year to March 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/currents-holds-anything-including-tradition.html | CURRENTS; Holds Anything, Including Tradition | False | By Suzanne Slesin | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/winnebago-industries-reports-earnings-for-qtr-to-may-30.html | Winnebago Industries reports earnings for Qtr to May 30 | False | | 1992-06-29 | TX 3-343127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/fsi-international-reports-earnings-for-qtr-to-may-30.html | FSI International reports earnings for Qtr to May 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/apogee-enterprises-reports-earnings-for-qtr-to-may-30.html | Apogee Enterprises reports earnings for Qtr to May 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/ousted-jersey-city-mayor-gets-33-months-in-prison.html | Ousted Jersey City Mayor Gets 33 Months in Prison | False | By Joseph F. Sullivan | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/on-pro-hockey-arbitrator-could-put-lindros-on-market.html | ON PRO HOCKEY; Arbitrator Could Put Lindros On Market | False | By Joe Lapointe | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/cabletron-systems-reports-earnings-for-qtr-to-may-31.html | Cabletron Systems reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/a-threat-to-veto-democracy.html | A Threat to Veto Democracy | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/congress-or-bush-could-act-but-neither-is-eager.html | Congress or Bush Could Act, but Neither Is Eager | False | By Roberto Suro | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/new-jersey-steel-reports-earnings-for-qtr-to-may-31.html | New Jersey Steel reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/baseball-4-straight-victories-break-up-the-mets-no-not-quite-yet.html | BASEBALL; 4 Straight Victories! Break Up the Mets? No, Not Quite Yet | False | By Joe Sexton | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/best-buy-co-reports-earnings-for-qtr-to-may-30.html | Best Buy Co. reports earnings for Qtr to May 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/simmonds-communications-reports-earnings-for-qtr-to-march-31.html | Simmonds Communications reports earnings for Qtr to March 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/obituaries/jesse-h-walker-editor-71.html | Jesse H. Walker, Editor, 71 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/article-777692-no-title.html | Article 777692 -- No Title | False | By William E. Schmidt | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/IHT-tough-rabin-gets-a-mandate-for-a-different-israel.html | Tough Rabin Gets a Mandate for a Different Israel | False | By Shai Feldman, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/jazz-in-review-394692.html | Jazz in Review | False | By Jon Pareles | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/crazy-eddie-s-chief-is-arrested-in-israel.html | Crazy Eddie's Chief Is Arrested in Israel | False | By Adam Bryant | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/company-news-bristol-myers-squibb-is-keeping-plant-in-buffalo.html | COMPANY NEWS; BRISTOL-MYERS SQUIBB IS KEEPING PLANT IN BUFFALO | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/IHT-heady-80s-evaporate-as-rivals-move-upscale-sour-days-for-wine.html | Heady '80s Evaporate As Rivals Move Upscale: Sour Days For Wine | False | By Howard Schissel, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/l-water-gun-raises-problems-of-responsibility-not-mutually-exclusive-432292.html | Water Gun Raises Problems of Responsibility; Not Mutually Exclusive | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/the-israeli-vote-palestinians-critique-election-and-see-basis-for-hope.html | THE ISRAELI VOTE; Palestinians Critique Election, and See Basis for Hope | False | By Joel Greenberg | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/sarajevo-s-prayer-desperate-city-looks-not-europe-but-across-sea-us-for-help.html | Sarajevo's Prayer; Desperate City Looks Not to Europe But Across the Sea to U.S. for Help | False | By John F. Burns | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/a-historic-colonial-garden-is-recovered-from-the-rough.html | A Historic Colonial Garden Is Recovered From the Rough | False | By Paula Deitz | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/financial-federal-corp-reports-earnings-for-qtr-to-april-30.html | Financial Federal Corp. reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/a-day-s-work-in-georgia-shevardnadze-dodges-a-coup-and-ends-a-war.html | A Day's Work in Georgia; Shevardnadze Dodges a Coup and Ends a War | False | By Serge Schmemann | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/baseball-patchwork-outfield-works-out-for-yanks.html | BASEBALL; Patchwork Outfield Works Out for Yanks | False | By Jack Curry | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/stride-rite-reports-earnings-for-qtr-to-may-29.html | Stride Rite reports earnings for Qtr to May 29 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/l-tending-the-flame-376892.html | Tending the Flame | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/sizzler-international-reports-earnings-for-qtr-to-may-3.html | Sizzler International reports earnings for Qtr to May 3 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-supreme-court-justices-affirm-ban-on-prayers-in-public-school.html | THE SUPREME COURT; Justices Affirm Ban on Prayers In Public School | False | By Linda Greenhouse | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/baseball-bonilla-suspended-2-games.html | BASEBALL; Bonilla Suspended 2 Games | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/durables-orders-post-first-big-drop-of-year.html | Durables Orders Post First Big Drop of Year | False | By Robert D. Hershey Jr. | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/l-water-gun-raises-problems-of-responsibility-431492.html | Water Gun Raises Problems of Responsibility | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-1992-campaign-voices-chicago-3-views-on-the-president-s-domestic-record.html | THE 1992 CAMPAIGN: Voices -- Chicago; 3 Views on the President's Domestic Record | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/clarcor-inc-reports-earnings-for-qtr-to-may-30.html | Clarcor Inc. reports earnings for Qtr to May 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/dalmys-canada-ltd-reports-earnings-for-qtr-to-may-30.html | Dalmys Canada Ltd. reports earnings for Qtr to May 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/de-klerk-may-allow-outsiders-to-survey-violence.html | De Klerk May Allow Outsiders to Survey Violence | False | By Bill Keller | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/senator-disputes-us-tally-of-vietnam-prisoners.html | Senator Disputes U.S. Tally of Vietnam Prisoners | False | By Barbara Crossette | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/intermetrics-inc-reports-earnings-for-qtr-to-may-31.html | Intermetrics Inc. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/united-foods-reports-earnings-for-qtr-to-may-31.html | United Foods reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/sun-city-industries-reports-earnings-for-qtr-to-may-2.html | Sun City Industries reports earnings for Qtr to May 2 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/players-cite-restrictions.html | Players Cite Restrictions | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/company-news-us-trade-agency-turns-down-car-makers-complaint-on-japan.html | COMPANY NEWS; U.S. Trade Agency Turns Down Car Makers' Complaint on Japan | False | By Keith Bradsher | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/techmire-ltd-reports-earnings-for-qtr-to-april-30.html | Techmire Ltd. reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/norstan-inc-reports-earnings-for-qtr-to-april-30.html | Norstan Inc. reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/fuller-hb-co-o-reports-earnings-for-qtr-to-may-31.html | Fuller (H.B.) Co. (O) reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/obituaries/george-j-mcguirk-auto-dealer-72.html | George J. McGuirk; Auto Dealer, 72 | False | | 1992-06-29 | TX 3-343127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/central-co-operative-bank-reports-earnings-for-qtr-to-april-30.html | Central Co-operative Bank reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/where-to-find-it-when-a-mirror-s-own-image-matters.html | WHERE TO FIND IT; When a Mirror's Own Image Matters | False | By Terry Trucco | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/worldbusiness/IHT-lloyds-keeps-critics-in-check.html | Lloyd's Keeps Critics in Check | False | By Erik Ipsen, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/law-partner-of-senator-s-brother-is-cleared.html | Law Partner of Senator's Brother Is Cleared | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/sports-people-colleges-and-the-courts-unlv-grand-jury-is-keeping-busy.html | SPORTS PEOPLE: COLLEGES AND THE COURTS; U.N.L.V. Grand Jury Is Keeping Busy | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/ag-services-of-america-reports-earnings-for-qtr-to-may-31.html | AG Services of America reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/editors-note-607992.html | Editors' Note | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/doctor-accused-anew-on-aids-studies.html | Doctor Accused Anew on AIDS Studies | False | By Philip J. Hilts | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/1992-campaign-undeclared-candidate-perot-traces-spying-rumors-bush-dirty-tricks.html | THE 1992 CAMPAIGN: Undeclared Candidate; Perot Traces Spying Rumors To Bush 'Dirty Tricks' Staff | False | By Steven A. Holmes | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/on-baseball-cheating-brawls-and-suspensions.html | ON BASEBALL; Cheating, Brawls and Suspensions | False | By Murray Chass | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/IHT-us-bars-asylum-to-french-couple.html | U.S. Bars Asylum to French Couple | False | , International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/metro-digest-704092.html | METRO DIGEST | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/books/books-of-the-times-studying-soccer-violence-by-the-civilized-british.html | Books of The Times; Studying Soccer Violence by the Civilized British | False | By Christopher Lehmann-Haupt | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/vikonics-inc-reports-earnings-for-year-to-march-31.html | Vikonics Inc. reports earnings for Year to March 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/kleinert-s-inc-reports-earnings-for-qtr-to-may-30.html | Kleinert's Inc. reports earnings for Qtr to May 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/regents-plan-panel-on-higher-education.html | Regents Plan Panel on Higher Education | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/xytronyx-inc-reports-earnings-for-year-to-march-31.html | Xytronyx Inc. reports earnings for Year to March 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/bakst-prevails-in-hochster-golf.html | Bakst Prevails In Hochster Golf | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/evergreen-resources-reports-earnings-for-year-to-march-31.html | Evergreen Resources reports earnings for Year to March 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/3com-corp-reports-earnings-for-qtr-to-may-31.html | 3Com Corp. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/l-caring-for-street-trees-387392.html | Caring for Street Trees | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/7-astronauts-set-for-liftoff-today.html | 7 ASTRONAUTS SET FOR LIFTOFF TODAY | False | By Warren E. Leary | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/company-news-388192.html | COMPANY NEWS | False | | 1992-06-29 | TX 3-343127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-1992-campaign-democrats-clinton-asks-executives-to-accept-his-economic-plan.html | THE 1992 CAMPAIGN: Democrats; Clinton Asks Executives to Accept His Economic Plan | False | By B. Drummond Ayres Jr. | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/house-panel-backs-enterprise-zones.html | House Panel Backs Enterprise Zones | False | By Adam Clymer | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/IHT-banking-may-take-new-path.html | Banking May Take New Path | False | By Martin Baker, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/salesman-or-strategist.html | Salesman Or Strategist? | False | By Robert B. Costello | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/company-news-creditors-focus-on-loan-by-olympia-to-its-owners.html | COMPANY NEWS; Creditors Focus on Loan by Olympia to Its Owners | False | By Alison Leigh Cowan | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/panel-to-recommend-ways-to-fight-tb-in-new-york-jails.html | Panel to Recommend Ways to Fight TB In New York Jails | False | By James Barron | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/baseball-fielder-on-a-tear-with-2-home-runs.html | BASEBALL; Fielder on a Tear with 2 Home Runs | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/let-women-fly-in-combat.html | Let Women Fly in Combat | False | By Jamie Ann Conway | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/us-moves-against-man-it-links-to-death-camp.html | U.S. Moves Against Man It Links to Death Camp | False | By Ronald Sullivan | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/company-news-du-pont-and-hercules-cooperate-on-plastics-research.html | COMPANY NEWS; DU PONT AND HERCULES COOPERATE ON PLASTICS RESEARCH | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/key-rates-072692.html | Key Rates | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/misery-increases-in-hungarys-poorest-region-as-more-jobs-disappear.html | Misery Increases in Hungary's Poorest Region as More Jobs Disappear | False | By Judith Ingram, | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/l-view-from-the-past-375092.html | View From the Past | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/dr-josef-warkany-90-pioneer-in-study-of-prenatal-health-dies.html | Dr. Josef Warkany, 90, Pioneer In Study of Prenatal Health, Dies | False | By Bruce Lambert | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/wholesome-hearty-foods-inc-reports-earnings-for-qtr-to-march-26.html | Wholesome & Hearty Foods Inc. reports earnings for Qtr to March 26 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/currents-from-russia-with-luster.html | CURRENTS; From Russia, With Luster | False | By Suzanne Slesin | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/jazz-in-review-392092.html | Jazz in Review | False | By Peter Watrous | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/essay-not-in-the-system.html | Essay; 'Not in the System' | False | By William Safire | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/baseball-permanent-ban-imposed-on-howe-by-commissioner.html | BASEBALL; Permanent Ban Imposed on Howe By Commissioner | False | By Murray Chass | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/the-media-business-advertising-addenda-accounts-056492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Thomas C. Hayes | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/valuevision-international-reports-earnings-for-qtr-to-april-30.html | ValueVision International reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/krg-management-reports-earnings-for-qtr-to-april-30.html | KRG Management reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/bourgeois-to-represent-us-at-venice-biennale.html | Bourgeois to Represent U.S. at Venice Biennale | False | | 1992-06-29 | TX 3-343127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/economic-scene-rudderless-in-the-recession.html | Economic Scene; Rudderless In the Recession | False | By Peter Passell | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/media-business-advertising-sosa-bromley-helps-motel-6-attract-hispanic-customers.html | THE MEDIA BUSINESS: ADVERTISING; Sosa, Bromley Helps Motel 6 Attract Hispanic Customers | False | By Thomas C. Hayes | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/facing-life-after-alexander-s-retail-workers-look-future-with-hope-fear.html | Facing Life After Alexander's; Retail Workers Look to the Future With Hope and Fear | False | By Diana Jean Schemo | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/when-they-can-t-watch-another-patient-die.html | When They Can't Watch Another Patient Die | False | By J. Peder Zane | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/big-board-fines-shearson-and-2-ex-traders.html | Big Board Fines Shearson and 2 Ex-Traders | False | By Kurt Eichenwald | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/the-israeli-vote-baker-asks-resumption-of-talks-shortly-after-rabin-takes-office.html | THE ISRAELI VOTE; Baker Asks Resumption of Talks Shortly After Rabin Takes Office | False | By Thomas L. Friedman | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-1992-campaign-bush-in-a-world-remade-will-the-old-compass-do.html | THE 1992 CAMPAIGN; Bush in a World Remade: Will the Old Compass Do? | False | By Andrew Rosenthal With Joel Brinkley | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/corning-inc-reports-earnings-for-qtr-to-june-14.html | Corning Inc. reports earnings for Qtr to June 14 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/rancor-reigns-as-gun-shy-house-plays-tug-of-war-with-its-budget.html | Rancor Reigns as Gun-Shy House Plays Tug of War With Its Budget | False | By Clifford Krauss | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/imf-hopes-to-lend-russians-a-quick-1-billion.html | I.M.F. Hopes to Lend Russians a Quick $1 Billion | False | By Steven Greenhouse | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-supreme-court-plaintiffs-are-thrilled-by-school-prayer-ruling.html | THE SUPREME COURT; Plaintiffs Are 'Thrilled' By School Prayer Ruling | False | By Fox Butterfield | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/american-franchise-group-inc-reports-earnings-for-qtr-to-may-31.html | American Franchise Group Inc. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/arts/paderewski-to-go-home-51-years-after-his-death.html | Paderewski to Go Home, 51 Years After His Death | False | By Allan Kozinn | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/IHT-us-court-rules-cigarette-warnings-dont-shield-companies.html | U.S. Court Rules Cigarette Warnings Don't Shield Companies | False | Compiled by Our Staff From Dispatches, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/news-summary-524292.html | NEWS SUMMARY | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/worldbusiness/IHT-upi-to-remain-as-is-say-new-arab-owners-a-pledge.html | UPI to Remain 'As Is,' Say New Arab Owners : A Pledge to Avoid Censorship | False | By Barry James, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/diagnostic-retrieval-systems-reports-earnings-for-qtr-to-march-31.html | Diagnostic/Retrieval Systems reports earnings for Qtr to March 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/IHT-lee-kuan-yew-ties-racial-policy-to-economy-a-lecture-to-us-on-equality.html | Lee Kuan Yew Ties Racial Policy to Economy: A Lecture to U.S. on Equality | False | By Michael Richardson, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/basketball-draft-sticks-to-program-until-the-5th-pick-that-is.html | BASKETBALL; Draft Sticks to Program Until the 5th Pick, That Is | False | By Harvey Araton | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/opinion/l-colonialism-haunts-armenians-and-kurds-435792.html | Colonialism Haunts Armenians and Kurds | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/the-israeli-vote-rabin-plans-to-act-on-mideast-talks-and-settlements.html | THE ISRAELI VOTE; RABIN PLANS TO ACT ON MIDEAST TALKS AND SETTLEMENTS | False | By Clyde Haberman | 1992-06-29 | TX 3-343127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/violent-crime-drops-2-percent-total-crime-rises-in-new-jersey.html | Violent Crime Drops 2 Percent; Total Crime Rises in New Jersey | False | By Jerry Gray | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/sports/IHT-danes-vacations-happily-on-hold.html | Danes' Vacations Happily on Hold | False | By Ian Thomsen, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/company-news-for-profit-foreign-aid-seed-money-with-a-conscience.html | COMPANY NEWS: For-Profit Foreign Aid; Seed Money With a Conscience | False | By Barnaby J. Feder | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/wise-stores-reports-earnings-for-qtr-to-may-2.html | Wise Stores reports earnings for Qtr to May 2 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/currents-the-lobster-that-flies.html | CURRENTS; The Lobster That Flies | False | By Suzanne Slesin | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/nyregion/albany-seeks-more-money-for-child-health-insurance.html | Albany Seeks More Money for Child Health Insurance | False | By Kevin Sack | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/IHT-delors-offers-apology-to-denmarks-farmers-for-subsidy-remarks.html | Delors Offers Apology To Denmark's Farmers For Subsidy Remarks | False | By Charles Goldsmith, International Herald Tribune | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/calendar-city-tours-by-bus-foot-and-boat.html | Calendar: City Tours By Bus, Foot and Boat | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/around-city-hall-with-andy-logan-memories-of-eight-mayors.html | AROUND CITY HALL WITH: Andy Logan; Memories of Eight Mayors | False | By Georgia Dullea | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/the-media-business-advertising-addenda-musical-promotion-for-olympic-games.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Musical Promotion For Olympic Games | False | By Thomas C. Hayes | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/us/the-supreme-court-court-opens-way-for-damage-suits-over-cigarettes.html | THE SUPREME COURT; COURT OPENS WAY FOR DAMAGE SUITS OVER CIGARETTES | False | By Linda Greenhouse | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/currents-a-wish-list-of-tiles.html | CURRENTS; A Wish List of Tiles | False | By Suzanne Slesin | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/world/irish-ridicule-new-us-envoy-over-gaffes.html | Irish Ridicule New U.S. Envoy Over Gaffes | False | By James F. Clarity | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/garden/events-houses-and-their-furniture.html | Events: Houses And their Furniture | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/scimed-life-systems-inc-reports-earnings-for-qtr-to-may-31.html | SciMed Life Systems Inc. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/jim-hjelm-s-private-collection-ltd-reports-earnings-for-qtr-to-april-30.html | Jim Hjelm's Private Collection Ltd. reports earnings for Qtr to April 30 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-25 | 1992-06-25 | https://www.nytimes.com/1992/06/25/business/tokheim-corp-reports-earnings-for-qtr-to-may-31.html | Tokheim Corp. reports earnings for Qtr to May 31 | False | | 1992-06-29 | TX 3-343127 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/with-this-spiral-guggenheim-inaugurates-a-marriage.html | With This Spiral, Guggenheim Inaugurates a Marriage | False | By Georgia Dullea | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/art-in-review-742492.html | Art in Review | False | By Holland Cotter | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/article-573192-no-title.html | Article 573192 -- No Title | False | By Eric Asimov | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/art-in-review-611892.html | Art in Review | False | By Holland Cotter | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/quartet-of-taiwan.html | Quartet of Taiwan | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/the-1992-campaign-democrats-clinton-and-tsongas-meet-with-no-endorsement.html | THE 1992 CAMPAIGN: Democrats; Clinton And Tsongas Meet, With No Endorsement | False | By B. Drummond Ayres Jr. | 1992-06-29 | TX 3-330591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/politics-intrudes-into-police-force.html | Politics Intrudes Into Police Force | False | By Sam Roberts | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/executive-changes-343792.html | Executive Changes | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/on-baseball-bonilla-might-smile-but-pictures-don-t-lie.html | ON BASEBALL; Bonilla Might Smile, But Pictures Don't Lie | False | By Claire Smith | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/indictment-cites-mob-infiltration-in-new-york-post-union.html | Indictment Cites Mob Infiltration in New York Post Union | False | By Selwyn Raab | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/l-in-new-york-state-crime-victims-get-their-day-in-court-the-parole-process-736092.html | In New York State, Crime Victims Get Their Day in Court; The Parole Process | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/IHT-colony-council-rejects-direct-voting-system-loser-hong-kong-democracy.html | Colony Council Rejects Direct Voting System: Loser: Hong Kong Democracy | False | By Laurence Zuckerman, International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/movies/review-film-an-officer-too-involved-in-his-work.html | Review/Film; An Officer Too Involved in His Work | False | By Janet Maslin | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/rental-apartments-a-rebound-for-a-brooklyn-complex.html | Rental Apartments; A Rebound for a Brooklyn Complex | False | By Rachelle Garbarine | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/the-wild-calls-anybody-listening.html | The Wild Calls. Anybody Listening? | False | By Andrew H. Malcolm | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/baseball-mcgwire-hits-25th-as-a-s-beat-twins.html | BASEBALL; McGwire Hits 25th As A's Beat Twins | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-by-ob-for-the-soda-jerk-lurking-in-all-of-us.html | COMPANY NEWS; B.Y.O.B.; For the Soda Jerk Lurking in All of Us | False | By Adam Bryant | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/new-coalition-in-suffolk-passes-budget-plan.html | New Coalition in Suffolk Passes Budget Plan | False | By John T. McQuiston | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/language-and-the-lunatic-fringe.html | Language and the Lunatic Fringe | False | By Doris Lessing | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/heir-to-shamir-says-he-too-will-bow-out.html | Heir to Shamir Says He, Too, Will Bow Out | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-gao-investigator-opposes-ltv-unit-sale.html | COMPANY NEWS; G.A.O. Investigator Opposes LTV Unit Sale | False | By Eric Schmitt | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/obituaries/page-smith-bigelow-episcopal-minister-69.html | Page Smith Bigelow, Episcopal Minister, 69 | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/inside-893092.html | INSIDE | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/style/IHT-the-shape-of-car-rentals-to-come.html | The Shape of Car Rentals to Come | False | By Roger Collis, International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/baseball-mets-end-homestand-with-rudest-of-goodbyes.html | BASEBALL; Mets End Homestand With Rudest of Goodbyes | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/traffic-alert-368292.html | Traffic Alert | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/tokyo-journal-about-the-health-of-leaders-a-healthy-curiosity.html | Tokyo Journal; About the Health of Leaders, a Healthy Curiosity | False | By David E. Sanger | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/study-shows-air-bags-save-lives-but-says-seat-belts-are-needed-too.html | Study Shows Air Bags Save Lives, But Says Seat Belts Are Needed, Too | False | By Barry Meier | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/IHT-soccers-greatest-star-also-made-money-paramount-pele-midas-and-the.html | Soccer's Greatest Star Also Made Money Paramount : PelÃ©: Midas and the Monster | False | By Ian Thomsen, International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/IHT-for-delors-more-tenure-less-power.html | For Delors, More Tenure, Less Power | False | By Tom Redburn, International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/projecting-the-present-onto-columbus.html | Projecting the Present Onto Columbus | False | | 1992-06-29 | TX 3-330591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/mistrial-for-d-amato-s-fund-raiser.html | Mistrial for D'Amato's Fund-Raiser | False | By Josh Barbanel | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/worldbusiness/IHT-us-data-raise-fears-of-stall-in-economy.html | U.S. Data Raise Fears of Stall In Economy | False | By Lawrence Malkin, International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/l-reagan-can-t-shift-the-blame-to-congress-721192.html | Reagan Can't Shift the Blame to Congress | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/foreign-affairs-death-and-indecision.html | Foreign Affairs; Death and Indecision | False | By Leslie H. Gelb | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/news-summary-896492.html | NEWS SUMMARY | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/house-approves-foreign-aid-at-lowest-level-since-1977.html | House Approves Foreign Aid At Lowest Level Since 1977 | False | By Adam Clymer | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/fund-plans-rights-complaint-to-block-trenton-welfare-curb.html | Fund Plans Rights Complaint To Block Trenton Welfare Curb | False | By Wayne King | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/assembly-in-albany-passes-insurance-bill.html | Assembly In Albany Passes Insurance Bill | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/sophie-leavitt-86-noted-for-art-loans-and-frugal-recipes.html | Sophie Leavitt, 86; Noted for Art Loans And Frugal Recipes | False | By Lee A. Daniels | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/style/IHT-jumpin-at-the-basie-in-japan.html | Jumpin' at the Basie in Japan | False | By Paul Migliorato, International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/news/bar-oy-one-misused-yiddish-word-court-just-listen-all-kvetching-going.html | At the Bar; Oy! One misused Yiddish word in court, and just listen to all the kvetching going on. | False | By David Margolick | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/quotation-of-the-day-905792.html | Quotation of the Day | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/dinkins-names-police-corruption-panel-and-urges-civilian-police-review.html | Dinkins Names Police Corruption Panel and Urges Civilian Police Review | False | By James C. McKinley Jr. | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/faa-official-doubts-method-in-check-for-ice.html | F.A.A. Official Doubts Method In Check for Ice | False | By Joseph P. Fried | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/l-hollywood-has-long-history-of-conservatism-on-broadway-too-732792.html | Hollywood Has Long History of Conservatism; On Broadway Too | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/theater/jessica-lange-misses-streetcar-performances.html | Jessica Lange Misses 'Streetcar' Performances | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/metro-digest-036592.html | METRO DIGEST | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/sports-people-pro-football-johnson-settles-suit.html | SPORTS PEOPLE: PRO FOOTBALL; Johnson Settles Suit | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-sec-rules-on-pay-data-welcomed.html | COMPANY NEWS; S.E.C. Rules On Pay Data Welcomed | False | By Alison Leigh Cowan | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/l-in-new-york-state-crime-victims-get-their-day-in-court-735192.html | In New York State, Crime Victims Get Their Day in Court | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/judge-is-urged-to-credit-milken-for-helping-prosecutors.html | Judge Is Urged to Credit Milken for Helping Prosecutors | False | By Kurt Eichenwald | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/tennis-mcenroe-isn-t-ready-for-british-museum.html | TENNIS; McEnroe Isn't Ready For British Museum | False | By Robin Finn | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/review-dance-exploring-possibilities-in-an-updated-classic.html | Review/Dance; Exploring Possibilities In an Updated Classic | False | By Anna Kisselgoff | 1992-06-29 | TX 3-330591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/iran-contra-inquiry-turns-to-top-reagan-officials.html | Iran-Contra Inquiry Turns to Top Reagan Officials | False | By David Johnston | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/l-hollywood-has-long-history-of-conservatism-731992.html | Hollywood Has Long History of Conservatism | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/news/tv-weekend-winning-his-heart-not-to-mention-his-gallbladder.html | TV Weekend; Winning His Heart, Not to Mention His Gallbladder | False | By John J. O'Connor | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/test-scores-fall-on-math-and-reading.html | Test Scores Fall on Math And Reading | False | By Joseph Berger | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/books/books-of-the-times-well-turned-twists-on-well-known-tales.html | Books of The Times; Well-Turned Twists On Well-Known Tales | False | By Michiko Kakutani | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/worldbusiness/IHT-oecd-sees-pickup-in-north-america.html | OECD Sees Pickup In North America | False | By Carl Gewirtz, International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/us-charges-2-defrauded-school-unit-on-asbestos.html | U.S. Charges 2 Defrauded School Unit On Asbestos | False | By Dennis Hevesi | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/businesses-feel-shutdown.html | Businesses Feel Shutdown | False | By Kurt Eichenwald | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/IHT-the-next-generation-pig-living-off-the-lean-of-the-land.html | The Next-Generation Pig; Living Off the Lean of the Land | False | By Erik Ipsen, International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/legislature-passes-reduced-budget-and-sends-it-to-florio.html | Legislature Passes Reduced Budget and Sends It to Florio | False | By Wayne King | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/maria-alba-flamenco-dancer-and-teacher-noted-for-passion.html | Maria Alba, Flamenco Dancer And Teacher Noted for Passion | False | By Jennifer Dunning | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-bp-s-chief-is-forced-out-stock-plunges.html | COMPANY NEWS; B.P.'s Chief Is Forced Out; Stock Plunges | False | By Steven Prokesch | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/an-evening-of-music-for-the-soul.html | An Evening of Music for the Soul | False | By Jon Pareles | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-211292.html | COMPANY NEWS | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/armed-robber-at-stein-s-apartment-locks-two-sons-in-bathroom.html | Armed Robber at Stein's Apartment Locks Two Sons in Bathroom | False | By Dennis Hevesi | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-kohlberg-kravis-plans-stake-in-tw.html | COMPANY NEWS; Kohlberg, Kravis Plans Stake in TW | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/credit-markets-bellsouth-issue-is-priced.html | CREDIT MARKETS; BellSouth Issue Is Priced | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/our-towns-you-re-not-alone-kids-santa-can-t-wait-either.html | OUR TOWNS; You're Not Alone, Kids. Santa Can't Wait Either. | False | By Andrew H. Malcolm | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/industries-gaining-broad-flexibility-on-air-pollution.html | INDUSTRIES GAINING BROAD FLEXIBILITY ON AIR POLLUTION | False | By Keith Schneider | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/a-day-in-court-for-smokers.html | A Day in Court for Smokers | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/balkans-in-unity-with-ex-soviets.html | BALKANS IN UNITY WITH EX-SOVIETS | False | By Henry Kamm | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/tyson-case-takes-an-unusual-turn.html | Tyson Case Takes an Unusual Turn | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/oecd-cuts-growth-forecast-for-the-year.html | O.E.C.D. Cuts Growth Forecast for the Year | False | By Roger Cohen | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/arthur-lundahl-77-cia-aide-who-found-missile-sites-in-cuba.html | Arthur Lundahl, 77, C.I.A. Aide Who Found Missile Sites in Cuba | False | By Bruce Lambert | 1992-06-29 | TX 3-330591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/moldovans-join-a-long-line-of-refugees-fleeing-fighting.html | Moldovans Join a Long Line Of Refugees Fleeing Fighting | False | By Judith Ingram, | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/IHT-for-hong-kongs-sake-keep-the-pressure-on-china.html | For Hong Kong's Sake, Keep the Pressure on China | False | By Clare Hollingworth, International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/baseball-yanks-end-road-trip-and-call-it-all-even.html | BASEBALL; Yanks End Road Trip and Call It All Even | False | By Jack Curry | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/trenton-acts-on-other-matters-besides-budget.html | Trenton Acts on Other Matters Besides Budget | False | By Jerry Gray | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-tobacco-case-seen-having-wide-impact.html | COMPANY NEWS; Tobacco Case Seen Having Wide Impact | False | By Eben Shapiro | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/charges-of-profit-skimming-roil-92-christopher-street-festival.html | Charges of Profit Skimming Roil 92 Christopher Street Festival | False | By J. Peder Zane | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/robert-de-lone-52-a-consultant-who-sought-changes-in-schools.html | Robert de Lone, 52, a Consultant Who Sought Changes in Schools | False | By Wolfgang Saxon | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/football-rouson-testifies-that-he-faked-injury-by-order.html | FOOTBALL; Rouson Testifies That He Faked Injury by Order | False | By Thomas George | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/cycling-biking-in-the-usa-day-18-rest-for-the-weary.html | CYCLING: Biking in the U.S.A. -- Day 18; Rest for the Weary | False | By Grace Lichtenstein | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/guild-fights-daily-news-plan.html | Guild Fights Daily News Plan | False | By Alex S. Jones | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/critic-s-choice-art-guggenheim-virtue-rewarded-and-flaws-fixed.html | Critic's Choice/Art; Guggenheim Virtue Rewarded and Flaws Fixed | False | By Michael Kimmelman | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/theater/review-theater-al-pacino-s-very-personal-vision-makes-a-splash.html | Review/Theater; Al Pacino's Very Personal Vision Makes a Splash | False | By Mel Gussow | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/books/the-spoken-word.html | The Spoken Word | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/art-in-review.html | Art in Review | False | By Roberts Smith | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/doing-right-by-russia.html | Doing Right by Russia | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/style/IHT-whats-baggage-worth-20-a-kilo.html | What's Baggage Worth? $20 a Kilo | False | By Barbara Rosen, International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/c-corrections-689492.html | Corrections | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/business-digest-005592.html | BUSINESS DIGEST | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/sports-people-baseball-braves-want-sanders.html | SPORTS PEOPLE: BASEBALL; Braves Want Sanders | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/germany-widens-abortion-rights-after-fierce-debate-in-parliament.html | Germany Widens Abortion Rights After Fierce Debate in Parliament | False | By Ferdinand Protzman, | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/havel-calls-for-preservation-of-united-czechoslovakia.html | Havel Calls for Preservation Of United Czechoslovakia | False | By Stephen Engelberg | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/olympics-supporters-race-to-reynolds-s-side.html | OLYMPICS; Supporters Race to Reynolds's Side | False | By Michael Janofsky | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/c-corrections-688692.html | Corrections | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/kidnapping-or-murder-suspects-are-silent.html | Kidnapping or Murder? Suspects Are Silent | False | By David Margolick | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/for-apollo-bookings-are-scarce.html | For Apollo, Bookings Are Scarce | False | By N.r. Kleinfield | 1992-06-29 | TX 3-330591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/credit-markets-subpar-growth-signs-help-prices.html | CREDIT MARKETS; Subpar-Growth Signs Help Prices | False | BY Kenneth N. Gilpin | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/news/biden-warns-bush-on-supreme-court-nominations.html | Biden Warns Bush on Supreme Court Nominations | False | By Neil A. Lewis | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/democrats-offer-new-health-care-plan.html | Democrats Offer New Health-Care Plan | False | By Clifford Krauss | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/police-officer-in-brooklyn-is-arrested-on-murder-charge.html | Police Officer in Brooklyn Is Arrested on Murder Charge | False | By Jacques Steinberg | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/james-stirling-66-a-bold-british-architect-dies.html | James Stirling, 66, a Bold British Architect, Dies | False | By Herbert Muschamp | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/crew-of-7-on-space-shuttle-columbia.html | Crew of 7 on Space Shuttle Columbia | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/news/town-debates-its-decaying-sliver-of-nixon-s-life.html | Town Debates Its Decaying Sliver of Nixon's Life | False | By David Margolick | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/style/chronicle-419092.html | CHRONICLE | False | By Nadine Brozan | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/rabin-pledges-a-settlement-cutback.html | Rabin Pledges a Settlement Cutback | False | By Clyde Haberman | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/finance-briefs-406992.html | FINANCE BRIEFS | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/l-fda-must-police-medical-journal-drug-ads-718192.html | F.D.A. Must Police Medical Journal Drug Ads | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/review-art-a-magnificent-eight-reveling-in-rebellion.html | Review/Art; A Magnificent Eight, Reveling in Rebellion | False | By Michael Kimmelman | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/olympics-thumb-injury-sets-back-ewing.html | OLYMPICS; Thumb Injury Sets Back Ewing | False | By Michael Martinez | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/movies/critic-s-notebook-summer-s-movies-give-literacy-a-rest.html | Critic's Notebook; Summer's Movies Give Literacy a Rest | False | By Vincent Canby | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/review-art-a-conceptual-face-off-at-2-whitney-branches.html | Review/Art; A Conceptual Face-Off at 2 Whitney Branches | False | BY Roberta Smith | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/sports-people-baseball-esasky-may-be-headed-back-to-the-minors.html | SPORTS PEOPLE: BASEBALL; Esasky May Be Headed Back to the Minors | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/golf-all-bunched-together-in-westchester.html | GOLF; All Bunched Together in Westchester | False | By Jaime Diaz | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-cigarette-ruling-hour-of-confusion.html | COMPANY NEWS; Cigarette Ruling: Hour of Confusion | False | By Seth Faison Jr. | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/us-envoy-says-talks-find-no-news-on-viet-missing.html | U.S. Envoy Says Talks Find No News on Viet Missing | False | By Barbara Crossette | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/company-news-texaco-balks-at-canary-wharf-move.html | COMPANY NEWS; Texaco Balks At Canary Wharf Move | False | By Steven Prokesch | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/emergency-ploy-railroads-can-turn-sense-crisis-advantage-under-1926-labor-law.html | Emergency or Ploy?; Railroads Can Turn Sense of Crisis To Advantage Under 1926 Labor Law | False | By John H. Cushman Jr. | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/results-plus-547292.html | RESULTS PLUS | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/c-corrections-690892.html | Corrections | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/couple-indicted-in-kidnapping-of-exxon-executive.html | Couple Indicted in Kidnapping of Exxon Executive | False | By Robert Hanley | 1992-06-29 | TX 3-330591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/importing-the-glory-of-youth.html | Importing The Glory Of Youth | False | By Jennifer Dunning | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/aquino-urges-military-to-yield-its-role-in-politics.html | Aquino Urges Military to Yield Its Role in Politics | False | By David E. Sanger | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/news/defenders-dispute-jury-bias-ruling.html | Defenders Dispute Jury-Bias Ruling | False | By Jan Hoffman | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/congress-forces-end-to-shutdown-of-train-service.html | CONGRESS FORCES END TO SHUTDOWN OF TRAIN SERVICE | False | By Roberto Suro | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/brown-eagles-lineman-is-killed-in-accident.html | Brown, Eagles Lineman, Is Killed in Accident | False | By Thomas George | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/style/chronicle-443392.html | CHRONICLE | False | By Nadine Brozan | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/sports-people-hockey-bruins-hire-mcvie.html | SPORTS PEOPLE: HOCKEY; Bruins Hire McVie | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/price-fixing-or-charity-trial-of-m.i.t.-begins.html | Price-Fixing or Charity? Trial of M.I.T. Begins | False | By Anthony Depalma | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/reputed-mobster-guilty-in-six-narcotics-murders.html | Reputed Mobster Guilty In Six Narcotics Murders | False | By Arnold H. Lubasch | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/the-1992-campaign-breaking-tax-pledge-hurt-his-credibility-president-tells-abc.html | THE 1992 CAMPAIGN; Breaking Tax Pledge Hurt His Credibility, President Tells ABC | False | By Andrew Rosenthal | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/restaurants-619392.html | Restaurants | False | By Bryan Miller | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/worldbusiness/IHT-4-of-shares-endered-so-far-midland-approves-hsbc.html | 4% of Shares endered So Far: Midland Approves HSBC Bid | False | By Erik Ipsen, International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/l-hollywood-has-long-history-of-conservatism-gratuitous-slogans-733592.html | Hollywood Has Long History of Conservatism; Gratuitous Slogans | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/changed-path-for-court-new-balance-is-held-by-3-cautious-justices.html | Changed Path for Court?; New Balance Is Held By 3 Cautious Justices | False | By Linda Greenhouse | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/the-perot-pendulum.html | The Perot Pendulum | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/sounds-around-town-634792.html | Sounds Around Town | False | By Jon Pareles | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/basketball-watch-this-space-knicks-still-shopping.html | BASKETBALL; Watch This Space! Knicks Still Shopping | False | By Clifton Brown | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/hockey-lindros-appears-before-arbitrator.html | HOCKEY; Lindros Appears Before Arbitrator | False | By Joe Lapointe | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/the-1992-campaign-bush-s-roles-on-world-stage-triumphs-but-troubles-too.html | THE 1992 CAMPAIGN; Bush's Roles on World Stage: Triumphs, but Troubles, Too | False | By Thomas L. Friedman | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/the-1992-campaign-perot-offered-money-to-help-panama-after-us-invasion.html | THE 1992 CAMPAIGN; Perot Offered Money to Help Panama After U.S. Invasion | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/broker-in-insider-case-made-sales-not-waves.html | Broker in Insider Case Made Sales, Not Waves | False | By Susan Antilla | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/prayer-ruling-may-not-be-court-s-last-say-on-subject.html | Prayer Ruling May Not Be Court's Last Say on Subject | False | By Linda Greenhouse | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/baseball-umpire-says-met-got-his-due.html | BASEBALL; Umpire Says Met Got His Due | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1992-06-29 | TX 3-330591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/the-1992-campaign-democrats-plan-3-keynote-speakers.html | THE 1992 CAMPAIGN; Democrats Plan 3 Keynote Speakers | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/national-aids-panel-says-administration-has-not-done-enough.html | National AIDS Panel Says Administration Has Not Done Enough | False | By Philip J. Hilts | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/opinion/on-my-mind-perot-s-best-day.html | On My Mind; Perot's Best Day | False | By A. M. Rosenthal | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/rx-for-olympic-athlete-heal-thyself.html | Rx for Olympic Athlete: Heal Thyself | False | By Robert Lipsyte | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/the-1992-campaign-voices-boston-mixed-reviews-on-bush-s-foreign-decisions.html | THE 1992 CAMPAIGN -- Voices: Boston; Mixed Reviews on Bush's Foreign Decisions | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/the-1992-campaign-92-live-in-color-and-bare-knuckled.html | THE 1992 CAMPAIGN; Campaign '92: Live, in Color, and Bare-Knuckled | False | By Richard L. Berke | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/sports-of-the-times-lithuania-meets-some-old-friends.html | Sports of The Times; Lithuania Meets Some Old Friends | False | By George Vecsey | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/sports-people-hockey-new-coach-for-kings.html | SPORTS PEOPLE: HOCKEY; New Coach for Kings | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/key-rates-403492.html | Key Rates | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/trade-panel-approves-canada-lumber-duty.html | Trade Panel Approves Canada-Lumber Duty | False | By Keith Bradsher | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/the-media-business-advertising-agency-quits-3-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Agency Quits 3 Accounts | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/nyregion/c-corrections-949992.html | Corrections | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/serbs-react-with-anguish-as-the-un-sanctions-bite.html | Serbs React With Anguish As the U.N. Sanctions Bite | False | By Michael T. Kaufman | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/art-in-review-740892.html | Art in Review | False | By Holland Cotter | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/5-die-in-plane-crash.html | 5 Die in Plane Crash | False | AP | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/pop-jazz-wanted-tomorrow-s-superstars.html | Pop/Jazz; Wanted: Tomorrow's Superstars | False | By N. R. Kleinfield | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/movies/review-film-on-the-sax-freedom-isn-t-found-in-freedom.html | Review/Film; On the Sax, Freedom Isn't Found In Freedom | False | By Janet Maslin | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/market-place-ual-s-prospects-for-a-recovery.html | Market Place; UAL's Prospects For a Recovery | False | By Agis Salpukas | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/disco-not-marching-at-russia-summer-camp.html | Disco, Not Marching, at Russia Summer Camp | False | By Celestine Bohlen | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/world/shelling-abates-in-bosnian-capital-no-progress-at-peace-talks.html | SHELLING ABATES IN BOSNIAN CAPITAL; No Progress at Peace Talks | False | By Paul L. Montgomery | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/1992-campaign-platform-final-draft-democrats-reject-part-their-past.html | THE 1992 CAMPAIGN: Platform; In a Final Draft, Democrats Reject a Part of Their Past | False | By Robert Pear | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/tours-of-harlem-and-the-apollo.html | Tours of Harlem and the Apollo | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/theater/last-chance.html | Last Chance | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/arts/sounds-around-town-738692.html | Sounds Around Town | False | By Peter Watrous | 1992-06-29 | TX 3-330591 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/sports-people-colleges-scholarships-to-be-cut.html | SPORTS PEOPLE: COLLEGES; Scholarships to Be Cut | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/basketball-from-hardly-playing-at-all-to-being-the-nets-no-1-pick.html | BASKETBALL; From Hardly Playing at All To Being the Nets' No. 1 Pick | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/credit-markets-bonds-awarded-by-pennsylvania.html | CREDIT MARKETS; Bonds Awarded By Pennsylvania | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/business/media-business-advertising-when-car-makers-retaliate-against-critical-magazines.html | THE MEDIA BUSINESS: ADVERTISING; When Car Makers Retaliate Against Critical Magazines | False | By Doron P. Levin | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/us/shuttle-begins-13-day-trip-to-study-the-uses-of-gravity.html | Shuttle Begins 13-Day Trip To Study the Uses of Gravity | False | By Warren E. Leary | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/style/IHT-turin-show-explores-wilder-and-dottier-shores-of-love.html | Turin Show Explores Wilder, and Dottier, Shores of Love | False | By Roderick Conway Morris, International Herald Tribune | 1992-06-29 | TX 3-330591 | | |
| 1992-06-26 | 1992-06-26 | https://www.nytimes.com/1992/06/26/sports/baseball-merrill-denies-improper-calls.html | BASEBALL; Merrill Denies Improper Calls | False | | 1992-06-29 | TX 3-330591 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/rome-journal-who-will-save-italy-s-ragged-past.html | Rome Journal; Who Will Save Italy's Ragged Past? | False | By Alan Cowell | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/news/let-the-delegate-beware-new-york-says.html | Let the Delegate Beware, New York Says | False | By James Barron | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/revelation-in-tyson-case-leaves-mixed-opinions.html | Revelation in Tyson Case Leaves Mixed Opinions | False | By Phil Berger | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/sports-people-olympic-basketball-men-s-team-aims-for-a-golden-beginning.html | SPORTS PEOPLE: OLYMPIC BASKETBALL; Men's Team Aims for a Golden Beginning | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/nighttime-futures-trading-begins-cautiously-on-globex.html | Nighttime Futures Trading Begins Cautiously on Globex | False | By Kurt Eichenwald | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/county-chiefs-in-albany-seek-approval-to-borrow.html | County Chiefs in Albany Seek Approval to Borrow | False | By John T. McQuiston | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/sports-people-hockey-capitals-make-offer-for-manson.html | SPORTS PEOPLE: HOCKEY; Capitals Make Offer for Manson | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/clues-to-bullet-s-path-sought-in-newark-shooting.html | Clues to Bullet's Path Sought in Newark Shooting | False | By Joseph F. Sullivan | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/company-news-wine-maker-quits-lobby-in-california.html | COMPANY NEWS; Wine Maker Quits Lobby In California | False | By Lawrence M. Fisher | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/head-start-falls-behind.html | Head Start Falls Behind | False | By Edward Zigler | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/albany-s-parting-shots.html | Albany's Parting Shots | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/namic-usa-corp-reports-earnings-for-qtr-to-may-31.html | Namic U.S.A. Corp. reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/company-news-887692.html | COMPANY NEWS | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/lewis-freedman-producer-66-a-tv-career-spanning-45-years.html | Lewis Freedman, Producer, 66; A TV Career Spanning 45 Years | False | By Bruce Lambert | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/big-us-steelmakers-to-seek-billions-in-tariffs.html | Big U.S. Steelmakers to Seek Billions in Tariffs | False | By Keith Bradsher | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/IHT-at-european-olympic-trials-a-madeinusa-flavor-basketballs-balance.html | At European Olympic Trials, a Made-in-U.S.A. Flavor : Basketball's Balance of Trade | False | By Doug Cress, International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/obituaries/david-h-sears-writer-44.html | David H. Sears, Writer, 44 | False | | 1992-07-09 | TX 3-343138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/IHT-american-topics-93452524870.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/rodney-king-arrested-in-dispute.html | Rodney King Arrested in Dispute | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/mr-bush-fights-the-right-to-life.html | Mr. Bush Fights the Right to Life | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/c-corrections-901592.html | Corrections | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/baseball-gateway-to-the-west-slams-shut-on-mets.html | BASEBALL; Gateway to the West Slams Shut on Mets | False | By Joe Sexton | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/jazz-in-review-926092.html | Jazz in Review | False | By Peter Watrous | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/waterhouse-investor-services-reports-earnings-for-qtr-to-may-31.html | Waterhouse Investor Services reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/review-jazz-mcferrin-pulls-the-strings-bringing-audience-to-life.html | Review/Jazz; McFerrin Pulls the Strings, Bringing Audience to Life | False | By Allan Kozinn | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/pension-fund-wins-ruling-against-olympia-york.html | Pension Fund Wins Ruling Against Olympia & York | False | By Alison Leigh Cowan | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/wd-40-co-reports-earnings-for-qtr-to-may-31.html | WD-40 Co. reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/texas-word-slingers.html | Texas Word Slingers | False | By Marie Brenner | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/television-summerall-s-struggle-with-alcohol.html | TELEVISION; Summerall's Struggle With Alcohol | False | By Richard Sandomir | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/review-dance-a-festival-that-knows-no-bounds.html | Review/Dance; A Festival That Knows No Bounds | False | By Jack Anderson | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/investigation-of-officer-fuels-queries-on-division.html | Investigation Of Officer Fuels Queries On Division | False | By Craig Wolff | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/advantage-health-reports-earnings-for-qtr-to-may-31.html | Advantage Health reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/l-sudan-points-up-the-world-hunger-crisis-986492.html | Sudan Points Up the World Hunger Crisis | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/tennis-lendl-continues-quest-to-be-lion-of-the-lawn.html | TENNIS; Lendl Continues Quest to be Lion of the Lawn | False | By Robin Finn | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/the-supreme-court-court-8-1-faults-mississippi-on-bias-in-college-system.html | THE SUPREME COURT; COURT, 8-1, FAULTS MISSISSIPPI ON BIAS IN COLLEGE SYSTEM | False | By Linda Greenhouse | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/your-money/IHT-a-safety-net-for-a-bet-on-tokyos-upside.html | A Safety Net For a Bet on Tokyo's Upside | False | By Martin Baker, International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/the-supreme-court-usual-pleas-usual-causes-usual-airport.html | THE SUPREME COURT; Usual Pleas, Usual Causes, Usual Airport | False | By Robert D. McFadden | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/interspec-inc-reports-earnings-for-qtr-to-may-31.html | Interspec Inc. reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/hearts-heavy-arms-light-they-are-fighting-on-for-sarajevo.html | Hearts Heavy, Arms Light, They Are Fighting On for Sarajevo | False | By John F. Burns | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/baseball-steinbrenner-summit-is-set.html | BASEBALL; Steinbrenner Summit Is Set | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/company-news-digital-selling-a-chip-agrees-to-buy-into-olivetti.html | COMPANY NEWS; Digital, Selling a Chip, Agrees to Buy Into Olivetti | False | | 1992-07-09 | TX 3-343138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/l-british-succession-offers-a-ray-of-hope-983092.html | British Succession Offers a Ray of Hope | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/wsmp-inc-reports-earnings-for-qtr-to-may-22.html | WSMP Inc. reports earnings for Qtr to May 22 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/jazz-in-review-927992.html | Jazz in Review | False | By James R. Oestreich | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/review-music-the-art-of-translating-knowledge-into-feeling.html | Review/Music; The Art of Translating Knowledge Into Feeling | False | By Bernard Holland | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/bridge-397192.html | Bridge | False | By Alan Truscott | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/news/loud-alarms-aren-t-just-for-cars.html | Loud Alarms Aren't Just For Cars, Or Are They? | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/reading-between-the-polls.html | Reading Between the Polls | False | By Kathleen A. Frankovic | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/bodega-owner-slain-in-bronx.html | Bodega Owner Slain in Bronx | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/rag-shops-inc-reports-earnings-for-qtr-to-may-30.html | Rag Shops Inc. reports earnings for Qtr to May 30 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/the-enduring-cost-of-rent-control.html | The Enduring Cost of Rent Control | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/baseball-hold-the-phone-mets-try-to-explain.html | BASEBALL; Hold the Phone! Mets Try to Explain | False | By Joe Sexton | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/shopko-stores-reports-earnings-for-qtr-to-june-20.html | Shopko Stores reports earnings for Qtr to June 20 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/metro-digest-087592.html | METRO DIGEST | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/pricor-inc-reports-earnings-for-qtr-to-march-31.html | Pricor Inc. reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/mark-s-work-wearhouse-reports-earnings-for-qtr-to-april-25.html | Mark's Work Wearhouse reports earnings for Qtr to April 25 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/IHT/un-sets-58hour-limit-before-considering-other-means-in-crisis-nato.html | UN Sets 58-Hour Limit Before Considering 'Other Means' in Crisis: Nato Readies An Airlift For Relief Of Sarajevo | False | By Joseph Fitchett, International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/l-infertile-couples-need-the-option-of-surrogacy-maintaining-her-rights-982192.html | Infertile Couples Need the Option of Surrogacy; Maintaining Her Rights | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/golf-frost-stays-steady-still-leads.html | GOLF; Frost Stays Steady, Still Leads | False | By Jaime Diaz | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/obituaries/dr-daniel-casner-82-clinical-psychologist.html | Dr. Daniel Casner, 82, Clinical Psychologist | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/chief-gates-leaves-quietly-and-on-time.html | Chief Gates Leaves, Quietly and on Time | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/fund-raising-test-by-channel-13-proves-costly.html | Fund-Raising Test by Channel 13 Proves Costly | False | By Marvine Howe | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/morgan-s-foods-reports-earnings-for-qtr-to-may-26.html | Morgan's Foods reports earnings for Qtr to May 26 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/vatican-prepares-a-new-catechism.html | VATICAN PREPARES A NEW CATECHISM | False | By Alan Cowell | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/maverick-restaurant-reports-earnings-for-qtr-to-april-30.html | Maverick Restaurant reports earnings for Qtr to April 30 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/serbs-told-to-end-siege-of-sarajevo-or-risk-un-force.html | SERBS TOLD TO END SIEGE OF SARAJEVO OR RISK U.N. FORCE | False | By Paul Lewis | 1992-07-09 | TX 3-343138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/sports-people-baseball-joyner-signs-multiyear-deal-with-royals.html | SPORTS PEOPLE: BASEBALL; Joyner Signs Multiyear Deal With Royals | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/about-new-york-at-95-an-otorhinolaryngologist-says-goodbye.html | ABOUT NEW YORK; At 95, an Otorhinolaryngologist Says Goodbye | False | By Douglas Martin | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/the-supreme-court-ruling-may-force-financing-changes-at-colleges.html | THE SUPREME COURT; Ruling May Force Financing Changes at Colleges | False | By Susan Chira | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/relieved-stein-hopes-for-robber-s-arrest.html | Relieved Stein Hopes for Robber's Arrest | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/warmus-begs-for-leniency-but-gets-toughest-sentence.html | Warmus Begs for Leniency But Gets Toughest Sentence | False | By William Glaberson | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/parlux-fragrances-inc-reports-earnings-for-qtr-to-march-31.html | Parlux Fragrances Inc. reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/l-job-for-d-amboise-989992.html | Job for D'Amboise | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/sports-people-football-johnson-drops-suit-against-hbo.html | SPORTS PEOPLE: FOOTBALL; Johnson Drops Suit Against HBO | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/IHT-danes-last-to-the-party-are-first-in-europe.html | Danes, Last to the Party, Are First in Europe | False | By Rob Hughes, International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/era-in-los-angeles-ends-as-chief-quits.html | Era in Los Angeles Ends as Chief Quits | False | By Seth Mydans | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/no-way-or-any-day.html | No Way, or Any Day? | False | By Kirk Johnson | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/general-mills-reports-earnings-for-qtr-to-may-31.html | General Mills reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/IHT-championsdanes-complete-their-miracle.html | Champions!Danes Complete Their Miracle | False | By Ian Thomsen, International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/ex-us-envoy-says-yeltsin-misspoke-on-mia-s.html | Ex-U.S. Envoy Says Yeltsin Misspoke on M.I.A.'s | False | By Serge Schmemann | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/t-cell-sciences-reports-earnings-for-qtr-to-april-30.html | T Cell Sciences reports earnings for Qtr to April 30 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/your-money/IHT-timing-the-marketneat-trick-or-pipe-dream.html | Timing the Market:Neat Trick or Pipe Dream? | False | By Conrad De Aenlle, International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/traffic-alert-365392.html | Traffic Alert | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/key-rates-401392.html | Key Rates | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/shorewood-packaging-reports-earnings-for-qtr-to-may-2.html | Shorewood Packaging reports earnings for Qtr to May 2 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/the-1992-campaign-cuomo-is-not-on-list-of-those-addressing-party-s-convention.html | THE 1992 CAMPAIGN; Cuomo Is Not on List Of Those Addressing Party's Convention | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/tranzonic-cos-reports-earnings-for-qtr-to-may-31.html | Tranzonic Cos. reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/baseball-sandpaper-ii-leary-pure-but-rough-finish-for-yanks.html | BASEBALL; Sandpaper II: Leary Pure But Rough Finish for Yanks | False | By Gerald Eskenazi | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/turkey-seeks-security-advantage-in-region-s-new-ex-soviet-nations.html | Turkey Seeks Security Advantage In Region's New Ex-Soviet Nations | False | By Henry Kamm | 1992-07-09 | TX 3-343138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/decline-seen-in-police-corruption-effort.html | Decline Seen in Police Corruption Effort | False | By Martin Gottlieb | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/l-infertile-couples-need-the-option-of-surrogacy-regulate-the-practice-981392.html | Infertile Couples Need the Option of Surrogacy; Regulate the Practice | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/sports-people-figure-skating-boitano-leaning-toward-lillehammer.html | SPORTS PEOPLE: FIGURE SKATING; Boitano Leaning Toward Lillehammer | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/friends-see-secretary-as-honorable-but-ill-served.html | Friends See Secretary as Honorable but Ill-Served | False | By Eric Schmitt | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/olympics-some-changing-styles-have-coach-perplexed.html | OLYMPICS; Some Changing Styles Have Coach Perplexed | False | By William C. Rhoden | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/c-corrections-898192.html | Corrections | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/sunrise-leasing-corp-reports-earnings-for-year-to-march-31.html | Sunrise Leasing Corp. reports earnings for Year to March 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/olympics-reynolds-loses-his-last-claim-to-olympic-400.html | OLYMPICS; Reynolds Loses His Last Claim to Olympic 400 | False | By Michael Janofsky | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/food-lion-inc-reports-earnings-for-qtr-to-june-13.html | Food Lion Inc. reports earnings for Qtr to June 13 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/supreme-court-excerpts-justices-opinions-mississippi-s-public-university-system.html | THE SUPREME COURT; Excerpts From Justices' Opinions on Mississippi's Public University System | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/your-money/IHT-questions-of-trust-are-left-hanging.html | Questions Of Trust Are Left Hanging | False | By Martin Baker, International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/your-money/IHT-the-dutch-find-a-way-to-burn-the-churners.html | The Dutch Find a Way to Burn the Churners | False | By Rupert Bruce, International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/l-british-succession-offers-a-ray-of-hope-985692.html | British Succession Offers a Ray of Hope | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/leaders-vow-limits-to-a-united-europe.html | Leaders Vow Limits to a United Europe | False | By Alan Riding | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/the-1992-campaign-bush-s-greatest-glory-fades-as-questions-on-iraq-persist.html | THE 1992 CAMPAIGN; Bush's Greatest Glory Fades As Questions on Iraq Persist | False | By Elaine Sciolino With Michael Wines | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/news/a-day-in-a-lobbyist-s-fight-for-a-credit-bureau-bill.html | A Day in a Lobbyist's Fight for a Credit-Bureau Bill | False | By Leonard Sloane | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/senate-offers-referendum-on-sentences.html | Senate Offers Referendum On Sentences | False | By Sam Howe Verhovek | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/us-presses-ousted-haitian-chief-to-negotiate-a-return-from-exile.html | U.S. Presses Ousted Haitian Chief To Negotiate a Return From Exile | False | By Howard W. French | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/lennar-corp-reports-earnings-for-qtr-to-may-31.html | Lennar Corp. reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/joy-technologies-reports-earnings-for-qtr-to-may-29.html | Joy Technologies reports earnings for Qtr to May 29 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/albany-session-limps-to-an-unproductive-close.html | Albany Session Limps to an Unproductive Close | False | By Sarah Lyall | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/quick-reilly-group-reports-earnings-for-qtr-to-may-29.html | Quick & Reilly Group reports earnings for Qtr to May 29 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/the-supreme-court-justices-uphold-airports-right-to-ban-begging.html | THE SUPREME COURT; Justices Uphold Airports' Right To Ban Begging | False | By Linda Greenhouse | 1992-07-09 | TX 3-343138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/1992-campaign-candidate-s-record-report-says-police-violated-policies-aid-perot.html | THE 1992 CAMPAIGN: Candidate's Record; Report Says Police Violated Policies to Aid Perot | False | By Peter Applebome | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/at-les-pleiades-going-going-gone.html | At Les Pleiades, Going, Going, Gone! | False | By Carol Vogel | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/medical-action-industries-reports-earnings-for-qtr-to-march-31.html | Medical Action Industries reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/friendlier-skies-in-europe.html | Friendlier Skies in Europe? | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/shamir-is-said-to-admit-plan-to-stall-talks-for-10-years.html | Shamir Is Said to Admit Plan To Stall Talks 'for 10 Years' | False | By Clyde Haberman | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/company-news-playing-it-safe-on-delivery-after-the-rail-strike-ends.html | COMPANY NEWS; Playing It Safe on Delivery After the Rail Strike Ends | False | By Agis Salpukas | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/review-music-new-jersey-orchestra-tries-out-a-conductor.html | Review/Music; New Jersey Orchestra Tries Out a Conductor | False | By Allan Kozinn | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/style/chronicle-991092.html | CHRONICLE | False | By Nadine Brozan | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/biomet-inc-reports-earnings-for-qtr-to-may-31.html | Biomet Inc. reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/pavarotti-to-perform.html | Pavarotti to Perform | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/rehabcare-corp-reports-earnings-for-qtr-to-may-31.html | RehabCare Corp. reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/wise-stores-reports-earnings-for-qtr-to-may-2.html | Wise Stores reports earnings for Qtr to May 2 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/another-hope-is-dashed-in-sarajevo-as-serbs-shatter-airport-truce.html | Another Hope Is Dashed in Sarajevo, as Serbs Shatter Airport Truce | False | By John F. Burns | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/l-infertile-couples-need-the-option-of-surrogacy-980592.html | Infertile Couples Need the Option of Surrogacy | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/singapore-fund-inc-reports-earnings-for-qtr-to-april-30.html | Singapore Fund Inc. reports earnings for Qtr to April 30 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/credit-market-awaits-new-economic-data.html | Credit Market Awaits New Economic Data | False | By Kenneth N. Gilpin | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/quotation-of-the-day-977092.html | Quotation of the Day | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/unifirst-corp-reports-earnings-for-13wks-to-may-30.html | Unifirst Corp. reports earnings for 13wks to May 30 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/nichols-research-corp-reports-earnings-for-qtr-to-may-31.html | Nichols Research Corp. reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/patents-eyeglasses-augmented-by-computer.html | Patents; Eyeglasses Augmented By Computer | False | By Edmund L. Andrews | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/in-surprise-mta-bans-all-tobacco-advertising.html | In Surprise, M.T.A. Bans All Tobacco Advertising | False | By J. Peder Zane | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/folksy-rodale-emerges-as-hard-driving-marketer.html | Folksy Rodale Emerges as Hard-Driving Marketer | False | By John Holusha | 1992-07-09 | TX 3-343138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/your-money/IHT-take-my-money-please.html | Take My Money, Please | False | By Martin Baker, International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/c-corrections-905892.html | Corrections | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/dole-food-co-reports-earnings-for-qtr-to-june-13.html | Dole Food Co. reports earnings for Qtr to June 13 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/proper-daily-accused-of-islamic-impropriety.html | Proper Daily Accused of Islamic Impropriety | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/broader-abortion-law-leaves-germans-somber.html | Broader Abortion Law Leaves Germans Somber | False | By Ferdinand Protzman, | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/l-sudan-points-up-the-world-hunger-crisis-islamic-persecutions-987292.html | Sudan Points Up the World Hunger Crisis; Islamic Persecutions | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/navy-chief-quits-amid-questions-over-role-in-sex-assault-inquiry.html | Navy Chief Quits Amid Questions Over Role in Sex-Assault Inquiry | False | By Eric Schmitt | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/baseball-braggs-helps-reds-cool-down-braves.html | BASEBALL; Braggs Helps Reds Cool Down Braves | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/highways-vs-mass-transit-impasse-imperils-1.6-billion-in-annual-federal-aid.html | Highways vs. Mass Transit Impasse Imperils $1.6 Billion in Annual Federal Aid | False | By Iver Peterson | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/xytronyx-inc-reports-earnings-for-year-to-march-31.html | Xytronyx Inc. reports earnings for Year to March 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/hillhaven-corp-reports-earnings-for-qtr-to-may-31.html | Hillhaven Corp. reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/your-taxes-irs-pursues-one-of-its-own.html | Your Taxes; I.R.S. Pursues One of Its Own | False | By John H. Cushman Jr. | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/radyne-reports-earnings-for-qtr-to-april-30.html | Radyne reports earnings for Qtr to April 30 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/core-industries-reports-earnings-for-qtr-to-may-31.html | Core Industries reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/l-south-bronx-begins-to-shed-image-of-a-land-without-hope-988092.html | South Bronx Begins to Shed Image of a Land Without Hope | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/unico-american-corp-reports-earnings-for-qtr-to-march-31.html | Unico American Corp. reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/c-corrections-897392.html | Corrections | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/IHT-ever-fractious-the-ec-opensIts-summit.html | Ever Fractious, The EC OpensIts Summit | False | By Tom Redburn, International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/wtd-industries-reports-earnings-for-qtr-to-april-30.html | WTD Industries reports earnings for Qtr to April 30 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/observer-systems-going-down.html | Observer; Systems Going Down | False | By Russell Baker | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/obituaries/harry-l-case-ford-foundation-official-84.html | Harry L. Case, Ford Foundation Official, 84 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/obituaries/john-j-astor-5th-79-son-of-builder-of-hotel.html | John J. Astor 5th, 79; Son of Builder of Hotel | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/pacific-national-financial-reports-earnings-for-year-to-march-31.html | Pacific National Financial reports earnings for Year to March 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/sports-of-the-times-lithuanian-makes-point-but-not-54.html | Sports of The Times; Lithuanian Makes Point, But Not 54 | False | By George Vecsey | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/style/chronicle-990292.html | CHRONICLE | False | By Nadine Brozan | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/l-british-succession-offers-a-ray-of-hope-984892.html | British Succession Offers a Ray of Hope | False | | 1992-07-09 | TX 3-343138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/results-plus-420092.html | RESULTS PLUS | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/news-summary-966492.html | NEWS SUMMARY | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/bassett-furniture-industries-reports-earnings-for-qtr-to-may-29.html | Bassett Furniture Industries reports earnings for Qtr to May 29 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/big-question-on-reviewing-police-conduct-what-is-true-civilian-control.html | Big Question on Reviewing Police Conduct: What Is True Civilian Control? | False | By Martin Gottlieb | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/world/us-sends-mobutu-a-message-by-welcoming-a-cleric-critic.html | U.S. Sends Mobutu a Message By Welcoming a Cleric-Critic | False | By Barbara Crossette | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/jazz-in-review-928792.html | Jazz in Review | False | By Jon Pareles | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/florio-vetoes-budget-plan-in-new-jersey.html | Florio Vetoes Budget Plan In New Jersey | False | By Jerry Gray | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/uncharted-territory-ahead-as-trains-roll-again.html | Uncharted Territory Ahead as Trains Roll Again | False | By Roberto Suro | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/business-digest-068992.html | BUSINESS DIGEST | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/arts/review-ballet-a-landmark-romeo-with-a-socialist-ideology.html | Review/Ballet; A Landmark 'Romeo' With a Socialist Ideology | False | By Anna Kisselgoff | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/1992-campaign-voters-back-perot-s-noisy-crowds-curious-are-quietly-listening.html | THE 1992 CAMPAIGN: Voters; At Back of Perot's Noisy Crowds, The Curious Are Quietly Listening | False | By Steven A. Holmes | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/1992-campaign-hardly-laissez-faire-perot-says-strong-government-action-could.html | THE 1992 CAMPAIGN: Hardly Laissez-Faire; Perot Says Strong Government Action Could Restore Industries to Strength | False | By Steven Greenhouse | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/c-corrections-903192.html | Corrections | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/ornda-healthcorp-reports-earnings-for-qtr-to-may-31.html | OrNda Healthcorp reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/business/executive-changes-318192.html | Executive Changes | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/sports-people-hockey-lindros-hearing-still-going-and-going.html | SPORTS PEOPLE: HOCKEY; Lindros Hearing Still Going and Going | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/opinion/the-case-of-the-missing-pharaoh-the-case-of-the-missing-pharaoh.html | The Case of the Missing Pharaoh The Case of the Missing Pharaoh | False | By John Anthony West | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/IHT-upstart-danes-upend-germany20-in-soccer-final.html | Upstart Danes Upend Germany,2-0, in Soccer Final | False | By Ian Thomsen, International Herald Tribune | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/on-pro-basketball-diploma-comes-first-in-the-sealy-family.html | ON PRO BASKETBALL; Diploma Comes First In the Sealy Family | False | By Harvey Araton | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/olympics-after-first-day-decathlon-results-not-as-advertised.html | OLYMPICS; After First Day, Decathlon Results Not as Advertised | False | By Frank Litsky | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/c-corrections-896592.html | Corrections | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/nyregion/inside-958392.html | INSIDE | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/soccer-it-s-royal-copenhagen-denmark-stuns-germany.html | SOCCER; It's Royal Copenhagen: Denmark Stuns Germany | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/sports/sports-people-hockey-sharks-general-manager-resigns.html | SPORTS PEOPLE: HOCKEY; Sharks' General Manager Resigns | False | | 1992-07-09 | TX 3-343138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/us/the-1992-campaign-voices-atlanta-on-political-expediency-and-the-price-of-war.html | THE 1992 CAMPAIGN: Voices -- Atlanta; On Political Expediency and the Price of War | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-27 | 1992-06-27 | https://www.nytimes.com/1992/06/27/news/guidepost.html | Guidepost | False | | 1992-07-09 | TX 3-343138 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/gop-vows-budget-fight-with-florio.html | G.O.P. Vows Budget Fight With Florio | False | By Wayne King | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/residential-resales-613992.html | Residential Resales | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-jennifer-bradley-j-carlo-cannell.html | ENGAGEMENTS; Jennifer Bradley, J. Carlo Cannell | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/kalikows-opening-a-downtown-gamble.html | Kalikow's Opening a Downtown Gamble | False | By Peter D. Slatin | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/art-group-show-thats-a-bit-of-incandescence.html | ART; Group Show That's a 'Bit of Incandescence' | False | By William Zimmer | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/a-media-pioneer-s-quest-portable-electronic-newspapers.html | A Media Pioneer's Quest: Portable Electronic Newspapers | False | By John Markoff | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/archives/theater-a-festival-challenges-chicagos-theater-style.html | THEATER; A Festival Challenges Chicago's Theater Style | True | By Scott Fosdick | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/westinghouse-offers-a-plan-for-a-smaller-safer-reactor.html | Westinghouse Offers a Plan for a Smaller, Safer Reactor | False | By Matthew L. Wald | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/long-island-qa-millard-w-arnold-king-riots-as-metaphor-for-race.html | Long Island Q&A;: Millard W. Arnold; King Riots as Metaphor for Race Relations | False | By John Rather | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/all-about-the-gold-market-the-good-news-about-gold-there-isn-t-a-lot.html | All About/The Gold Market; The Good News About Gold: There Isn't a Lot | False | By Jonathan Fuerbringer | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/classical-view-some-modest-proposals-to-ward-off-extinction.html | CLASSICAL VIEW; Some Modest Proposals To Ward Off Extinction | False | By Edward Rothstein | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/heritage-to-sing-about-male-choirs-of-wales.html | Heritage to Sing About: Male Choirs of Wales | False | By John Rockwell | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/l-in-east-europe-the-hapsburgs-get-revenge-inside-the-new-croatia-858892.html | In East Europe, the Hapsburgs Get Revenge; Inside the New Croatia | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-ronit-yisraeli-jeffrey-michels.html | WEDDINGS; Ronit Yisraeli, Jeffrey Michels | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/l-here-s-to-a-safer-game-on-the-ice-892892.html | Here's to a Safer Game on the Ice | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/dining-out-stylish-versions-of-regional-italian-fare.html | DINING OUT; Stylish Versions of Regional Italian Fare | False | By Anne Semmes | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/l-sesame-street-high-grades-for-big-bird-399792.html | 'SESAME STREET'; High Grades For Big Bird | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/the-quiet-joys-of-the-wye-valley.html | The Quiet Joys of the Wye Valley | False | By Robin Hardy | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/silencing-the-best-and-brightest.html | Silencing the Best and Brightest | False | By Arnold R. Isaacs | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/signals-your-sister-wears-combat-boots.html | SIGNALS; Your Sister Wears Combat Boots! | False | By Woody Hochswender | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/q-and-a-614792.html | Q and A | False | By Shawn G. Kennedy | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/the-1992-campaign-excerpts-from-interview-with-clinton-on-goals-for-presidency.html | THE 1992 CAMPAIGN; Excerpts From Interview With Clinton on Goals for Presidency | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-eileen-marie-guilfoyle-and-david-kennon-moody.html | WEDDINGS; Eileen Marie Guilfoyle and David Kennon Moody | False | | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/a-casualty-report-aids-fatally-steady-in-the-us-accelerates-worldwide.html | A Casualty Report; AIDS, Fatally Steady in the U.S., Accelerates Worldwide | False | By Erik Eckholm | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/dining-out-show-stoppers-and-a-resort-ambience.html | DINING OUT; Show Stoppers and a Resort Ambience | False | By Joanne Starkey | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/l-president-s-wife-can-play-a-valuable-role-975992.html | President's Wife Can Play a Valuable Role | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-strong-will-inspires-the-devotion-of-strangers.html | A Strong Will Inspires the Devotion of Strangers | False | By Jackie Fitzpatrick | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/schools-find-resources-closer-to-home.html | Schools Find Resources Closer to Home | False | By Clare Collins | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-shimmer-in-the-kitchen.html | A Shimmer in the Kitchen | False | By Catherine S. Manegold | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/l-true-equality-431092.html | True Equality | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/making-a-difference-a-year-of-shakeups-and-quips-at-the-nrc.html | Making a Difference; A Year of Shakeups And Quips at the N.R.C. | False | By Matthew L. Wald | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-world-libyan-doubts-about-qaddafi-are-growing.html | THE WORLD; Libyan Doubts About Qaddafi Are Growing | False | By Chris Hedges | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/theater/sunday-view-the-price-is-right-for-these-days.html | SUNDAY VIEW; 'The Price' Is Right for These Days | False | By David Richards | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/yachting-practice-run-for-maxi-boats.html | YACHTING; Practice Run for Maxi-Boats | False | By Barbara Lloyd | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/travel-advisory-salmon-catches-in-the-northwest.html | TRAVEL ADVISORY; Salmon Catches In the Northwest | False | By Harriet King | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/recordings-view-performers-catch-up-with-a-composer-s-imaginings.html | RECORDINGS VIEW; Performers Catch Up With a Composer's Imaginings | False | By David Schiff | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/4-towns-unite-patrols-for-holiday-weekend.html | 4 Towns Unite Patrols For Holiday Weekend | False | By Dieter Stanko | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/dinkins-plan-for-homeless-is-criticized.html | Dinkins Plan for Homeless Is Criticized | False | By Mary B. W. Tabor | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/theater/l-richard-iii-far-from-a-weather-report-397092.html | 'RICHARD III'; Far From A Weather Report | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-miss-mendelson-kevin-p-daly.html | WEDDINGS; Miss Mendelson, Kevin P. Daly | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/pained-neighbors-recall-slain-owner-of-south-bronx-bodega.html | Pained Neighbors Recall Slain Owner of South Bronx Bodega | False | By Robert D. McFadden | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/focus-spring-island-sc-development-with-an-environmental-bent.html | Focus: Spring Island, S.C.; Development With an Environmental Bent | False | By Lyn Riddle | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-claudia-siegel-edward-figelman.html | WEDDINGS; Claudia Siegel, Edward Figelman | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-lisa-lausier-ward-urban.html | WEDDINGS; Lisa Lausier, Ward Urban | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/dance-view-how-two-suitors-pursued-sleeping-beauty.html | DANCE VIEW; How Two Suitors Pursued 'Sleeping Beauty' | False | By Jack Anderson | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/l-president-s-wife-can-play-a-valuable-role-she-s-not-elected-861892.html | President's Wife Can Play a Valuable Role; She's Not Elected | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/for-dancers-summer-is-no-vacation.html | For Dancers, Summer Is No Vacation | False | By Barbara Gilford | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/c-correction-486192.html | Correction | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/white-gowns-plaids-and-hoops-diversity-in-wedding-traditions.html | White Gowns, Plaids and Hoops: Diversity in Wedding Traditions | False | By Bess Liebenson | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/hamptons-theater-groups-take-wing.html | Hamptons Theater Groups Take Wing | False | By Elin A. Bard | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/at-work-benefits-for-domestic-partners.html | At Work; Benefits for Domestic Partners | False | By Barbara Presley Noble | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/music-jazz-and-marches-celebrate-july-4th.html | MUSIC; Jazz and Marches Celebrate July 4th | False | By Robert Sherman | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/an-epitaph-for-shoreham-from-cuomo.html | An Epitaph for Shoreham From Cuomo | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/currency.html | CURRENCY | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/topics-of-the-times-stamp-of-disapproval.html | Topics of The Times; Stamp of Disapproval | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/israel-s-vote-shows-it-has-tired-of-ideology.html | Israel's Vote Shows It Has Tired of Ideology | False | By Clyde Haberman | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-linda-mcclain-james-fleming.html | WEDDINGS; Linda McClain, James Fleming | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/retirees-threatened-with-loss-of-insurance.html | Retirees Threatened With Loss of Insurance | False | By Milt Freudenheim | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/times-editor-is-elected.html | Times Editor Is Elected | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/tax-accord-may-not-help-new-york-city.html | Tax Accord May Not Help New York City | False | By Kevin Sack | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/privileged-witness.html | Privileged Witness | False | By Peter B. Hales | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/postings-doing-it-right-renovations-on-landmarks.html | POSTINGS; Doing It Right; Renovations on Landmarks | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/c-corrections-870792.html | CORRECTIONS | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/westchester-qa-dr-gary-wormser-whats-new-in-treating-lyme-disease.html | WESTCHESTER Q&A.; DR. GARY WORMSER; What's New in Treating Lyme Disease | False | By Donna Greene | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/what-price-swimming-pools.html | What Price Swimming Pools? | False | By Robert Reinhold | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-miss-horn-mr-wilmerding-3d.html | WEDDINGS; Miss Horn, Mr. Wilmerding 3d | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-ms-corry-mr-farnsworth.html | ENGAGEMENTS; Ms. Corry, Mr. Farnsworth | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/how-i-won-the-cold-war.html | How I Won the Cold War | False | By Maureen Dowd | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-the-islamic-wave-441192.html | THE ISLAMIC WAVE | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/brazil-s-president-damaged-by-corruption-inquiry.html | Brazil's President Damaged by Corruption Inquiry | False | By James Brooke | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/olympics-us-women-launch-firepower-and-dream.html | OLYMPICS; U.S. Women Launch Firepower and Dream | False | By Harvey Araton | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/president-meets-female-officer-in-navy-incident.html | President Meets Female Officer In Navy Incident | False | By Neil A. Lewis | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/son-of-privilege-son-of-pain-random-death-at-yale-s-gates.html | Son of Privilege, Son of Pain; Random Death At Yale's Gates | False | By Jon Nordheimer | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-gail-e-leopold-david-jon-pester.html | ENGAGEMENTS; Gail E. Leopold, David Jon Pester | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-summer-sibling-teaches-all-of-the-family.html | A Summer Sibling Teaches All of the Family | False | By Steven Lee Myers | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/l-netac-s-pat-on-the-back-902992.html | Netac's 'Pat on the Back' | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/evening-hours-guggenheim-in-a-new-light.html | EVENING HOURS; Guggenheim In a New Light | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/island-s-voice-in-congress-may-become-muffled.html | Island's Voice in Congress May Become Muffled | False | By States News | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/recordings-view-the-chills-turn-impossible-love-to-dark-obsession.html | RECORDINGS VIEW; The Chills Turn Impossible Love to Dark Obsession | False | By Karen Schoemer | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-laurie-j-burton-jon-david-evans.html | WEDDINGS; Laurie J. Burton, Jon David Evans | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/connecticut-q-a-nicholas-pastore-police-officers-must-play-by-the-rules.html | CONNECTICUT Q&A: NICHOLAS PASTORE; Police Officers 'Must Play by the Rules' | False | By Nancy Polk | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-the-islamic-wave-442092.html | THE ISLAMIC WAVE | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-intellectual-property-a-computer-giant-loses-a-copyright-case.html | JUNE 21-27: Intellectual Property; A Computer Giant Loses A Copyright Case | False | By John Markoff | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/archives/the-case-of-the-silver-treasure.html | The Case of the Silver Treasure | True | By Peter Watson | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/your-own-account-getting-to-know-the-headhunters.html | Your Own Account; Getting to Know the Headhunters | False | By Mary Rowland | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/architecture-view-did-los-angeles-change-the-rules-of-the-game.html | ARCHITECTURE VIEW; Did Los Angeles Change the Rules of the Game? | False | By Herbert Muschamp | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/forum-escaping-corporate-ghettoes.html | FORUM; Escaping Corporate Ghettoes | False | By Richard G. Carter | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/ye-shall-be-as-goddesses.html | Ye Shall Be as Goddesses | False | By Mark C. Taylor | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/l-quest-for-zoning-866092.html | Quest for Zoning | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/allison-dunham-78-a-professor-who-helped-make-laws-uniform.html | Allison Dunham, 78, a Professor Who Helped Make Laws Uniform | False | By Bruce Lambert | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/news-summary-134692.html | NEWS SUMMARY | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/europe-backs-un-on-sarajevo-force-latest-us-approach.html | EUROPE BACKS U.N. ON SARAJEVO FORCE; Latest U.S. Approach | False | By Barbara Crossette | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/a-study-finds-magnesium-cut-deaths-by-heart-attack.html | A Study Finds Magnesium Cut Deaths by Heart Attack | False | By Lawrence K. Altman | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/from-country-house-to-farmhouse.html | From Country House to Farmhouse | False | By Suzanne Cassidy | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/l-florida-chefs-724092.html | Florida Chefs | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-alice-carey-and-geoffrey-knox.html | WEDDINGS; Alice Carey and Geoffrey Knox | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/auto-racing-fans-like-it-drivers-like-it-stock-cars-a-natural-for-indy.html | AUTO RACING; Fans Like It. Drivers Like It. Stock Cars a Natural for Indy? | False | By Joseph Siano | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/vows-elizabeth-egan-and-emanuel-stern.html | VOWS; Elizabeth Egan and Emanuel Stern | False | By Lois Smith Brady | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/in-the-region-new-jersey-recent-sales-888092.html | In the Region: New Jersey; Recent Sales | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/hers-strings-attached.html | HERS; Strings Attached | False | By Patricia Volk | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-carolyn-weiss-c-l-clayton.html | ENGAGEMENTS; Carolyn Weiss, C. L. Clayton | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/sanctions-keep-west-off-the-road-to-libya.html | Sanctions Keep West Off the Road to Libya | False | By Chris Hedges | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/art-pictures-of-an-accessible-russia-capture-a-fleeting-moment.html | ART; Pictures of an Accessible Russia Capture a Fleeting Moment | False | By Vivien Raynor | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/breakfast-customer-kills-diner-owner.html | Breakfast Customer Kills Diner Owner | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/streetscapes-garden-apartments-waiting-in-queens-for-historic-status.html | Streetscapes; Garden Apartments; Waiting in Queens For Historic Status | False | By Christopher Gray | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/please-pass-the-foie-gras-and-hold-the-speeches.html | Please Pass the Foie Gras (and Hold the Speeches) | False | By Regina Gross | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/l-but-is-it-art-730492.html | But Is It Art? | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/baseball-yanks-take-hard-route-to-victory.html | BASEBALL; Yanks Take Hard Route to Victory | False | By Gerald Eskenazi | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/forum-focus-on-growth-not-short-rates.html | FORUM; Focus on Growth, Not Short Rates | False | By Lawrence A. Kudlow | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/in-the-region-new-jersey-recent-sales-887192.html | In the Region: New Jersey; Recent Sales | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-eberly-pitts-robert-goldman.html | WEDDINGS; Eberly Pitts, Robert Goldman | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/l-charleston-605792.html | Charleston | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/the-sexes-guy-bashing-with-a-smile.html | THE SEXES; Guy Bashing, With a Smile | False | By Bruce Weber | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-a-pragmatic-path-russia-and-ukraine-ease-risk-of-confrontation.html | JUNE 21-27: A Pragmatic Path; Russia and Ukraine Ease Risk of Confrontation | False | By Serge Schmemann | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/inmates-receive-furloughs-so-they-can-give-something-back.html | Inmates Receive Furloughs So They Can Give Something Back | False | By Richard Weizel | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/crafts-ways-to-embellish-the-garden.html | CRAFTS; Ways to Embellish the Garden | False | By Betty Freudenheim | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/bank-failures-catch-depositors-off-guard.html | Bank Failures Catch Depositors Off Guard | False | By John Rather | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-kerry-brady-t-p-mcdonnell.html | ENGAGEMENTS; Kerry Brady, T. P. McDonnell | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/data-update.html | Data Update | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/fbi-finds-a-body-and-believes-it-is-kidnapped-victim-s.html | F.B.I. FINDS A BODY AND BELIEVES IT IS KIDNAPPED VICTIM'S | False | By Charles Strum | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/world-markets-the-rocky-road-to-a-global-market.html | World Markets; The Rocky Road to a Global Market | False | By Jonathan Fuerbringer | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/europe-backs-un-on-sarajevo-force.html | EUROPE BACKS U.N. ON SARAJEVO FORCE | False | By Craig R. Whitney | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/sports-people-pro-football-arrest-order-issued-for-giants-mcghee.html | SPORTS PEOPLE: PRO FOOTBALL; Arrest Order Issued for Giants' McGhee | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/evening-hours-luminaries-at-the-met.html | EVENING HOURS; Luminaries At the Met | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-short-fiction.html | IN SHORT: FICTION | False | By Barbara Gold Zingman | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-freud-we-trust.html | In Freud We Trust | False | By Richard Wollheim | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/microsoft-s-unlikely-millionaires.html | Microsoft's Unlikely Millionaires | False | By Timothy Egan | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/olympics-o-brien-fails-to-make-olympic-decathlon-team.html | OLYMPICS; O'Brien Fails to Make Olympic Decathlon Team | False | By Frank Litsky | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/article-569892-no-title.html | Article 569892 -- No Title | False | By David W. Dunlap | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/from-tocqueville-to-perotville.html | From Tocqueville to Perotville | False | By Gerald Marzorati | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/for-home-and-homeland.html | For Home and Homeland | False | By William L. O'Neill | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/the-lipstick-wars.html | The Lipstick Wars | False | By Stephanie Strom | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/food-a-jolt-of-cool.html | FOOD; A Jolt of Cool | False | By Molly O'Neill | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-in-your-face-449792.html | IN YOUR FACE | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/children-s-books-bookshelf-928292.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/sunday-diner-soul-food-translates-into-yiddish-here.html | SUNDAY DINER; Soul Food Translates Into Yiddish Here | False | By Liz Logan | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/networking-just-how-dead-is-the-mainframe.html | Networking Just How Dead Is the Mainframe? | False | By Stephen C. Miller | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/serbs-defy-ultimatum-un-persist-shelling-sarajevo-yugoslav-prince-returns.html | Serbs Defy Ultimatum From U.N. And Persist in Shelling Sarajevo; Yugoslav Prince Returns | False | By Michael T. Kaufman | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/new-noteworthy.html | New & Noteworthy | False | Laurel Graeber | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/theater-as-phoenix-opens-5th-season-names-are-brighter.html | THEATER; As Phoenix Opens 5th Season, Names Are Brighter | False | By Alvin Klein | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-kim-s-sawyer-lawrence-a-siff.html | ENGAGEMENTS; Kim S. Sawyer, Lawrence A. Siff | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/l-after-shoreham-fiasco-break-up-lilco-701192.html | After Shoreham Fiasco, Break Up Lilco | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/now-hear-this-the-beeper-has-become-a-status-symbol.html | Now Hear This: The Beeper Has Become a Status Symbol | False | By Cathy Singer | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/l-why-consumers-are-borrowing-less-904592.html | Why Consumers Are Borrowing Less | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/olympics-tac-acts-on-behalf-of-reynolds.html | OLYMPICS; T.A.C. Acts On Behalf Of Reynolds | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/movies/film-he-s-never-been-happier-or-more-glum.html | FILM; He's Never Been Happier, or More Glum | False | By Maureen Dowd | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/americas-japan-policy-fractured-vision.html | America's Japan Policy: Fractured Vision | False | By Thomas L. Friedman | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/lewis-b-funke-80-a-writer-and-editor-of-theater-criticism.html | Lewis B. Funke, 80, a Writer and Editor of Theater Criticism | False | By Bruce Lambert | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-heather-l-mclaughlin-richard-h-hoffman-jr.html | WEDDINGS; Heather L. McLaughlin, Richard H. Hoffman Jr. | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/l-whining-to-the-bank-893692.html | Whining To the Bank | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/no-frills-insurance-proposed-for-cars.html | No-Frills Insurance Proposed for Cars | False | By Jay Romano | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/l-mccarthyism-s-effects-in-new-jersey-921092.html | McCarthyism's Effects In New Jersey | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/the-man-from-texarkana.html | The MAn From Texarkana | False | By Lawrence Wright | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/knapp-commission-reunion-has-an-unexpected-currency.html | Knapp Commission Reunion Has an Unexpected Currency | False | By Joseph B. Treaster | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/l-technology-hasn-t-replaced-court-reporters-900292.html | Technology Hasn't Replaced Court Reporters | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-kimberly-ruggles-bradley-mell.html | WEDDINGS; Kimberly Ruggles, Bradley Mell | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/record-brief-342292.html | RECORD BRIEF | False | By Sedgwick Clark | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/new-jersey-q-a-rabbi-gerald-l-zelizer-the-struggle-to-prevent.html | New Jersey Q & A: Rabbi Gerald L. Zelizer; The Struggle to Prevent Intermarriage | False | By Sally Friedman | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/l-visual-standards-on-the-decline-903792.html | Visual Standards on the Decline | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/sports-people-hockey-lindros-officially-an-ex-nordique.html | SPORTS PEOPLE: HOCKEY; Lindros Officially an Ex-Nordique | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/making-a-difference-now-mr-melamed-s-dream-is-a-night-and-day-reality.html | Making a Difference; Now Mr. Melamed's Dream Is a Night and Day Reality | False | By Kurt Eichenwald | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-ilene-weininger-david-jaroslaw.html | ENGAGEMENTS; Ilene Weininger, David Jaroslaw | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-susan-f-tourbaf-timothy-liesching.html | WEDDINGS; Susan F. Tourbaf, Timothy Liesching | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/baseball-the-top-10-surprises-so-far.html | BASEBALL; The Top 10 Surprises So Far... | False | By Claire Smith | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/c-corrections-869392.html | CORRECTIONS | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-miss-gootenberg-daniel-alpert.html | ENGAGEMENTS; Miss Gootenberg, Daniel Alpert | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-victoria-a-bears-northrup-knox-jr.html | WEDDINGS; Victoria A. Beers, Northrup Knox Jr. | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/pinch-hitting-for-dostoyevsky.html | Pinch-Hitting for Dostoyevsky | False | By Bill Kent | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/olympics-johnson-has-lewis-on-run-in-the-200.html | OLYMPICS; Johnson Has Lewis on Run in the 200 | False | By Michael Janofsky | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/l-stolen-continents-546092.html | 'Stolen Continents' | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-plan-to-conserve-new-york-s-wilderness.html | A Plan to Conserve New York's Wilderness | False | By Sam Howe Verhovek | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/l-stock-option-pricing-901093.html | Stock Option Pricing | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/l-jo-march-s-literary-career-545092.html | Jo March's Literary Career | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-defiantly-incorrect-454392.html | DEFIANTLY INCORRECT | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/golf-nearly-flawless-frost-leads-by-3.html | GOLF; Nearly Flawless Frost Leads by 3 | False | By Jaime Diaz | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-marianna-gatje-pierre-perrier.html | WEDDINGS; Marianna Gatje, Pierre Perrier | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-christina-engstrom-john-c-martin.html | ENGAGEMENTS; Christina Engstrom, John C. Martin | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/art-view-the-secret-life-of-art-is-led-in-drawings.html | ART VIEW; The Secret Life of Art Is Led in Drawings | False | By John Russell | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-beth-zadek-joph-steckel.html | ENGAGEMENTS; Beth Zadek, Joph Steckel | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-mary-m-roche-gary-r-haag.html | WEDDINGS; Mary M. Roche, Gary R. Haag | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/innovative-clinics-help-asian-immigrants-feel-at-home.html | Innovative Clinics Help Asian Immigrants Feel at Home | False | By Jane Gross | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/mutual-funds-bright-spots-in-a-dim-first-half.html | Mutual Funds; Bright Spots in a Dim First Half | False | By Carole Gould | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/the-night-high-life.html | THE NIGHT; High Life | False | By Bob Morris | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/movies/l-sister-act-heaven-only-knows-400492.html | 'SISTER ACT;' Heaven Only Knows | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/traffic-alert-492292.html | Traffic Alert | False | | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-short-nonfiction-542692.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/infielders-in-love.html | Infielders in Love | False | By Hilma Wolitzer | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/l-in-east-europe-the-hapsburgs-get-revenge-what-s-in-a-hyphen-859692.html | In East Europe, the Hapsburgs Get Revenge; What's in a Hyphen? | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/travel-advisory-teller-network-grows-in-asia-and-europe.html | TRAVEL ADVISORY; Teller Network Grows in Asia And Europe | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/focus-development-with-an-environmental-bent.html | FOCUS; Development With an Environmental Bent | False | By Lyn Riddle | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/a-casualty-report-illness-can-be-delayed-but-no-cure-s-in-sight.html | A Casualty Report; Illness Can Be Delayed But No Cure's in Sight | False | By Erik Eckholm | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/l-mccarthyism-s-effects-in-new-jersey-771292.html | McCarthyism's Effects In New Jersey | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/travel-advisory-casino-opens-in-minnesota.html | TRAVEL ADVISORY; Casino Opens In Minnesota | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/in-the-region-westchester-and-connecticut-four-historic.html | In the Region: Westchester and Connecticut; Four Historic Residences Up for Auction | False | By Joseph P. Griffith | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/business-diary-june-21-26.html | Business Diary/June 21-26 | False | By Joel Kurtzman | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-court-rules-on-speech-integration-and-tobacco.html | JUNE 21-27; Court Rules on Speech, Integration and Tobacco | False | By Jan Hoffman | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-caroline-gosse-s-p-elmendorf.html | ENGAGEMENTS; Caroline Gosse, S. P. Elmendorf | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-nancy-kalkin-lincoln-miller.html | ENGAGEMENTS; Nancy Kalkin, Lincoln Miller | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/bridge-players-in-epson-seem-countless.html | BRIDGE; Players in Epson Seem Countless | False | By Alan Truscott | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/the-executive-computer-as-price-wars-heat-up-the-victors-seem-to-be-customers.html | The Executive Computer; As Price Wars Heat Up, the Victors Seem to Be Customers | False | By Peter H. Lewis | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/sweat-drink-ale-and-write.html | Sweat, Drink Ale and Write | False | By Janet H. Murray | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/ideas-trends-casualty-report-aids-fatally-steady-us-accelerates-worldwide.html | IDEAS & TRENDS: A Casualty Report; AIDS, Fatally Steady in the U.S., Accelerates Worldwide | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/on-pro-football-nfl-refrain-take-it-or-leave-it.html | ON PRO FOOTBALL; N.F.L. Refrain: Take It or Leave It | False | By Thomas George | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/postings-hamilton-fish-pool-reopening-a-treasure.html | POSTINGS; Hamilton Fish Pool; Reopening a 'Treasure' | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/travel-advisory-hyatt-program-for-teen-agers.html | TRAVEL ADVISORY; Hyatt Program For Teen-Agers | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/as-trucks-roar-by-a-tour-opens-children-s-eyes-to-nature.html | As Trucks Roar By, a Tour Opens Children's Eyes to Nature | False | By Tom Toolen | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/1992-campaign-democrats-clinton-tsongas-agree-keep-brown-s-issues-play.html | THE 1992 CAMPAIGN: Democrats; Clinton and Tsongas Agree to Keep Brown's Issues Out of Play | False | By David E. Rosenbaum | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-susan-baer-and-mayo-noerdlinger.html | WEDDINGS; Susan Baer and Mayo Noerdlinger | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/support-growing-in-china-for-shift-to-freer-markets.html | SUPPORT GROWING IN CHINA FOR SHIFT TO FREER MARKETS | False | By Nicholas D. Kristof | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/theater-festival-trying-lighter-fare.html | Theater Festival Trying Lighter Fare | False | By Barbara Delatiner | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/view-foote-school-new-haven-don-t-have-so-many-baby-sitters-enjoy-your-children.html | THE VIEW FROM: THE FOOTE SCHOOL IN NEW HAVEN; 'Don't Have So Many Baby Sitters. Enjoy Your Children.' | False | By Marcia Chambers | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/l-low-skill-immigrants-hurt-job-market-for-low-skill-natives-977592.html | Low-Skill Immigrants Hurt Job Market for Low-Skill Natives | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/archives/recordings-view-a-gripping-opera-from-a-wagnerian-primitive.html | RECORDINGS VIEW; A Gripping Opera From a Wagnerian Primitive | True | By Richard Taruskin | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-response-to-rival-needs-2-income-groups-under-one-roof.html | A Response To Rival Needs: 2 Income Groups Under One Roof | False | By Tessa Melvin | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-sinking-fast-447092.html | SINKING FAST | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-faith-grietzer-d-p-c-frankel.html | WEDDINGS; Faith Grietzer, D. P. C. Frankel | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/the-view-from-white-plains-grace-church-prepares-to-say-farewell-to.html | THE VIEW FROM: WHITE PLAINS; Grace Church Prepares to Say Farewell to a Local Legend | False | By Lynne Ames | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-short-nonfiction-541892.html | IN SHORT: NONFICTION | False | By Kathleen Quinn | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-the-islamic-wave-443892.html | THE ISLAMIC WAVE | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-nicole-tempest-robert-keller.html | ENGAGEMENTS; Nicole Tempest, Robert Keller | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-ms-d-amario-edmund-price.html | WEDDINGS; Ms. D'Amario, Edmund Price | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/woman-about-town.html | Woman About Town | False | By James Servin | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/on-language-the-take-on-voice.html | ON LANGUAGE; The Take on Voice | False | By William Safire | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/votes-in-congress-562792.html | Votes in Congress | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-miss-allyn-and-mr-lowsley-williams.html | WEDDINGS; Miss Allyn and Mr. Lowsley-Williams | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/confessions-of-a-pretty-monster.html | Confessions of a Pretty Monster | False | By Penelope Fitzgerald | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/making-a-difference-the-bold-autocrat-at-bmws-wheel.html | Making a Difference; The Bold Autocrat at BMW's Wheel | False | By Ferdinand Protzman | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-christine-krais-steven-schott.html | ENGAGEMENTS; Christine Krais, Steven Schott | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/wall-street-an-otc-stock-s-curious-rally.html | Wall Street; An OTC Stock's Curious Rally | False | By Diana B. Henriques | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-nation-navy-investigations-a-raft-of-failures.html | THE NATION; Navy Investigations: A Raft of Failures | False | By Eric Schmitt | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-julia-scott-oddy-steven-r-inglis.html | ENGAGEMENTS; Julia Scott Oddy, Steven R. Inglis | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-knitting-in-class-451992.html | KNITTING IN CLASS | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-jennifer-crosby-samuel-cargill.html | WEDDINGS; Jennifer Crosby, Samuel Cargill | False | | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/in-1992-america-discovers-columbus.html | In 1992, America Discovers Columbus | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/baseball-torborg-looks-in-book-and-gives-franco-a-call.html | BASEBALL; Torborg Looks in Book And Gives Franco a Call | False | By Joe Sexton | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/tennis-russian-qualifies-as-a-wimbledon-giant-killer.html | TENNIS; Russian Qualifies as a Wimbledon Giant-Killer | False | By Robin Finn | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/election-makes-skeptics-of-angolans.html | Election Makes Skeptics of Angolans | False | By Kenneth B. Noble | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/children-s-books-924092.html | CHILDREN'S BOOKS | False | By George Johnson | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/portrait-of-2-accused-of-kidnapping-ardent-hapless-pursuit-of-affluence.html | Portrait of 2 Accused of Kidnapping; Ardent, Hapless Pursuit of Affluence | False | By Evelyn Nieves | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/the-executive-life-post-riot-la-s-gun-toting-liberals.html | The Executive Life; Post-Riot L.A.'s Gun-Toting Liberals | False | By Anne Thompson | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/practical-traveler-improving-the-chances-of-a-timely-flight.html | PRACTICAL TRAVELER; Improving the Chances of a Timely Flight | False | By Betsy Wade | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/market-watch-rates-are-just-one-piece-of-the-puzzle.html | MARKET WATCH; Rates Are Just One Piece of the Puzzle | False | By Michael Quint | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/find-of-the-week-droll-troll-130.html | FIND OF THE WEEK; Droll Troll, $130 | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/update-episcopal-parochial-school-to-reopen-on-long-island.html | Update; Episcopal Parochial School To Reopen on Long Island | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/northeast-notebook-washington-dc-conversion-a-case-in-point.html | NORTHEAST NOTEBOOK: Washington, D.C. Conversion: A Case in Point | False | By Christy Wise | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-camilla-campbell-oliver-platt.html | ENGAGEMENTS; Camilla Campbell, Oliver Platt | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/sports-people-baseball-kal-daniels-traded-to-cubs.html | SPORTS PEOPLE: BASEBALL; Kal Daniels Traded to Cubs | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/travel-advisory-gield-schools-on-cape-cod.html | TRAVEL ADVISORY; Gield Schools on Cape Cod | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/this-week-looking-ahead.html | THIS WEEK; Looking Ahead | False | By Anne Raver | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/l-new-york-taxis-711892.html | New York Taxis | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/l-no-more-mets-exuses-894492.html | No More Mets' Excuses | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/boxing-left-right-box-offs-proceed-as-expected.html | BOXING; Left, Right: Box-Offs Proceed as Expected | False | By William C. Rhoden | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/campaign-1992-interview-clinton-seeking-forceful-image-leader-foreign-affairs.html | CAMPAIGN 1992: Interview; Clinton Seeking Forceful Image As a Leader in Foreign Affairs | False | By Gwen Ifill | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/baseball-notebook-few-available-pitchers-have-any-problems-at-employment-line.html | BASEBALL NOTEBOOK; Few Available Pitchers Have Any Problems At Employment Line | False | By Murray Chass | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/sixth-grade-graduation-ceremony-moment-for-pride-on-treacherous-path.html | Sixth-Grade Graduation Ceremony: Moment for Pride on Treacherous Path | False | By Felicia R. Lee | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/backtalk-when-protest-made-a-clean-sweep.html | BACKTALK; When Protest Made a Clean Sweep | False | By Charles Korr | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-ana-maria-alvarez-and-carl-m-nappa.html | ENGAGEMENTS; Ana Maria Alvarez And Carl M. Nappa | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/political-notes-a-rockefeller-may-take-on-d-amato-in-primary.html | POLITICAL NOTES; A Rockefeller May Take On D'Amato in Primary | False | By Sam Howe Verhovek | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/phone-company-introduces-call-return-quietly.html | Phone Company Introduces Call Return, Quietly | False | By Linda Saslow | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/surviving-the-revolution.html | Surviving the Revolution | False | By Daniel Stern | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/betty-parsons-s-2-lives-she-was-artist-too.html | Betty Parsons's 2 Lives: She Was Artist, Too | False | By Carol Strickland | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/for-talk-shows-less-news-is-good-news.html | For Talk Shows, Less News Is Good News | False | By Elizabeth Kolbert | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-lauren-kasell-lawrence-weiss.html | ENGAGEMENTS; Lauren Kasell, Lawrence Weiss | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/long-island-journal-720892.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/obituaries/w-t-shirley-jr-60-real-estate-developer.html | W. T. Shirley Jr., 60, Real-Estate Developer | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/soccer-ukrainian-national-team-receives-a-welcome-celebration-at-rutgers.html | SOCCER; Ukrainian National Team Receives a Welcome Celebration at Rutgers | False | By Alex Yannis | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/connecticut-guide-615592.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/sex-without-fear.html | Sex Without Fear | False | By Daniel J. Kevles | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/update-a-year-after-killing-neither-recovery-nor-trial.html | Update; A Year After Killing, Neither Recovery Nor Trial | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/theater-lettice-without-maggie-smith.html | THEATER; 'Lettice' Without Maggie Smith | False | By Alvin Klein | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/arts-artifacts-japanese-folk-art-much-elegance-with-flashes-of-wit.html | ARTS/ARTIFACTS; Japanese Folk Art: Much Elegance With Flashes of Wit | False | By Rita Reif | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/making-a-difference-europe-s-persistent-sky-king-finally-opens-the-airways.html | Making a Difference; Europe's Persistent Sky King Finally Opens the Airways | False | By Roger Cohen | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/music-swing-band-strikes-up-arts-series.html | MUSIC; Swing Band Strikes Up Arts Series | False | By Robert Sherman | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/stamps-separating-the-false-from-the-true.html | STAMPS; Separating the False From the True | False | By Barth Healey | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/exhibit-a-one-crumpled-bicycle.html | Exhibit A, One Crumpled Bicycle | False | By Mark B. Williams | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-lois-c-duke-nicholas-niles-3d.html | ENGAGEMENTS; Lois C. Duke, Nicholas Niles 3d | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/men-s-style-west-coast-color.html | MEN'S STYLE; West Coast Color | False | By Hal Rubenstein | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/the-regiment-that-never-came-home.html | The Regiment That Never Came Home | False | By Paul West | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/talking-bankruptcy-can-filing-protect-the-home.html | Talking Bankruptcy; Can Filing Protect The Home? | False | By Andree Brooks | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/horse-racing-sultry-song-takes-the-gold-cup.html | HORSE RACING; Sultry Song Takes the Gold Cup | False | By Jay Privman, | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-miss-murkland-peter-hoffman.html | WEDDINGS; Miss Murkland, Peter Hoffman | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/dining-out-thai-food-in-the-heart-of-new-haven.html | DINING OUT; Thai Food in the Heart of New Haven | False | By Patricia Brooks | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-ms-mullan-dinesh-jain.html | ENGAGEMENTS; Ms. Mullan, Dinesh Jain | False | | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/mexico-is-now-acting-to-protect-border-migrants-from-robbery-and-abuse.html | Mexico Is Now Acting to Protect Border Migrants From Robbery and Abuse | False | By Tim Golden | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/movies/film-view-batman-returns-with-a-capeload-of-angst-and-ills.html | FILM VIEW; 'Batman Returns' With a Capeload Of Angst and Ills | False | By Caryn James | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/l-what-writers-earn-860092.html | What Writers Earn | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/results-plus-633092.html | RESULTS PLUS | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/l-in-east-europe-the-hapsburgs-get-revenge-976792.html | In East Europe, the Hapsburgs Get Revenge | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-sinking-fast-445492.html | SINKING FAST | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-life-without-parole-pending-appeal-gotti-is-dispatched-to-prison.html | JUNE 21-27: Life Without Parole; Pending Appeal, Gotti Is Dispatched to Prison | False | By Arnold H. Lubasch | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-bonnie-greenberg-and-scott-stern.html | ENGAGEMENTS; Bonnie Greenberg and Scott Stern | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/c-correction-403992.html | Correction | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/mitterrand-leaves-for-sarajevo-hoping-to-shock-his-serbian-ally.html | Mitterrand Leaves for Sarajevo, Hoping to Shock His Serbian Ally | False | By Roger Cohen | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-sinking-fast-446292.html | SINKING FAST | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-deborah-dzierzeski-w-t-wardwell.html | WEDDINGS; Deborah Dzierzeski, W. T. Wardwell | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/sports-of-the-times-run-to-win-stand-up-for-principle.html | Sports of The Times; Run to Win; Stand Up For Principle | False | By William C. Rhoden | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-world-leaders-drive-apart-czech-and-slovak.html | THE WORLD; Leaders Drive Apart Czech And Slovak | False | By Stephen Engelberg | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/waterbury-schools-seek-racial-balance.html | Waterbury Schools Seek Racial Balance | False | By Cynthia Marshall | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/best-sellers-june-28-1992.html | BEST SELLERS: June 28, 1992 | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/evening-hours-to-dance-to-dodge.html | EVENING HOURS; To Dance, To Dodge | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/recordings-view-debussy-s-piano-music-with-mozartean-respect.html | RECORDINGS VIEW; Debussy's Piano Music With Mozartean Respect | False | By Bernard Holland | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/out-of-the-closet-and-into-history.html | Out of the Closet and Into History | False | By Jeffrey Escoffier | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/northeast-notebook-boston-at-last-a-new-arena-to-rise.html | NORTHEAST NOTEBOOK: Boston; At Last, a New Arena to Rise | False | By Susan Diesenhouse | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/what-s-doing-in-lausanne.html | WHAT'S DOING IN; Lausanne | False | By Paul Hofmann | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-ione-gatch-kenneth-miller.html | WEDDINGS; Ione Gatch, Kenneth Miller | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/l-atlanta-setting-court-example-891092.html | Atlanta Setting Court Example | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/data-bank-june-28-1992.html | Data Bank June 28, 1992 | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/olympics-cheers-and-goose-bumps-for-us-parade-of-stars.html | OLYMPICS; Cheers and Goose Bumps For U.S. Parade of Stars | False | By Harvey Araton | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/gardening-debunking-some-myths-on-dethatching.html | GARDENING; Debunking Some Myths on Dethatching | False | By Joan Lee Faust | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-la-carte-exploring-interesting-restaurants-near-the-expressway.html | A LA CARTE; Exploring Interesting Restaurants Near the Expressway | False | By Richard Jay Scholem | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/northeast-notebook-pittsburgh-bucking-trends-on-the-links.html | NORTHEAST NOTEBOOK: Pittsburgh; Bucking Trends On the Links | False | By Chriss Swaney | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/sandy-amoros-world-series-star-for-dodgers-in-1955-dies-at-62.html | Sandy Amoros, World Series Star for Dodgers in 1955, Dies at 62 | False | By Robert Mcg. Thomas Jr. | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-deborah-dodds-gregory-c-smith.html | WEDDINGS; Deborah Dodds, Gregory C. Smith | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/l-paul-de-man-the-plot-thickens-543492.html | Paul de Man: The Plot Thickens | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/editors-note-623692.html | Editors' Note | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-blyth-d-taylor-charles-p-lord.html | WEDDINGS; Blyth D. Taylor Charles P. Lord | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/movies/l-movie-subtitles-understatement-401292.html | MOVIE SUBTITLES; Understatement | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-a-closer-look-at-executive-pay.html | JUNE 21-27; A Closer Look at Executive Pay | False | By Robert D. Hershey Jr. | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/movies/l-movie-subtitles-overreach-402092.html | MOVIE SUBTITLES; Overreach | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/topics-of-the-times-coffin-nails.html | Topics of The Times; Coffin Nails | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/telecommunications-ubiquitous-man-of-influence.html | Telecommunications' Ubiquitous Man of Influence | False | By Edmund L. Andrews | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/new-brunswick-journal-where-hungarian-pride-lives-on.html | New Brunswick Journal; Where Hungarian Pride Lives On | False | By James A. Zinsmeister | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-congress-democrats-outmaneuver-a-gop-spending-trap.html | JUNE 21-27; Congress; Democrats Outmaneuver A G.O.P. Spending Trap | False | By Adam Clymer | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/big-palermo-rally-assails-mafia-grip.html | BIG PALERMO RALLY ASSAILS MAFIA GRIP | False | By Alan Cowell | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/l-true-equality-431093.html | True Equality | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/wall-street-the-court-tobacco-and-the-challenge-for-rjr.html | Wall Street; The Court, Tobacco and the Challenge for RJR | False | By Diana B. Henriques | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/archives/pop-view-packaging-camp-for-fun-and-profit.html | POP VIEW; Packaging Camp For Fun And Profit | True | By David A. Keeps | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-sylvie-otten-kurt-sollod.html | ENGAGEMENTS; Sylvie Otten, Kurt Sollod | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/inside-133892.html | INSIDE | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/on-the-street-the-long-the-mysterious.html | ON THE STREET; The Long, The Mysterious | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/mutual-funds-a-double-pinch-of-rates-and-fees.html | Mutual Funds; A Double Pinch of Rates and Fees | False | By Carole Gould | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-in-your-face-448992.html | IN YOUR FACE | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-ashley-theriot-matthew-mccall.html | WEDDINGS; Ashley Theriot, Matthew McCall | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/if-you-re-thinking-of-living-in-piscataway.html | If You're Thinking of Living in: Piscataway | False | By Jerry Cheslow | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/weinberger-case-livens-debate-on-counsel-law.html | Weinberger Case Livens Debate on Counsel Law | False | By David Johnston | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-marissa-sollitto-m-r-mcdonnell.html | WEDDINGS; Marissa Sollitto, M. R. McDonnell | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/l-paul-de-man-the-plot-thickens-544292.html | Paul de Man: The Plot Thickens | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/the-boom-in-offcampus-credits.html | The Boom in Off-Campus Credits | False | By Jacqueline Shaheen | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/wheels-that-won-the-west.html | Wheels That Won the West | False | By Cynthia Hacinli | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/outdoors-the-florida-panthers-fragile-home.html | OUTDOORS; The Florida Panther's Fragile Home | False | By Charles Fergus | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/foraging-a-shop-for-those-who-dare.html | FORAGING; A Shop For Those Who Dare | False | By Cara Greenberg | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/egos-ids-far-from-the-veranda-in-zimbabwe.html | EGOS & IDS; Far From The Veranda In Zimbabwe | False | By Degen Pener | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/a-cabaret-summer-for-new-preston.html | A Cabaret Summer for New Preston | False | By Frances Chamberlain | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-anne-applebaum-radek-sikorski.html | WEDDINGS; Anne Applebaum, Radek Sikorski | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/abroad-at-home-a-new-life.html | Abroad at Home; A New Life | False | By Anthony Lewis | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/l-quest-for-zoning-865092.html | Quest for Zoning | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/music-south-of-the-border-at-waterloo-festival.html | MUSIC; 'South of the Border' At Waterloo Festival | False | By Rena Fruchter | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/l-jazz-banjoists-plucking-a-tender-chord-398992.html | JAZZ BANJOISTS; Plucking A Tender Chord | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/art-review-flowers-and-modern-masters.html | ART REVIEW; 'Flowers' and Modern Masters | False | By Helen A. Harrison | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/between-the-living-and-the-unborn.html | Between the Living and the Unborn | False | By Henry Louis Gates Jr. | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/minority-journalists-question-reporting-on-riots.html | Minority Journalists Question Reporting on Riots | False | By Lena Williams | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/surfacing.html | SURFACING | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/the-new-world-cops.html | The New World Cops | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/egos-ids-three-views-of-diana.html | EGOS & IDS; Three Views of Diana | False | By Degen Pener | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-knitting-in-class-450092.html | KNITTING IN CLASS | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/egos-ids-he-who-stripped-is-not-a-stripper.html | EGOS & IDS; He Who Stripped Is Not A Stripper | False | By Degen Pener | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/obituaries/james-c-millstone-editor-62.html | James C. Millstone, Editor, 62 | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/pro-basketball-comes-to-lakewood.html | Pro Basketball Comes to Lakewood | False | By Tom Capezzuto | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/postings-81-for-union-county-homes-on-the-farm.html | POSTINGS; 81 for Union County; Homes on the Farm | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/film-post-candidate-drops-out.html | Film Post Candidate Drops Out | False | By J. Peder Zane | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/reluctance-over-a-farmers-market-in-ossining.html | Reluctance Over a Farmers Market In Ossining | False | By Terence J. Poltrack | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/paperback-best-sellers-june-28-1992.html | PAPERBACK BEST SELLERS: June 28, 1992 | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/postings-remember-the-taft-a-starhotel-on-51st-street.html | POSTINGS; Remember the Taft?; A StarHotel on 51st Street | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/at-45-levittowns-legacy-is-unclear.html | At 45, Levittown's Legacy Is Unclear | False | By Murray Polner | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-valeri-primo-jeremy-lack.html | ENGAGEMENTS; Valeri Primo, Jeremy Lack | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/for-police-union-head-review-board-proposal-is-latest-indignity.html | For Police Union Head, Review Board Proposal Is Latest Indignity | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/food-making-the-most-of-a-little-bacon-can-capture-the-flavor.html | FOOD; Making the Most of a Little Bacon Can Capture the Flavor | False | By Florence Fabricant | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/l-tenements-867792.html | Tenements | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/conversations-margery-tabankin-hollywood-takes-politics-seriously-but-wants.html | Conversations/Margery Tabankin; Hollywood Takes Politics Seriously, But Wants a Little Respect | False | By Bernard Weinraub | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/out-of-the-political-fray-and-into-the-kitchen.html | Out of the Political Fray and Into the Kitchen | False | By Lynne Ames | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/movies/film-scorsese-from-the-mean-streets-to-charm-school.html | FILM; Scorsese, From the Mean Streets to Charm School | False | By Alessandra Stanley | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/photography-view-at-the-turn-of-the-century-children-mothers-and-others.html | PHOTOGRAPHY VIEW; At the Turn of the Century, Children, Mothers and Others | False | By Vicki Goldberg | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/serbs-defy-ultimatum-from-un-and-persist-in-shelling-sarajevo.html | Serbs Defy Ultimatum From U.N. And Persist in Shelling Sarajevo | False | By John F. Burns | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/geneticists-latest-discovery-public-fear-of-frankenfood.html | Geneticists' Latest Discovery: Public Fear of 'Frankenfood' | False | By Molly O'Neill | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/aurora-journal-father-and-son-reunited-at-a-shelter.html | Aurora Journal; Father and Son Reunited at a Shelter | False | By Don Terry | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/dining-out-stopping-off-en-route-to-the-berkshires.html | DINING OUT; Stopping Off en Route to the Berkshires | False | By M. H. Reed | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/when-god-got-tired-of-americans.html | When God Got Tired of Americans | False | By Michael Upchurch | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/mongols-to-elect-new-parliament-with-china-watching-the-results.html | Mongols to Elect New Parliament With China Watching the Results | False | By Nicholas D. Kristof | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/ibm-and-microsoft-settle-operating-system-feud.html | I.B.M. and Microsoft Settle Operating-System Feud | False | By John Markoff | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-randi-h-reich-alan-s-kahn.html | ENGAGEMENTS; Randi H. Reich, Alan S. Kahn | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/home-clinic-concrete-work-big-or-little-requires-special-materials.html | HOME CLINIC; Concrete Work, Big or Little, Requires Special Materials | False | By John Warde | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/on-coming-of-age-on-a-changing-long-island.html | On Coming of Age on a Changing Long Island | False | By Thomas Clavin | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-miss-schwimmer-thomas-wagner.html | ENGAGEMENTS; Miss Schwimmer, Thomas Wagner | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/school-vouchers-dealt-a-setback.html | SCHOOL VOUCHERS DEALT A SETBACK | False | By Robert Reinhold | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-shanley-hinge-gary-franklin.html | WEDDINGS; Shanley Hinge, Gary Franklin | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/camera-minolta-brings-out-a-new-35-millimeter.html | CAMERA; Minolta Brings Out A New 35-Millimeter | False | By John Durniak | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/l-forget-the-barrens-build-in-bay-shore-925292.html | Forget the Barrens, Build in Bay Shore | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/quotation-of-the-day-167292.html | Quotation of the Day | False | | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-anne-hughes-c-j-walsh.html | WEDDINGS; Anne Hughes, C. J. Walsh | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Frank Wilson | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-cynthia-smith-charles-wilson-jr.html | WEDDINGS; Cynthia Smith, Charles Wilson Jr. | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/june-21-27-20-day-deadline-congress-orders-binding-arbitration-end-railroad.html | JUNE 21-27: 20-Day Deadline; Congress Orders Binding Arbitration To End Railroad Strike | False | By John H. Cushman Jr. | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/gm-layoff-raises-employee-fears.html | G.M. Layoff Raises Employee Fears | False | By Elsa Brenner | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/in-the-region-new-jersey-finding-new-ways-to-preserve-farmland.html | In the Region: New Jersey; Finding New Ways to Preserve Farmland | False | By Rachelle Garbarine | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/flexible-hours-a-tool-to-keep-employees.html | Flexible Hours: A Tool to Keep Employees | False | By Penny Singer | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-susan-a-lukens-john-c-stone-3d.html | WEDDINGS; Susan A. Lukens, John C. Stone 3d | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/about-cars-the-patriarch-of-american-luxury.html | ABOUT CARS; The Patriarch of American Luxury | False | By Marshall Schuon | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/on-sunday-another-cause-for-attention-at-jeff-high.html | On Sunday; Another Cause For Attention At Jeff High | False | By Michael Winerip | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-cynthia-vimond-jason-brandt.html | WEDDINGS; Cynthia Vimond, Jason Brandt | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/egos-ids-god-s-love-goes-catering.html | EGOS & IDS; God's Love Goes Catering | False | By Degen Pener | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/out-there-las-vegas-shopping-as-mallus-romanus.html | OUT THERE: LAS VEGAS; Shopping as Mallus Romanus | False | By Richard Perez-Pena | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/television-larry-king-kingmaker-to-the-pols.html | TELEVISION; Larry King, Kingmaker to the Pols | False | By Jan Hoffman | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/how-this-corresponds-to-that.html | How This Corresponds to That | False | By John Allen Paulos | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/obituaries/eugene-s-johnson-industry-spokesman-60.html | Eugene S. Johnson, Industry Spokesman, 60 | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/flags-proudly-wave-for-banner-events.html | Flags Proudly Wave for Banner Events | False | By Barbara W. Carlson | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-david-keating-miss-van-vranken.html | WEDDINGS; David Keating, Miss Van Vranken | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/clouds-are-lifting-for-westchester-s-banks.html | Clouds Are Lifting for Westchester's Banks | False | By Elsa Brenner | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/thing-klepper-kayak.html | THING; Klepper Kayak | False | By Nick Ravo | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/stress-test-once-again-questions-of-character.html | Stress Test; Once Again, Questions of Character | False | By Maureen Dowd | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/technology-a-promising-way-to-cut-nitrogen-oxides-at-power-plants.html | Technology; A Promising Way to Cut Nitrogen Oxides at Power Plants | False | By Matthew L. Wald | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/fashion-summer-in-the-city.html | FASHION; SUMMER IN THE CITY | False | By Carrie Donovan | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-jane-c-curran-gary-l-mcguirk.html | ENGAGEMENTS; Jane C. Curran, Gary L. McGuirk | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/l-tennis-clothes-604992.html | Tennis Clothes | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/bronx-river-parkway-bike-sundays-due-for-2-month-hiatus.html | Bronx River Parkway Bike Sundays Due for 2-Month Hiatus | False | By Roberta Hershenson | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/c-corrections-189392.html | Corrections | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/what-they-did-to-tashi.html | What They Did to Tashi | False | By Janette Turner Hospital | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-world-with-the-police-behind-him-can-de-klerk-look-ahead.html | THE WORLD; With the Police Behind Him Can de Klerk Look Ahead? | False | By Bill Keller | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-low-country-comfort-444692.html | LOW-COUNTRY COMFORT | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/l-a-role-model-with-one-role-767092.html | A Role Model With One Role | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/film-fitness-freak.html | FILM; Fitness Freak | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/chess-for-karpov-defeat-only-serves-as-a-spur.html | CHESS; For Karpov, Defeat Only Serves as a Spur | False | By Robert Byrne | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/l-a-writer-s-best-friend-547792.html | A Writer's Best Friend | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/books/in-short-nonfiction-the-man-of-100000-letters.html | IN SHORT: NONFICTION; The Man of 100,000 Letters | False | By Evelyn Toynton | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/westchester-guide-820492.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-lynn-elizabeth-mather-john-alyre-charette.html | WEDDINGS; Lynn Elizabeth Mather, John Alyre Charette | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/shopper-s-world-out-of-sand-west-virginia-s-delicate-art.html | SHOPPER'S WORLD; Out of Sand, West Virginia's Delicate Art | False | By Annasue McCleave Wilson | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/on-horse-racing-one-sure-bet-it-s-a-trendy-business.html | ON HORSE RACING; One Sure Bet: It's a Trendy Business | False | By Joseph Durso | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-heidi-raker-stuart-m-goldstein.html | ENGAGEMENTS; Heidi Raker, Stuart M. Goldstein | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/ontario-s-lode-of-black-history.html | Ontario's Lode of Black History | False | By Clyde H. Farnsworth | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/forum-what-my-bank.html | FORUM; What, My Bank? | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-nation-a-new-rule-clouds-the-clean-air-act.html | THE NATION; A New Rule Clouds The Clean Air Act | False | By Keith Schneider | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/white-plains-considers-instituting-a-library-fee.html | White Plains Considers Instituting a Library Fee | False | By Felice Buckvar | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/arts/pop-view-dissing-the-rappers-is-fodder-for-the-sound-bite.html | POP VIEW; Dissing the Rappers is Fodder for the Sound Bite | False | By Jon Pareles | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/world/oscar-nominated-film-wins-beijing-consent.html | Oscar-Nominated Film Wins Beijing Consent | False | By Sheryl Wudunn | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/guns-are-a-health-hazard.html | Guns Are A Health Hazard | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/tcf-financial-serves-a-winning-stew.html | TCF Financial Serves a Winning Stew | False | By Michael Quint | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/restoring-bulgaria.html | Restoring Bulgaria | False | By Oliver Tickell | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-knitting-in-class-452792.html | KNITTING IN CLASS | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/cuttings-vegetables-can-be-stirring.html | CUTTINGS; Vegetables Can Be Stirring | False | By Anne Raver | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-michele-plante-eric-r-kemp.html | WEDDINGS; Michele Plante, Eric R. Kemp | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-elizabeth-s-kline-henry-collins-3d.html | WEDDINGS; Elizabeth S. Kline, Henry Collins 3d | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-world-cuba-seeks-pain-relief-shot-of-western-capital.html | THE WORLD; Cuba Seeks Pain Relief: Shot of Western Capital | False | By Howard W. French | 1992-07-09 | TX 3-343251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/elmsford-to-ban-rollerblades-and-skateboards.html | Elmsford to Ban Rollerblades and Skateboards | False | By Lynne Ames | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-melissa-micol-stephen-porter.html | WEDDINGS; Melissa Micol, Stephen Porter | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/in-the-region-long-island-roosevelt-fieldarea-conversions-cont.html | In the Region: Long Island; Roosevelt Field-Area Conversions, Cont. | False | By Diana Shaman | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/the-man-from-texarkana.html | The Man From Texarkana | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-miss-hamilton-mr-fitzgerald.html | WEDDINGS; Miss Hamilton, Mr. FitzGerald | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/weekinreview/the-nation-an-old-health-insurance-idea-returns-sharing-the-risk.html | THE NATION; An Old Health Insurance Idea Returns: Sharing the Risk | False | By Gina Kolata | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/sports/beckoned-by-the-greens-not-the-gang.html | Beckoned by the Greens, Not the Gang | False | By Robert Lipsyte | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-susan-g-flinn-vincent-e-fultz.html | ENGAGEMENTS; Susan G. Flinn, Vincent E. Fultz | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/bush-s-daughter-marries-with-a-minimum-of-fuss.html | Bush's Daughter Marries With 'a Minimum of Fuss' | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-deborah-platt-jeffrey-weiss.html | WEDDINGS; Deborah Platt, Jeffrey Weiss | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/in-the-region-new-jersey-recent-sales-889892.html | In the Region: New Jersey; Recent Sales | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/travel/q-and-a-721592.html | Q and A | False | By Carl Sommers | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/business/tech-notes-a-bulletin-board-built-for-baby.html | Tech Notes; A Bulletin Board Built for Baby | False | By Glenn Rifkin | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/egos-ids-gardens-of-the-stars-and-just-plain-ivana.html | EGOS & IDS; Gardens of the Stars and Just Plain Ivana | False | By Degen Pener | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-anne-lively-richard-nixon.html | ENGAGEMENTS; Anne Lively, Richard Nixon | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/us/1992-campaign-candidate-s-record-perot-pursued-charges-against-official-for.html | THE 1992 CAMPAIGN: Candidate's Record; Perot Pursued Charges Against Official for Years | False | By Karen de Witt With Michael Kelly | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/nyregion/art-surprises-at-state-museum.html | ART; Surprises at State Museum | False | By Vivien Raynor | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/engagements-jean-janson-davis-fulkerson.html | ENGAGEMENTS; Jean Janson, Davis Fulkerson | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-mary-p-stone-ross-aiello-3d.html | WEDDINGS; Mary P. Stone, Ross Aiello 3d | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/style/weddings-sarah-griffin-newell-thompson.html | WEDDINGS; Sarah Griffin, Newell Thompson | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/magazine/l-defiantly-incorrect-453592.html | DEFIANTLY INCORRECT | False | | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/opinion/public-private-all-of-these-you-are.html | Public & Private; All of These You Are | False | By Anna Quindlen | 1992-07-09 | TX 3-343251 | | |
| 1992-06-28 | 1992-06-28 | https://www.nytimes.com/1992/06/28/realestate/commercial-property-34th-street-partnership-a-carrot-and-a-stick.html | Commercial Property: 34th Street Partnership; A Carrot and a Stick to Tone Down the Garishness | False | By Joseph P. Griffith | 1992-07-09 | TX 3-343251 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/IHT-team-unity-proved-the-winning-combination-for-european-champions.html | Team Unity Proved the Winning Combination for European Champions: Danes Put Sport Back Into the Sport | False | By Rob Hughes, International Herald Tribune | 1992-07-13 | TX 3-343182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/baseball-around-the-majors-dempsey-at-42-is-ageless-oriole.html | BASEBALL:AROUND THE MAJORS; Dempsey, at 42, Is Ageless Oriole | False | By Mindy Matthews | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/news/something-for-everyone-or-almost.html | Something for Everyone, or Almost | False | By Peter Watrous | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/c-corrections-734092.html | Corrections | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/reviews-jazz-festival-a-revolutionary-medley-from-marches-to-chorales.html | Reviews/Jazz Festival; A Revolutionary Medley, From Marches to Chorales | False | By Jon Pareles | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/bridge-987092.html | Bridge | False | By Alan Truscott | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/the-1992-campaign-voices-miami-on-the-economy-well-being-and-confidence.html | THE 1992 CAMPAIGN -- Voices: Miami; On the Economy, Well-Being and Confidence | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/an-economics-of-reality-professed-by-rising-stars.html | An Economics of Reality Professed by Rising Stars | False | SYLVIA NASAR | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/worldbusiness/IHT-rebound-seems-unlikely-in-new-eurobond-issues.html | Rebound Seems Unlikely In New Eurobond Issues | False | By Carl Gewirtz, International Herald Tribune | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/baton-broadcasting-reports-earnings-for-qtr-to-may-31.html | Baton Broadcasting reports earnings for Qtr to May 31 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-leigh-shemitz-christopher-winters.html | WEDDINGS; Leigh Shemitz, Christopher Winters | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/world/an-uncertain-coalition-is-taking-shape-in-italy.html | An Uncertain Coalition Is Taking Shape in Italy | False | By Alan Cowell | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/bushs-corporate-raid.html | Bush's Corporate Raid | False | By Louis Menand | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/biochem-pharma-inc-reports-earnings-for-qtr-to-april-30.html | BioChem Pharma Inc. reports earnings for Qtr to April 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/movies/review-film-an-american-jazz-master-through-european-eyes.html | Review/Film; An American Jazz Master Through European Eyes | False | By Jon Pareles | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-joanne-moriarty-c-j-aventuro.html | WEDDINGS; Joanne Moriarty, C. J. Aventuro | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/bridge-004092.html | Bridge | False | By Alan Truscott | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/world/conflict-balkans-mitterrand-flies-into-sarajevo-shells-temper-message-hope.html | CONFLICT IN THE BALKANS; Mitterrand Flies Into Sarajevo; Shells Temper 'Message of Hope' | False | By John F. Burns | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-sandra-holden-a-n-rosenberg.html | WEDDINGS; Sandra Holden, A. N. Rosenberg | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/dividend-meetings-357392.html | Dividend Meetings | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/the-1992-campaign-media-networks-planning-cutbacks-in-convention-time.html | THE 1992 CAMPAIGN: Media; Networks Planning Cutbacks in Convention Time | False | By Elizabeth Kolbert | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-paraskevy-vassilas-george-zaferiou.html | WEDDINGS; Paraskevy Vassilas, George Zaferiou | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/baseball-leary-yankees-are-warned-by-league.html | BASEBALL; Leary, Yankees Are Warned by League | False | By Murray Chass | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/l-bed-shortage-worse-in-us-hospitals-973292.html | Bed Shortage Worse In U.S. Hospitals | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/tax-fight-in-florida-may-halt-services.html | Tax Fight in Florida May Halt Services | False | By Larry Rohter | 1992-07-13 | TX 3-343182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/l-in-this-year-will-of-the-plurality-could-reign-bizarre-1876-election-773092.html | In This Year, Will of the Plurality Could Reign; Bizarre 1876 Election | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/l-how-to-use-nonaddictive-coca-tea-777392.html | How to Use (Nonaddictive) Coca Tea | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/olympics-some-old-track-heroes-fade-away.html | OLYMPICS; Some Old Track Heroes Fade Away | False | By Frank Litsky | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/in-celebration-of-queens-and-diversity.html | In Celebration Of Queens And Diversity | False | By J. Peder Zane | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/cimarron-petroleum-reports-earnings-for-qtr-to-april-30.html | Cimarron Petroleum reports earnings for Qtr to April 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-jennifer-hersch-daniel-meron.html | WEDDINGS; Jennifer Hersch, Daniel Meron | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-karen-malakoff-bret-i-herman.html | WEDDINGS; Karen Malakoff, Bret i. Herman | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/medical-technology-systems-reports-earnings-for-qtr-to-march-31.html | Medical Technology Systems reports earnings for Qtr to March 31 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/2-quakes-may-have-raised-chances-for-a-bigger-temblor.html | 2 Quakes May Have Raised Chances for a Bigger Temblor | False | By Sandra Blakeslee | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/the-media-business-advertising-addenda-accounts-743992.html | THE MEDIA BUSINESS; Advertising -- Addenda; Accounts | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/soaring-liability-payments-burdening-new-york.html | Soaring Liability Payments Burdening New York | False | By Allen R. Myerson | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/question-box.html | Question Box | False | By Ray Corio | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/who-should-police-the-police.html | Who Should Police the Police? | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/briefs-343392.html | BRIEFS | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-diana-kaufman-thomas-m-schutt.html | WEDDINGS; Diana Kaufman, Thomas M. Schutt | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/IHT-hypnotizing-mr-mcenroewimbledon-may-be-his-again-if-only-hell.html | Hypnotizing Mr. McEnroeWimbledon May Be His Again - If Only He'll Believe | False | By Ian Thomsen, International Herald Tribune | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/sidelines-an-olympic-qualifier-in-french.html | SIDELINES; An Olympic Qualifier in French | False | By William N. Wallace | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/sidelines-too-big-a-spread-by-tailgaters.html | SIDELINES; Too Big a Spread by Tailgaters | False | By William N. Wallace | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/1992-campaign-reporter-s-notebook-clinton-enjoying-mystery-over-choice-for.html | THE 1992 CAMPAIGN: Reporter's Notebook; Clinton Enjoying Mystery Over Choice for Ticket | False | By B. Drummond Ayres Jr. | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-erika-siegel-david-pomper.html | WEDDINGS; Erika Siegel, David Pomper | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/l-tenants-turned-rundown-lofts-into-desirable-living-spaces-971692.html | Tenants Turned Rundown Lofts Into Desirable Living Spaces | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/media-business-saudis-pursue-media-acquisitions-gaining-influence-arab-world.html | THE MEDIA BUSINESS; Saudis Pursue Media Acquisitions, Gaining Influence in the Arab World | False | By Youssef M. Ibrahim | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/chronicle-751092.html | CHRONICLE | False | By Nadine Brozan | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-ellen-moskowitz-bruce-birenboim.html | WEDDINGS; Ellen Moskowitz, Bruce Birenboim | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/lining-up-to-inspect-an-old-friend.html | Lining Up to Inspect an Old Friend | False | By Carol Vogel | 1992-07-13 | TX 3-343182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/bridge-4093.html | Bridge | False | By Alan Truscott | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/prisoners-of-war-and-deception.html | Prisoners of War -- and Deception | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/transactions-401492.html | Transactions | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/oppenheimer-co-reports-earnings-for-qtr-to-april-30.html | Oppenheimer & Co. reports earnings for Qtr to April 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/more-revenues-but-thinner-profits-for-law-firms.html | More Revenues, but Thinner Profits, for Law Firms | False | By Barnaby J. Feder | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/editorial-notebook-death-of-a-super.html | Editorial Notebook; Death of a Super | False | By Mary Cantwell | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/news/women-with-much-more-than-music-on-their-minds.html | Women With Much More Than Music on Their Minds | False | By Karen Schoemer | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/dance-in-review-738292.html | Dance in Review | False | By Jennifer Dunning | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/dance-in-review-737492.html | Dance in Review | False | By Jennifer Dunning | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/republican-to-support-florio-veto.html | Republican To Support Florio Veto | False | By Jerry Gray | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/capilano-international-reports-earnings-for-qtr-to-april-30.html | Capilano International reports earnings for Qtr to April 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/c-corrections-999592.html | Corrections | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/cuomo-is-tying-li-fiscal-bailouts-to-his-plan-for-medicaid.html | Cuomo Is Tying L.I. Fiscal Bailouts to His Plan for Medicaid | False | By Sam Howe Verhovek | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/be-aerospace-reports-earnings-for-qtr-to-may-30.html | BE Aerospace reports earnings for Qtr to May 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/obituaries/donald-w-woods-34-aids-film-executive.html | Donald W. Woods, 34, AIDS Film Executive | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/world/arens-faults-prime-minister-s-greater-israel-concept.html | Arens Faults Prime Minister's 'Greater Israel' Concept | False | By Clyde Haberman | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/world/dublin-to-meet-with-protestants-from-the-north-including-paisley.html | Dublin To Meet With Protestants From the North, Including Paisley | False | By James F. Clarity | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-jamie-smida-joseph-wood.html | WEDDINGS; Jamie Smida, Joseph Wood | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/learning-curves.html | Learning Curves | False | By Garry Trudeau | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/l-how-to-use-nonaddictive-coca-tea-hardly-innocent-776592.html | How to Use (Nonaddictive) Coca Tea; Hardly Innocent | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/reporter-s-notebook-a-little-labor-friction-slows-convention-momentum.html | REPORTER'S NOTEBOOK; A Little Labor Friction Slows Convention Momentum | False | By James Barron | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/review-jazz-festival-opposing-styles-pain-solitude-versus-boisterousness.html | Review/Jazz Festival; The Opposing Styles Of Pain and Solitude Versus Boisterousness | False | By Bernard Holland | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/the-media-business-advertising-addenda-a-magazine-goes-on-line.html | THE MEDIA BUSINESS: Advertising -- Addenda; A Magazine Goes on Line | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/olympics-boxing-griffin-gets-spot-on-team-with-a-disputed-decision.html | OLYMPICS: BOXING; Griffin Gets Spot on Team With a Disputed Decision | False | By William C. Rhoden | 1992-07-13 | TX 3-343182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/dance-in-review-735892.html | Dance in Review | False | By Anna Kisselgoff | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/1992-campaign-shaking-schools-when-perot-took-texas-special-report-education.html | THE 1992 CAMPAIGN: Shaking the Schools; When Perot Took On Texas -- A Special Report.; Education Initiative Revealed A Savvy and Abrasive Perot | False | By Susan Chira | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/american-woodmark-corp-reports-earnings-for-qtr-to-april-30.html | American Woodmark Corp. reports earnings for Qtr to April 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/autoinfo-inc-reports-earnings-for-qtr-to-may-31.html | AutoInfo Inc. reports earnings for Qtr to May 31 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-yael-wohlberg-ephraim-sobol.html | WEDDINGS; Yael Wohlberg, Ephraim Sobol | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/worldbusiness/IHT-giving-to-russia-it-already-hurts-tokyo-notebook.html | Giving to Russia: It Already Hurts: Tokyo Notebook | False | By Steven Brull, International Herald Tribune | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/credit-markets-timetable-for-cutting-rates-probably-later-than-sooner.html | CREDIT MARKETS; Timetable for Cutting Rates: Probably Later Than Sooner | False | By Kenneth N. Gilpin | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/review-dance-conviction-and-precision-from-an-ohio-troupe.html | Review/Dance; Conviction and Precision From an Ohio Troupe | False | By Jack Anderson | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/graduation-day-for-some-unlikely-graduates.html | Graduation Day for Some Unlikely Graduates | False | By Marvine Howe | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/books/books-of-the-times-to-be-read-in-daylight-away-from-hungry-dogs.html | Books of The Times; To Be Read in Daylight, Away From Hungry Dogs | False | By Christopher Lehmann-Haupt | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/camdev-corp-reports-earnings-for-qtr-to-april-30.html | Camdev Corp. reports earnings for Qtr to April 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/methode-electronics-inc-reports-earnings-for-qtr-to-april-30.html | Methode Electronics Inc. reports earnings for Qtr to April 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/l-in-this-year-will-of-the-plurality-could-reign-rules-of-the-game-774992.html | In This Year, Will of the Plurality Could Reign; Rules of the Game | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/metro-digest-041892.html | METRO DIGEST | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/news-summary-917792.html | NEWS SUMMARY | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-colleen-christian-c-m-schmidt-jr.html | WEDDINGS; Colleen Christian, C. M. Schmidt Jr. | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/essay-deep-ross.html | Essay; 'Deep Ross' | False | By William Safire | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/mcdonnell-douglas-in-1-billion-chinese-deal.html | McDonnell Douglas in $1 Billion Chinese Deal | False | By Richard W. Stevenson | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/metro-matters-on-guard-alone-between-police-and-corruption.html | METRO MATTERS; On Guard, Alone, Between Police and Corruption | False | By Sam Roberts | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/drug-emporium-inc-reports-earnings-for-qtr-to-may-30.html | Drug Emporium Inc. reports earnings for Qtr to May 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/equity-issues-scheduled-for-this-week.html | Equity Issues Scheduled for This Week | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/olympics-track-and-field-final-shock-of-trials-lewis-4th-in-the-200.html | OLYMPICS; TRACK AND FIELD; Final Shock of Trials: Lewis 4th in the 200 | False | By Michael Janofsky | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/sidelines-reading-writing-and-receiving.html | SIDELINES; Reading, Writing and Receiving | False | By William N. Wallace | 1992-07-13 | TX 3-343182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/the-media-business-dow-jones-signs-truce-with-newspaper-rivals.html | THE MEDIA BUSINESS; Dow Jones Signs Truce With Newspaper Rivals | False | By Alex S. Jones | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/cycling-biking-in-the-usa-day-20-fuel-for-the-road.html | CYCLING: Biking in the U.S.A. -- Day 20; Fuel for the Road | False | By Grace Lichtenstein | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/japan-s-top-party-agrees-to-give-economy-a-push.html | Japan's Top Party Agrees To Give Economy a Push | False | By Andrew Pollack | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/economic-calendar.html | Economic Calendar | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/media-business-advertising-presenting-cellular-more-than-telephone-for-twits.html | THE MEDIA BUSINESS: Advertising; Presenting Cellular as More Than a Telephone for 'Twits' | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/IHT-ramoss-5-steps-toward-recovery.html | Ramos's 5 Steps Toward Recovery | False | By Michael Richardson, International Herald Tribune | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/the-media-business-advertising-addenda-2-kraft-s-lines-to-young-rubicam.html | THE MEDIA BUSINESS: Advertising -- Addenda; 2 Kraft's Lines To Young & Rubicam | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/clinical-data-reports-earnings-for-qtr-to-march-31.html | Clinical Data reports earnings for Qtr to March 31 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/the-media-business-televison-do-double-standards-apply-at-fox.html | THE MEDIA BUSINESS: TELEVISON; Do Double Standards Apply at Fox? | False | By Bill Carter | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/market-place-portuguese-bank-shows-strength.html | Market Place; Portuguese Bank Shows Strength | False | By Michael Quint | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/rite-aid-reports-earnings-for-qtr-to-may-30.html | Rite Aid reports earnings for Qtr to May 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/crownamerica-reports-earnings-for-qtr-to-may-30.html | CrownAmerica reports earnings for Qtr to May 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/tektronix-inc-reports-earnings-for-qtr-to-may-30.html | Tektronix Inc. reports earnings for Qtr to May 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/golf-frost-turns-buick-into-pushover.html | GOLF; Frost Turns Buick Into Pushover | False | By Jaime Diaz | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/sidelines-life-in-the-minor-leagues.html | SIDELINES; Life in the Minor Leagues | False | By William N. Wallace | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-lilly-beth-weitzner-and-david-icikson.html | WEDDINGS; Lilly Beth Weitzner And David Icikson | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/cycling-a-true-seven-country-tour-and-a-true-test.html | CYCLING; A True (Seven-Country) Tour and a True Test | False | By Samuel Abt | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/inside-925892.html | INSIDE | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/thousands-join-in-parade-to-celebrate-gay-pride.html | Thousands Join in Parade To Celebrate Gay Pride | False | By John T. McQuiston | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-karen-elise-cohen-cecil-scott-caine.html | WEDDINGS; Karen Elise Cohen, Cecil Scott Caine | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/quotation-of-the-day-923192.html | Quotation of the Day | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/baseball-ouch-this-time-franco-is-burned.html | BASEBALL; Ouch! This Time, Franco Is Burned | False | By Joe Sexton | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/reporter-s-notebook-gay-journalists-gather-complain-celebrate-progress-work.html | Reporter's Notebook; Gay Journalists Gather to Complain And to Celebrate Progress at Work | False | By Jane Gross | 1992-07-13 | TX 3-343182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/exxon-chief-was-shot.html | Exxon Chief Was Shot | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-lisa-buttenheim-jean-claude-aime.html | WEDDINGS; Lisa Buttenheim, Jean-Claude Aime | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/forging-new-insight-on-minimum-wages-and-jobs.html | Forging New Insight on Minimum Wages and Jobs | False | By Sylvia Nasar | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/chronicle-282892.html | CHRONICLE | False | By Nadine Brozan | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/news/price-tag-summer-games.html | Price Tag: Summer Games | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/IHT-with-some-skillful-defusing-major-can-do-much-for-europe.html | With Some Skillful Defusing, Major Can Do Much For Europe | False | By Brian Beedman, International Herald Tribune | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/sussex-airport-journal-where-wild-blue-yonder-is-untamed.html | SUSSEX AIRPORT JOURNAL; Where Wild Blue Yonder Is Untamed | False | By Jacques Steinberg | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/iran-allows-foreigners-to-buy-its-companies.html | Iran Allows Foreigners To Buy Its Companies | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/compaq-plans-printer-sales.html | Compaq Plans Printer Sales | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-judith-karpen-steven-schoenhaus.html | WEDDINGS; Judith Karpen, Steven Schoenhaus | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-erica-prager-jeffrey-hessel.html | WEDDINGS; Erica Prager, Jeffrey Hessel | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/baseball-national-league-reds-lead-braves-by-4-games-as-sabo-powers-the-assault.html | BASEBALL; NATIONAL LEAGUE; Reds Lead Braves by 4 Games As Sabo Powers the Assault | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-christine-lynn-alfano-christian-arthur-smith.html | WEDDINGS; Christine Lynn Alfano, Christian Arthur Smith | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/the-1992-campaign-on-the-economy-bush-followed-reagan-s-lead-not-his-success.html | THE 1992 CAMPAIGN; On the Economy, Bush Followed Reagan's Lead, Not His Success | False | By David E. Rosenbaum | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/dance-in-review-736692.html | Dance in Review | False | By Jennifer Dunning | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/mikhail-tal-a-chess-grandmaster-known-for-his-daring-dies-at-55.html | Mikhail Tal, a Chess Grandmaster Known for His Daring, Dies at 55 | False | By Robert D. McFadden | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/the-media-business-a-magazine-returns-to-its-roots.html | THE MEDIA BUSINESS; A Magazine Returns to Its Roots | False | By Deirdre Carmody | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/mystery-of-kidnapping-unravels.html | Mystery of Kidnapping Unravels | False | By Charles Strum | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/bridge-987093.html | Bridge | False | By Alan Truscott | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/failure-group-inc-reports-earnings-for-qtr-to-may-29.html | Failure Group Inc. reports earnings for Qtr to May 29 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/olympics-us-men-make-the-shots-and-snapshots.html | OLYMPICS; U.S. Men Make the Shots and Snapshots | False | By Harvey Araton | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/baseball-plenty-of-cheers-but-no-victory.html | BASEBALL; Plenty Of Cheers, But No Victory | False | By Murray Chass | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/dance-in-review-740492.html | Dance in Review | False | By Anna Kisselgoff | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/tennis-last-year-wimbledon-needed-an-ark-now-it-needs-some-sunscreen.html | TENNIS; Last Year, Wimbledon Needed an Ark. Now It Needs Some Sunscreen. | False | By Robin Finn | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/jan-jacob-smulewicz-69-chief-of-radiology-at-three-hospitals.html | Jan Jacob Smulewicz, 69, Chief Of Radiology at Three Hospitals | False | By Bruce Lambert | 1992-07-13 | TX 3-343182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/business-digest-076092.html | BUSINESS DIGEST | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/free-trade-talks-in-south-america.html | Free-Trade Talks in South America | False | By Nathaniel C. Nash | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/lindros-ruling-is-near.html | Lindros Ruling Is Near | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/world/conflict-in-the-balkans-mitterrand-trip-welcomed-only-in-paris-and-sarajevo.html | CONFLICT IN THE BALKANS; Mitterrand Trip Welcomed Only in Paris and Sarajevo | False | By Roger Cohen | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/baseball-american-league-ryan-looks-strong-as-he-breaks-out-of-slump.html | BASEBALL: AMERICAN LEAGUE; Ryan Looks Strong as He Breaks Out of Slump | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/hamilton-group-reports-earnings-for-qtr-to-april-30.html | Hamilton Group reports earnings for Qtr to April 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/intersolv-inc-reports-earnings-for-qtr-to-april-30.html | Intersolv Inc. reports earnings for Qtr to April 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/results-plus-472392.html | RESULTS PLUS | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/image-repair-ads-by-sears.html | Image-Repair Ads by Sears | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/world/new-direction-for-the-new-president-in-manila-away-from-washington.html | New Direction for the New President In Manila: Away From Washington | False | By David E. Sanger | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/chopinesque-bop-dallying.html | Chopinesque Bop Dallying | False | By Jon Pareles | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/golf-for-once-waldorf-has-a-big-finish.html | GOLF; For Once, Waldorf Has a Big Finish | False | By Alex Yannis | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-anne-stone-toker-dr-dana-leifer.html | WEDDINGS; Anne Stone Toker, Dr. Dana Leifer | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/world/ingeniero-jacobacci-journal-old-patagonian-express-puff-puff-puffs-to-its-end.html | Ingeniero Jacobacci Journal; Old Patagonian Express Puff, Puff, Puffs to Its End | False | NATHANIEL C. NASH | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: Advertising -- Addenda; Miscellany | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/baseball-sports-of-the-times-umpires-pay-a-price-as-never-before.html | BASEBALL: Sports of The Times; Umpires Pay a Price As Never Before | False | By Claire Smith | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/l-in-this-year-will-of-the-plurality-could-reign-new-house-decides-775792.html | In This Year, Will of the Plurality Could Reign; New House Decides | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/washington-talk-after-a-lull-capitol-gets-in-the-mood-to-legislate.html | Washington Talk; After a Lull Capitol Gets In the Mood To Legislate | False | By Adam Clymer | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/l-in-this-year-will-of-the-plurality-could-reign-972492.html | In This Year, Will of the Plurality Could Reign | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/IHT-mitterrands-panache-gains-him-stature.html | Mitterrand's Panache Gains Him Stature | False | By Joseph Fitchett, International Herald Tribune | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/world/conflict-in-the-balkans-serbs-rally-asks-milosevic-ouster.html | CONFLICT IN THE BALKANS; SERBS' RALLY ASKS MILOSEVIC OUSTER | False | By Michael T. Kaufman | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/winnebago-industries-reports-earnings-for-qtr-to-may-30.html | Winnebago Industries reports earnings for Qtr to May 30 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/female-pow-is-abused-kindling-debate.html | Female P.O.W. Is Abused, Kindling Debate | False | By Elaine Sciolino | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/obituaries/allan-j-gussack-49-mayor-of-li-village.html | Allan J. Gussack, 49, Mayor of L.I. Village | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/humor-suave-phrasing-and-9-saxophonists.html | Humor, Suave Phrasing and 9 Saxophonists | False | By Jon Pareles | 1992-07-13 | TX 3-343182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/the-media-business-advertising-addenda-best-western-drops-karsh-hagan.html | THE MEDIA BUSINESS: Advertising – Addenda; Best Western Drops Karsh & Hagan | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-jennifer-brisman-michael-kaplan.html | WEDDINGS; Jennifer Brisman, Michael Kaplan | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/world/conflict-in-the-balkans-bush-calls-allies-on-a-joint-effort-to-help-sarajevo.html | CONFLICT IN THE BALKANS; BUSH CALLS ALLIES ON A JOINT EFFORT TO HELP SARAJEVO | False | By Eric Schmitt | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/officials-say-body-in-forest-is-sidney-reso.html | Officials Say Body in Forest Is Sidney Reso | False | By Robert Hanley | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/terminally-ill-man-gets-baboon-s-liver-in-untried-operation.html | Terminally Ill Man Gets Baboon's Liver In Untried Operation | False | By Lawrence K. Altman | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/alcide-corp-reports-earnings-for-qtr-to-may-31.html | Alcide Corp. reports earnings for Qtr to May 31 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/panel-seeks-to-resume-navy-promotions.html | Panel Seeks to Resume Navy Promotions | False | By Roberto Suro | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/IHT-for-hong-kongs-sake-keep-the-pressure-on-china.html | For Hong Kong's Sake, Keep the Pressure on China | False | By Clare Hollingworth, International Herald Tribune | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/us/most-powerful-quake-in-40-years-hits-california.html | Most Powerful Quake in 40 Years Hits California | False | By Robert Reinhold | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/fleet-call-inc-reports-earnings-for-year-to-march-31.html | Fleet Call Inc. reports earnings for Year to March 31 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/anchor-lamina-inc-reports-earnings-for-qtr-to-may-31.html | Anchor Lamina Inc. reports earnings for Qtr to May 31 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/the-media-business-advertising-addenda-people-744792.html | THE MEDIA BUSINESS: Advertising – Addenda; People | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/johnson-products-co-reports-earnings-for-qtr-to-march-31.html | Johnson Products Co. reports earnings for Qtr to March 31 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/IHT-lisbon-summit-failed-to-provide-the-glue-can-ec-mend-its-differences.html | Lisbon Summit Failed to Provide the Glue : Can EC Mend Its Differences? | False | By Tom Redburn, International Herald Tribune | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/univar-corp-reports-earnings-for-qtr-to-may-31.html | Univar Corp. reports earnings for Qtr to May 31 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/challenging-a-myth-in-los-angeles.html | Challenging a Myth in Los Angeles | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/texture-logic-and-a-young-trumpeter.html | Texture, Logic and a Young Trumpeter | False | By Peter Watrous | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/standard-microsystems-reports-earnings-for-qtr-to-may-31.html | Standard Microsystems reports earnings for Qtr to May 31 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/olympics-triplecast-an-olympian-blunder-or-innovation.html | OLYMPICS; Triplecast: An Olympian Blunder or Innovation? | False | By Richard Sandomir | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/business/comtrex-systems-corp-reports-earnings-for-qtr-to-march-31.html | Comtrex Systems Corp. reports earnings for Qtr to March 31 | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/review-art-guggenheim-reopens-on-a-new-chapter.html | Review/Art; Guggenheim Reopens on a New Chapter | False | By Roberta Smith | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/ocean-dumping-ending-but-not-problems-new-york-can-t-ship-bury-burn-its-sludge.html | Ocean Dumping Is Ending, but Not Problems; New York Can't Ship, Bury or Burn Its Sludge, but No One Wants a Processing Plant | False | By Michael Specter | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/style/weddings-deborah-robin-slavkin-and-eric-jeffrey-sekler.html | WEDDINGS; Deborah Robin Slavkin And Eric Jeffrey Sekler | False | | 1992-07-13 | TX 3-343182 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/arts/review-jazz-festival-motion-speed-and-pairs.html | Review/Jazz Festival; Motion, Speed and Pairs | False | PETER WATROUS | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/did-we-appease-iraq.html | Did We Appease Iraq? | False | By Shibley Telhami | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/sports/sidelines-way-above-average-in-classrooms.html | SIDELINES; Way Above Average in Classrooms | False | By William N. Wallace | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/news/reviews-music-in-connecticut-via-tokyo-germanic-quartets.html | Reviews/Music; In Connecticut, via Tokyo, Germanic Quartets | False | By James R. Oestreich | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/nyregion/c-corrections-733192.html | Corrections | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-29 | 1992-06-29 | https://www.nytimes.com/1992/06/29/opinion/l-tenants-turned-rundown-lofts-into-desirable-living-spaces-owners-can-t-evict-778192.html | Tenants Turned Rundown Lofts Into Desirable Living Spaces; Owners Can't Evict | False | | 1992-07-13 | TX 3-343182 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/worldbusiness/IHT-electricity-assured-for-huge-industrial-park-a.html | Electricity Assured for Huge Industrial Park : A Surge of Power for Hainan | False | By Laurence Zuckerman, International Herald Tribune | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/world/norway-is-planning-to-resume-whaling-despite-world-ban.html | NORWAY IS PLANNING TO RESUME WHALING DESPITE WORLD BAN | False | By Craig R. Whitney | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-fiber-optic-feat-lots-of-conversations-over-one-skinny-cable.html | COMPANY NEWS: Fiber-Optic Feat; Lots of Conversations Over One Skinny Cable | False | By Anthony Ramirez | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/c-corrections-656092.html | Corrections | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/l-what-the-french-pay-for-their-electricity-700092.html | What the French Pay For Their Electricity | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/colony-pacific-reports-earnings-for-qtr-to-april-30.html | Colony Pacific reports earnings for Qtr to April 30 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/topics-of-the-times-a-doctor-s-life.html | Topics of The Times; A Doctor's Life | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/science/hubble-observations-find-universe-is-older-than-some-thought.html | Hubble Observations Find Universe Is Older Than Some Thought | False | By John Noble Wilford | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/adelphia-communications-reports-earnings-for-qtr-to-march-31.html | Adelphia Communications reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/in-trenton-battle-over-budget-goes-down-to-the-wire.html | In Trenton, Battle Over Budget Goes Down to the Wire | False | By Jerry Gray | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/obituaries/lawrence-pomeroy-a-retired-lawyer-79.html | Lawrence Pomeroy, A Retired Lawyer, 79 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/empire-co-reports-earnings-for-qtr-to-april-30.html | Empire Co. reports earnings for Qtr to April 30 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-a-busy-92-for-wall-st-underwriters.html | COMPANY NEWS; A Busy '92 for Wall St. Underwriters | False | By Seth Faison Jr. | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/biocircuits-corp-reports-earnings-for-qtr-to-march-31.html | Biocircuits Corp. reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/melvin-c-steen-85-a-founder-of-the-cleary-gottlieb-law-firm.html | Melvin C. Steen, 85, a Founder Of the Cleary, Gottlieb Law Firm | False | By Wolfgang Saxon | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/taking-manhattan-by-way-of-jersey-city.html | Taking Manhattan, by Way of Jersey City | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/leader-industries-reports-earnings-for-qtr-to-apirl-30.html | Leader Industries reports earnings for Qtr to April 30 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/l-marijuana-vs-alcohol-for-teen-agers-drinking-drops-off-699392.html | Marijuana vs. Alcohol for Teen-Agers; Drinking Drops Off | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/obituaries/richard-fontana-dies-french-stage-actor-40.html | Richard Fontana Dies; French Stage Actor, 40 | False | | 1992-07-09 | TX 3-343189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/science/personal-computers-still-another-place-to-install-a-trackball.html | PERSONAL COMPUTERS; Still Another Place To Install a Trackball | False | By Peter H. Lewis | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/style/IHT-macho-to-ecolo-designers-go-green.html | Macho to 'Ecolo,' Designers Go Green | False | By Suzy Menkes, International Herald Tribune | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/manor-care-reports-earnings-for-qtr-to-may-31.html | Manor Care reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/style/chronicle-694292.html | CHRONICLE | False | By Nadine Brozan | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/global-income-plus-fund-reports-earnings-for-as-of-april-30.html | Global Income Plus Fund reports earnings for As of April 30 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/shelter-addiction-s-storm-bronx-apartments-fresh-treatment-poor-find-will-stay.html | A Shelter From Addiction's Storm; In Bronx Apartments, Fresh From Treatment, the Poor Find the Will to Stay Clean | False | By David Gonzalez | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/IHT-who-will-run-the-eca-whos-in-and-whos-out.html | Who Will Run the EC?A Who's In and Who's Out | False | By Tom Redburn, International Herald Tribune | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/lothar-kalinowsky-a-psychiatrist-92-used-electroshocks.html | Lothar Kalinowsky, A Psychiatrist, 92; Used Electroshocks | False | By Eric Pace | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/archives/new-government-plan-for-national-forests-generates-a-debate.html | New Government Plan For National Forests Generates a Debate | True | By Jon R. Luoma | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/l-third-world-women-aren-t-the-big-polluters-vatican-s-blind-spot-696992.html | Third World Women Aren't the Big Polluters; Vatican's Blind Spot | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/c-corrections-657892.html | Corrections | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/carolina-freight-corp-reports-earnings-for-qtr-to-june-13.html | Carolina Freight Corp. reports earnings for Qtr to June 13 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/world/conflict-in-the-balkans-a-protest-is-thinned-in-belgrade.html | CONFLICT IN THE BALKANS; A Protest Is Thinned in Belgrade | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/news/review-television-parents-running-fast-to-keep-from-falling-back.html | Review/Television; Parents Running Fast to Keep From Falling Back | False | By Walter Goodman | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/executive-changes-207692.html | Executive Changes | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/agreement-reached-on-restoring-900-million-for-school-rebuilding-officials-say.html | Agreement Reached on Restoring $900 Million for School Rebuilding, Officials Say | False | By Alan Finder | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/arrow-international-reports-earnings-for-qtr-to-may-31.html | Arrow International reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-supreme-court-ruling-inspires-groups-to-fight-harder.html | THE SUPREME COURT; Ruling Inspires Groups to Fight Harder | False | By Gina Kolata | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-1992-campaign-long-fight-for-local-support-hampers-bush-on-education.html | THE 1992 CAMPAIGN; Long Fight for Local Support Hampers Bush on Education | False | By Susan Chira | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/health/first-human-to-get-baboon-liver-is-said-to-be-alert-and-doing-well.html | First Human to Get Baboon Liver Is Said to Be Alert and Doing Well | False | By Lawrence K. Altman | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-macy-had-38.9-million-4-week-loss.html | COMPANY NEWS; Macy Had $38.9 Million 4-Week Loss | False | By Stephanie Strom | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-1992-campaign-political-memo-clinton-is-quiet-as-running-mate-game-roars-on.html | THE 1992 CAMPAIGN: Political Memo; Clinton Is Quiet as Running-Mate Game Roars On | False | By Gwen Ifill | 1992-07-09 | TX 3-343189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/books/books-of-the-times-snapshots-from-a-family-album.html | Books of The Times; Snapshots From a Family Album | False | By Michiko Kakutani | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/news/by-design-shopper-s-delight.html | By Design; Shopper's Delight | False | By Carrie Donovan | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/15-year-old-dies-from-shot-to-chest.html | 15-Year-Old Dies From Shot to Chest | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/science/peripherals-of-gaps-and-how-to-bridge-them.html | PERIPHERALS; Of Gaps and How to Bridge Them | False | By L. R. Shannon | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/business-scene-new-russian-car-pretty-good-deal.html | Business Scene; New Russian Car: Pretty Good Deal | False | By Louis Uchitelle | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/lieut-gen-daniel-strickler-95-veteran-of-three-wars-is-dead.html | Lieut. Gen. Daniel Strickler, 95, Veteran of Three Wars, Is Dead | False | By Richard Severo | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-1992-campaign-voices-houston-worries-that-the-nation-s-schools-fall-short.html | THE 1992 CAMPAIGN -- Voices: Houston; Worries That the Nation's Schools Fall Short | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/c-corrections-655192.html | Corrections | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/world/israel-detains-17-who-met-arafat.html | ISRAEL DETAINS 17 WHO MET ARAFAT | False | By Clyde Haberman | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/baseball-zip-zap-johnson-never-saw-it-coming.html | BASEBALL; Zip! Zap! Johnson Never Saw It Coming | False | By Jack Curry | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/l-marijuana-vs-alcohol-for-teen-agers-698592.html | Marijuana vs. Alcohol for Teen-Agers | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-1992-campaign-political-week-disunity-is-a-tradition-that-hurts-democrats.html | THE 1992 CAMPAIGN: Political Week; Disunity Is a Tradition That Hurts Democrats | False | By Robin Toner | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/tennis-mcenroe-moves-up-but-lendl-bows-out.html | TENNIS; McEnroe Moves Up but Lendl Bows Out | False | By Robin Finn | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-supreme-court-long-battles-over-abortion-are-seen.html | THE SUPREME COURT; Long Battles Over Abortion Are Seen | False | By Tamar Lewin | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/washington-work-administration-s-regulation-slayer-has-achieved-perilous.html | Washington at Work; Administration's Regulation Slayer Has Achieved a Perilous Prominence | False | By Keith Schneider | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/olympics-basketball-magic-in-midst-of-act-as-us-beats-canada.html | OLYMPICS: BASKETBALL; Magic in Midst of Act As U.S. Beats Canada | False | By Harvey Araton | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/credit-markets-short-term-rates-fall-sharply.html | CREDIT MARKETS; Short-Term Rates Fall Sharply | False | By Kenneth N. Gilpin | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/theater/reconstructing-jelly-through-his-music.html | Reconstructing Jelly Through His Music | False | By Sheila Rule | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-supreme-court-ruling-eases-a-worry-for-bush-but-just-wait-his-critics-warn.html | THE SUPREME COURT; Ruling Eases a Worry for Bush, But Just Wait, His Critics Warn | False | By Robin Toner | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/arts/chess-243292.html | Chess | False | By Robert Byrne | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/peoples-jewellers-reports-earnings-for-year-to-march-31.html | Peoples Jewellers reports earnings for Year to March 31 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/on-my-mind-the-israeli-gamble.html | On My Mind; The Israeli Gamble | False | By A. M. Rosenthal | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/IHT-london-delighted-by-a-centrifugal-ec.html | London Delighted by a Centrifugal EC | False | By Erik Ipsen, International Herald Tribune | 1992-07-09 | TX 3-343189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/lindros-decision-today.html | Lindros Decision Today | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-supreme-court-three-who-spoke-as-one.html | THE SUPREME COURT; Three Who Spoke as One | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/obituaries/jerrold-s-maxmen-psychiatrist-50.html | Jerrold S. Maxmen; Psychiatrist, 50 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/davis-distributing-reports-earnings-for-qtr-to-march-28.html | Davis Distributing reports earnings for Qtr to March 28 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/jay-jacobs-reports-earnings-for-qtr-to-may-30.html | Jay Jacobs reports earnings for Qtr to May 30 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/arts/allan-jones-84-hollywood-singing-star-is-dead.html | Allan Jones, 84, Hollywood Singing Star, Is Dead | False | By Glenn Collins | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/dalfen-s-ltd-reports-earnings-for-qtr-to-april-30.html | Dalfen's Ltd. reports earnings for Qtr to April 30 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/credit-markets-note-offering-by-bankamerica.html | CREDIT MARKETS; Note Offering By BankAmerica | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/quotation-of-the-day-790092.html | Quotation of the Day | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/news/kicking-off-the-slick-the-other-talley-beatty.html | Kicking Off the Slick; The Other Talley Beatty | False | By Jennifer Dunning | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/1992-campaign-white-house-bush-denounces-rap-recording-gives-d-amato-hand.html | THE 1992 CAMPAIGN: White House; Bush Denounces Rap Recording and Gives D'Amato a Hand | False | By Andrew Rosenthal | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/metro-digest-885092.html | METRO DIGEST | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/topics-of-the-times-whose-higher-education.html | Topics of The Times; Whose Higher Education? | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/world/37-south-africa-victims-evoke-angry-eulogies.html | 37 South Africa Victims Evoke Angry Eulogies | False | By Bill Keller | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/square-industries-reports-earnings-for-qtr-to-april-30.html | Square Industries reports earnings for Qtr to April 30 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/inside-794392.html | INSIDE | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/reporter-s-notebook-au-pair-trial-judge-gets-chance-show-his-verbal-sparring.html | REPORTER'S NOTEBOOK; In Au Pair Trial, Judge Gets a Chance to Show His Verbal Sparring Skills | False | By William Glaberson | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/key-rates-285892.html | Key Rates | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/world/conflict-balkans-un-votes-send-troops-reopen-sarajevo-airport-talks-us-role.html | CONFLICT IN THE BALKANS U.N. Votes to Send Troops To Reopen Sarajevo Airport; Talks on U.S. Role | False | By Michael Wines | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/concord-fabrics-reports-earnings-for-qtr-to-may-31.html | Concord Fabrics reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/bridge-249192.html | Bridge | False | By Alan Truscott | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/world/conflict-in-the-balkans-text-of-un-resolution-allowing-the-dispatch-of-troops.html | CONFLICT IN THE BALKANS; Text of U.N. Resolution Allowing the Dispatch of Troops | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/pettibone-corp-reports-earnings-for-12-mos-march-31.html | Pettibone Corp. reports earnings for 12 mos March 31 | False | | 1992-07-09 | TX 3-343189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/for-head-start-two-steps-back.html | For Head Start, Two Steps Back | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/theater/in-russia-makarova-stars-on-the-stage-but-not-as-a-dancer.html | In Russia, Makarova Stars on the Stage, But Not as a Dancer | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/obituaries/rebecca-c-simonson-schoolteacher-95.html | Rebecca C. Simonson; Schoolteacher, 95 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/c-corrections-654392.html | Corrections | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/IHT-in-germany-confronting-the-past.html | In Germany, Confronting the Past | False | By Robert B. Goldmann, International Herald Tribune | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-resignation-clears-path-at-pepsico.html | COMPANY NEWS; Resignation Clears Path at Pepsico | False | By Eben Shapiro | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/observer-bush-league-bogart.html | Observer; Bush League Bogart | False | By Russell Baker | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/baseball-big-guys-look-little-again-as-mets-lose-to-cubs.html | BASEBALL; Big Guys Look Little Again as Mets Lose to Cubs | False | By Joe Sexton | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/us-to-ease-push-for-policy-shifts-by-germany-and-japan.html | U.S. to Ease Push for Policy Shifts by Germany and Japan | False | By Steven Greenhouse | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/avis-raising-rental-rates-in-new-york.html | Avis Raising Rental Rates In New York | False | By Matthew L. Wald | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-1992-campaign-on-the-trail-clinton-camp-seeks-to-understand-new-york-commute.html | THE 1992 CAMPAIGN: On the Trail; CLINTON CAMP SEEKS TO UNDERSTAND NEW YORK COMMUTE | False | Special to The New York Times | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/dirty-business-on-clean-air.html | Dirty Business on Clean Air | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/investment-in-a-tv-station-raises-questions.html | Investment in a TV Station Raises Questions | False | By Susan Antilla | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/health/protein-may-hold-clues-to-anti-aids-drug.html | Protein May Hold Clues to Anti-AIDS Drug | False | By Gina Kolata | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/supreme-court-justices-ease-way-challenge-land-use-rules-that-prevent.html | THE SUPREME COURT; Justices Ease Way to Challenge Land-Use Rules That Prevent Development | False | By Linda Greenhouse | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/arts/classical-music-in-review-706092.html | Classical Music in Review | False | By Bernard Holland | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/a-victory-for-roe.html | A Victory for Roe | False | By Kathleen M. Sullivan | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/murder-charges-expected-this-week-in-reso-case.html | Murder Charges Expected this Week in Reso Case | False | By Evelyn Nieves | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-645492.html | COMPANY NEWS | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-usair-is-said-to-show-interest-in-twa.html | COMPANY NEWS; USAir Is Said to Show Interest in T.W.A. | False | By Agis Salpukas | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/arts/classical-music-in-review-707892.html | Classical Music in Review | False | By Allan Kozinn | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/world/argentine-chief-suffers-setback-as-his-senate-candidate-loses.html | Argentine Chief Suffers Setback as His Senate Candidate Loses | False | By Nathaniel C. Nash | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/times-completes-deliverers-purchase.html | Times Completes Deliverers' Purchase | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/media-business-advertising-when-sports-pitchmen-fall-it-s-time-control-spin.html | THE MEDIA BUSINESS: ADVERTISING; When Sports Pitchmen Fall It's Time to Control the Spin | False | By Stuart Elliott | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/scandal-brings-police-added-stress-and-scrutiny.html | Scandal Brings Police Added Stress and Scrutiny | False | By James Dao | 1992-07-09 | TX 3-343189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-next-gets-65-million-of-additional-financing.html | COMPANY NEWS; NEXT GETS $65 MILLION OF ADDITIONAL FINANCING | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/business-digest-878892.html | BUSINESS DIGEST | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-aetna-to-cut-10-of-work-force-or-4800-jobs-by-end-of-93.html | COMPANY NEWS; Aetna to Cut 10% of Work Force, or 4,800 Jobs, by End of '93 | False | By Peter Kerr | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/sports-of-the-times-odd-sound-come-on-jeremy.html | Sports of The Times; Odd Sound: 'Come On, Jeremy!' | False | By George Vecsey | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/supreme-court-high-court-5-4-affirms-right-abortion-but-allows-most-pennsylvania.html | THE SUPREME COURT; HIGH COURT, 5-4, AFFIRMS RIGHT TO ABORTION BUT ALLOWS MOST OF PENNSYLVANIA'S LIMITS | False | By Linda Greenhouse | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/world/conflict-in-the-balkans-un-votes-to-send-troops-to-reopen-sarajevo-airport.html | CONFLICT IN THE BALKANS; U.N. Votes to Send Troops To Reopen Sarajevo Airport | False | By Paul Lewis | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/obituaries/helen-olheim-is-dead-a-mezzo-soprano-87.html | Helen Olheim Is Dead; A Mezzo-Soprano, 87 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/our-towns-welcome-to-japan-leave-all-stereotypes-on-the-plane-please.html | OUR TOWNS; Welcome to Japan; Leave All Stereotypes on the Plane, Please | False | By Andrew H. Malcolm | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/sports-people-decathlon-o-brien-sets-his-sights-on-french-event.html | SPORTS PEOPLE: DECATHLON; O'Brien Sets His Sights on French Event | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/barrister-information-systems-reports-earnings-for-qtr-to-march-31.html | Barrister Information Systems reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/reconstructing-quakes-new-california-equation.html | Reconstructing Quakes: New California Equation | False | By Sandra Blakeslee | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/worldbusiness/IHT-miyazawa-pledge-form-or-substance.html | Miyazawa Pledge: Form or Substance? | False | By Steven Brull, International Herald Tribune | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/results-plus-445192.html | RESULTS PLUS | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/finance-briefs-251392.html | FINANCE BRIEFS | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/news/resort-wear-for-sea-shore-or-wherever.html | Resort Wear for Sea, Shore or Wherever | False | By Bernadine Morris | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/l-a-tax-on-parking-attacks-the-middle-class-701992.html | A Tax on Parking Attacks the Middle Class | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/gay-rights-bill-in-peril.html | Gay-Rights Bill in Peril | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/science/q-a-534292.html | Q&A | False | By C. Claiborne Ray | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/science/ridden-with-debt-us-companies-cut-funds-for-research.html | Ridden With Debt, U.S. Companies Cut Funds for Research | False | By William J. Broad | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-supreme-court-outside-court-rival-rallies-and-heavy-politicking.html | THE SUPREME COURT; Outside Court, Rival Rallies and Heavy Politicking | False | By Roberto Suro | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/world/un-peace-mission-in-moldova-is-thwarted-by-separatist-fighting.html | U.N. Peace Mission in Moldova Is Thwarted by Separatist Fighting | False | By Judith Ingram, | 1992-07-09 | TX 3-343189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/the-media-business-advertising-addenda-mcelligott-wright-is-losing-mcelligott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McElligott Wright Is Losing McElligott | False | By Stuart Elliott | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-supreme-court-top-lawmakers-vow-to-push-abortion-rights-bill.html | THE SUPREME COURT; Top Lawmakers Vow to Push Abortion-Rights Bill | False | By Adam Clymer | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/c-corrections-797892.html | Corrections | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/washington/high-court-54-affirms-right-to-abortion-but-allows-most-of.html | High Court, 5-4, Affirms Right to Abortion But Allows Most of Pennsylvania's Limits | False | By Linda Greenhouse | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/universal-seismic-associates-reports-earnings-for-qtr-to-march-31.html | Universal Seismic Associates reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/new-york-city-s-loft-law-is-extended.html | New York City's Loft Law Is Extended | False | By Sarah Lyall | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/on-baseball-he-ll-definitely-return-but-will-steinbrenner-bring-chill-with-him.html | ON BASEBALL; He'll Definitely Return, But Will Steinbrenner Bring Chill With Him? | False | By Claire Smith | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/style/chronicle-693492.html | CHRONICLE | False | By Nadine Brozan | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/IHT-for-a-moment-jeremy-bates-held-the-match-in-his-hand.html | For a Moment, Jeremy Bates Held the Match in His Hand | False | By Ian Thomsen, International Herald Tribune | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/science/life-at-the-extremes-ants-defy-desert-heat.html | Life at the Extremes: Ants Defy Desert Heat | False | By Carol Kaesuk Yoon | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/having-fled-city-ills-people-stay-despite-quakes.html | Having Fled City Ills, People Stay Despite Quakes | False | By Robert Reinhold | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/l-third-world-women-aren-t-the-big-polluters-695092.html | Third World Women Aren't the Big Polluters | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/pavichevich-brewing-reports-earnings-for-qtr-to-april-30.html | Pavichevich Brewing reports earnings for Qtr to April 30 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-1992-campaign-on-the-trail-bush-to-appear-on-morning-interview-show.html | THE 1992 CAMPAIGN: On the Trail; BUSH TO APPEAR ON MORNING INTERVIEW SHOW | False | Special to The New York Times | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/company-news-clone-maker-ast-research-shakes-up-its-management.html | COMPANY NEWS; Clone Maker AST Research Shakes Up Its Management | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/IHT-oil-hunt-in-south-china-seasome-see-flash-point.html | Oil Hunt in South China Sea:Some See Flash Point | False | By Michael Richardson, International Herald Tribune | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/soccer-giants-stadium-rolls-seven-as-world-cup-site.html | SOCCER; Giants Stadium Rolls Seven as World Cup Site | False | By Alex Yannis | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/suit-names-cable-unit.html | Suit Names Cable Unit | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/principal-s-tough-tack-roils-brooklyn-school.html | Principal's Tough Tack Roils Brooklyn School | False | By Joseph P. Fried | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/news/patterns-302192.html | Patterns | False | By Woody Hochswender | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/IHT-for-the-record.html | For the Record | False | , International Herald Tribune | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/arts/classical-music-in-review-425792.html | Classical Music in Review | False | By Allan Kozinn | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/baseball-no-new-report-from-vincent.html | BASEBALL; No New Report From Vincent | False | | 1992-07-09 | TX 3-343189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-supreme-court-justice-blackmun-on-his-longevity.html | THE SUPREME COURT; Justice Blackmun On His Longevity | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/lilly-industries-reports-earnings-for-qtr-to-may-31.html | Lilly Industries reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/us/the-supreme-court-excerpts-from-the-justices-decision-in-the-pennsylvania-case.html | THE SUPREME COURT; Excerpts From the Justices' Decision in the Pennsylvania Case | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/news-summary-783892.html | NEWS SUMMARY | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/olympics-barcelona-profile-samaranch-under-the-gun-shoots-back.html | OLYMPICS: BARCELONA PROFILE; Samaranch, Under the Gun Shoots Back | False | By Alan Riding | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/horse-racing-furiously-indeed.html | HORSE RACING; Furiously, Indeed | False | By Joseph Durso | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/c-corrections-658692.html | Corrections | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/tv-sports-dream-team-routs-might-mean-lowly-ratings.html | TV SPORTS; Dream Team Routs Might Mean Lowly Ratings | False | By Richard Sandomir | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/obituaries/mikhail-tal-a-chess-grandmaster-known-for-his-daring-dies-at-55.html | Mikhail Tal, a Chess Grandmaster Known for His Daring, Dies at 55 | False | By Robert D. McFadden | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/world/toronto-journal-canada-the-magnet-enter-stage-struck-russians.html | Toronto Journal; Canada the Magnet: Enter Stage-Struck Russians | False | By Clyde H. Farnsworth | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/world/conflict-balkans-un-takes-control-airport-sarajevo-serbs-pull-back.html | CONFLICT IN THE BALKANS; U.N. Takes Control of Airport At Sarajevo as Serbs Pull Back | False | By John F. Burns | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/science/on-july-4-chemistry-will-paint-the-night-with-fire.html | On July 4, Chemistry Will Paint The Night With Fire | False | By Malcolm W. Browne | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/world/mongolia-ex-communists-said-to-win-vote.html | Mongolia Ex-Communists Said to Win Vote | False | By Nicholas D. Kristof | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/l-third-world-women-aren-t-the-big-polluters-there-s-plenty-of-room-697792.html | Third World Women Aren't the Big Polluters; There's Plenty of Room | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/obituaries/ernest-acker-96-who-worked-for-utility-company-for-45-years.html | Ernest Acker, 96, Who Worked For Utility Company for 45 Years | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/market-place-a-slower-flow-into-stock-funds.html | Market Place; A Slower Flow Into Stock Funds | False | By Floyd Norris | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/news/scripps-winner-s-dances-are-for-the-soul.html | Scripps Winner's Dances Are for the Soul | False | By Jack Anderson | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/a-gop-rift-in-albany-may-hinder-health-bill.html | A G.O.P. Rift in Albany May Hinder Health Bill | False | By Sarah Lyall | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/3-newark-officers-charged-in-shooting-cover-up.html | 3 Newark Officers Charged in Shooting Cover-Up | False | By Joseph F. Sullivan | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/fiscal-footwork-is-fancy-in-plan-for-police-recruits.html | Fiscal Footwork Is Fancy In Plan for Police Recruits | False | By Kevin Sack | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/sports/olympics-track-field-stars-are-missing-this-us-cast-could-still-reign-spain.html | OLYMPICS: TRACK AND FIELD; Stars Are Missing? This U.S. Cast Could Still Reign in Spain | False | By Michael Janofsky | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/markets-surge-as-the-fed-prepares-to-discuss-rates.html | Markets Surge as the Fed Prepares to Discuss Rates | False | By Steven Greenhouse | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/world/algerian-president-fatally-shot-at-rally.html | Algerian President Fatally Shot at Rally | False | By Youssef M. Ibrahim | 1992-07-09 | TX 3-343189 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/news/critic-s-notebook-for-a-date-wink-or-a-tease-smirk-try-late-night-tv.html | Critic's Notebook; For a Date (Wink) Or a Tease (Smirk), Try Late-Night TV | False | By John J. O'Connor | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/news/review-dance-a-roster-of-guest-artists-ends-city-ballet-s-season.html | Review/Dance; A Roster of Guest Artists Ends City Ballet's Season | False | By Anna Kisselgoff | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/basic-earth-science-reports-earnings-for-year-to-march-31.html | Basic Earth Science reports earnings for Year to March 31 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/news/review-jazz-festival-from-gerry-mulligan-rebirth-of-the-cool.html | Review/Jazz Festival; From Gerry Mulligan, 'Rebirth of the Cool' | False | By Jon Pareles | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/the-summer-forecast-widespread-wanderlust.html | The Summer Forecast: Widespread Wanderlust | False | By Edwin McDowell | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/opinion/this-honorable-court.html | This Honorable Court | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/franklin-quest-co-reports-earnings-for-qtr-to-may-31.html | Franklin Quest Co. reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/business/vote-near-on-regulation-of-fannie-and-freddie.html | Vote Near on Regulation Of Fannie and Freddie | False | By Keith Bradsher | 1992-07-09 | TX 3-343189 | | |
| 1992-06-30 | 1992-06-30 | https://www.nytimes.com/1992/06/30/nyregion/shift-in-school-fund-plan-gains-in-trenton.html | Shift in School Fund Plan Gains in Trenton | False | By Wayne King | 1992-07-09 | TX 3-343189 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/hughes-to-cut-9000-workers-and-write-off-789.4-million.html | Hughes to Cut 9,000 Workers And Write Off $789.4 Million | False | By Richard W. Stevenson | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/IHT-iraq-puts-the-new-humanitarian-order-to-the-test.html | Iraq Puts the 'New Humanitarian Order' to the Test | False | By Larry Minear and Thomas G. Weiss, International Herald Tribune | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/arts/review-ballet-in-a-revered-work-a-young-kirov-provokes-memories-of-the-old.html | Review/Ballet; In a Revered Work, a Young Kirov Provokes Memories of the Old | False | By Anna Kisselgoff | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/60-minute-gourmet-767792.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/l-context-counts-in-sister-souljah-s-remarks-069492.html | Context Counts in Sister Souljah's Remarks | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/1992-campaign-voices-san-francisco-concern-about-bush-s-choices-for-court.html | THE 1992 CAMPAIGN: Voices -- San Francisco; Concern About Bush's Choices for the Court | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/op-ed-columnists.html | Op-Ed Columnists | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/mustaches-are-issue-for-police.html | Mustaches Are Issue For Police | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/sports-people-baseball-pirates-say-bonds-is-set-but-not-ready.html | SPORTS PEOPLE: BASEBALL; Pirates Say Bonds Is Set but Not Ready | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/woman-pleads-guilty-to-lesser-counts-in-kidnapping.html | Woman Pleads Guilty to Lesser Counts in Kidnapping | False | By Joseph F. Sullivan | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/bias-is-admitted-by-new-york-city-in-public-housing.html | BIAS IS ADMITTED BY NEW YORK CITY IN PUBLIC HOUSING | False | By Robert Pear | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/corruption-was-reported-to-prosecutors-police-insist.html | Corruption Was Reported to Prosecutors, Police Insist | False | By Martin Gottlieb | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/basketball-knicks-no-1-pick-is-no-1-fan-of-his-father.html | BASKETBALL; Knicks' No. 1 Pick Is No. 1 Fan of His Father | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/market-place-equitable-takes-a-capital-step.html | Market Place; Equitable Takes A Capital Step | False | By Peter Kerr | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/baseball-shutout-for-sanderson-as-yanks-have-a-blast.html | BASEBALL; Shutout for Sanderson As Yanks Have a Blast | False | By Jack Curry | 1992-07-09 | TX 3-343191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/the-supreme-court-house-panel-approves-bill-to-bar-most-abortion-curbs.html | THE SUPREME COURT; House Panel Approves Bill To Bar Most Abortion Curbs | False | By Adam Clymer | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/arts/reviews-jazz-festival-smoldering-and-still-singing-about-it.html | Reviews/Jazz Festival; Smoldering, and Still Singing About It | False | By Karen Schoemer | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/IHT-hong-kong-is-racing-toward-97.html | Hong Kong Is Racing Toward '97 | False | By Robert Elegant, International Herald Tribune | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-credit-data-settlement-for-equifax.html | COMPANY NEWS; Credit-Data Settlement For Equifax | False | By Peter Kerr | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/world/rabin-drops-call-for-a-freeze-on-settlements.html | Rabin Drops Call for a Freeze on Settlements | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/olympia-to-disclose-lost-value.html | Olympia To Disclose Lost Value | False | By Richard D. Hylton | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/l-for-russians-there-s-no-going-back-071692.html | For Russians, There's No Going Back | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/c-corrections-582892.html | Corrections | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/amendments-stall-gun-control-measure-in-hartford-senate.html | Amendments Stall Gun-Control Measure in Hartford Senate | False | By Constance L Hays | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/obituaries/martin-rockmore-74-marine-corps-general.html | Martin Rockmore, 74, Marine Corps General | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/a-parade-of-creamy-summer-salads-and-fat-takes-a-holiday.html | A Parade of Creamy Summer Salads, and Fat Takes a Holiday | False | By Florence Fabricant | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/education/compromise-reached-on-bill-to-widen-student-aid.html | Compromise Reached on Bill to Widen Student Aid | False | By Adam Clymer | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-postal-service-suspends-emery-from-new-work.html | COMPANY NEWS; POSTAL SERVICE SUSPENDS EMERY FROM NEW WORK | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/hockey-lindros-moves-to-broad-street-not-broadway.html | HOCKEY; Lindros Moves to Broad Street, Not Broadway | False | By Filip Bondy | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/world/beijing-journal-will-princes-inherit-china-fathers-know-best.html | Beijing Journal; Will 'Princes' Inherit China? Fathers Know Best | False | By Sheryl Wudunn | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/news-summary-475992.html | NEWS SUMMARY | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/sports-people-basketball-rockets-owner-says-sale-is-a-no-deal.html | SPORTS PEOPLE: BASKETBALL; Rockets Owner Says Sale Is a No-Deal | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/on-basketball-ex-soviet-coach-saw-sport-s-future-in-1956.html | ON BASKETBALL; Ex-Soviet Coach Saw Sport's Future in 1956 | False | By Harvey Araton | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/movies/the-excitement-of-playing-a-nazi-the-fear-of-playing-her-too-well.html | The Excitement of Playing a Nazi: The Fear of Playing Her Too Well | False | By William Grimes | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/ready-to-hear-music-for-ready-to-fix-meals.html | Ready-to-Hear Music For Ready-to-Fix Meals | False | By William Grimes | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/l-audiences-too-have-a-role-in-movies-051192.html | Audiences, Too, Have a Role in Movies | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/the-media-business-advertising-addenda-promotion-theme-for-new-york-city.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promotion Theme For New York City | False | Stuart Elliott | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/real-estate-in-jersey-city-states-tallest-office-tower.html | Real Estate; In Jersey City, State's Tallest Office Tower | False | By Rachelle Garbarine | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/baseball-howe-supporters-speak-up.html | BASEBALL; Howe Supporters Speak Up | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/vietnamese-convicted-in-slaying-of-a-white.html | Vietnamese Convicted in Slaying of a White | False | | 1992-07-09 | TX 3-343191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/arts/reviews-jazz-festival-concentrating-on-hard-bop.html | Reviews/Jazz Festival; Concentrating on Hard-Bop | False | By Jon Pareles | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/arts/john-piper-a-renaissance-man-of-british-art-world-dies-at-88.html | John Piper, a Renaissance Man Of British Art World, Dies at 88 | False | By John Russell | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/candidates-on-television.html | Candidates On Television | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/world/cheney-talks-of-an-air-role-in-bosnia.html | Cheney Talks of an Air Role in Bosnia | False | By Eric Schmitt | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/quotation-of-the-day-472492.html | QUOTATION OF THE DAY | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/plain-and-simple-soft-shell-crabs-with-fruity-salsa-and-couscous.html | PLAIN AND SIMPLE; Soft-Shell Crabs With Fruity Salsa and Couscous | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/a-city-of-immigrants-is-pictured-in-report.html | A City of Immigrants Is Pictured in Report | False | By Deborah Sontag | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/theophil-c-kammholz-dies-at-83-lawyer-an-expert-in-labor-issues.html | Theophil C. Kammholz Dies at 83; Lawyer an Expert in Labor Issues | False | By Eric Pace | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-fiat-reports-39-decline-in-earnings.html | COMPANY NEWS; Fiat Reports 39% Decline In Earnings | False | By Alan Cowell | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/business-technology-needed-by-space-plane-space-age-composites.html | BUSINESS TECHNOLOGY; Needed by Space Plane: Space-Age Composites | False | By John Holusha | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/world/newest-reforms-will-vex-russians.html | NEWEST 'REFORMS' WILL VEX RUSSIANS | False | By Steven Erlanger | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/hockey-lindros-called-good-for-business.html | HOCKEY; Lindros Called Good for Business | False | By Alex Yannis | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-chairman-retires-at-france-s-aerospatiale.html | COMPANY NEWS; Chairman Retires at France's Aerospatiale | False | By Roger Cohen | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/sports-people-football-charges-dropped-against-giants-mcghee.html | SPORTS PEOPLE: FOOTBALL; Charges Dropped Against Giants' McGhee | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/bush-and-the-judiciary.html | Bush and the Judiciary | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/key-rates-383392.html | Key Rates | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/us-steelmakers-seek-steep-fees-on-imports.html | U.S. Steelmakers Seek Steep Fees on Imports | False | By Keith Bradsher | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/editorial-notebook-television-s-memory-hole.html | Editorial Notebook; Television's Memory Hole | False | By Karl E. Meyer | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-2100-jobs-to-be-cut-by-alcoa.html | COMPANY NEWS; 2,100 Jobs To Be Cut By Alcoa | False | By Jonathan P. Hicks | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/bridge-351592.html | Bridge | False | By Alan Truscott | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/inside-541092.html | INSIDE | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/baseball-mets-specialty-meekness-at-plate.html | BASEBALL; Mets Specialty: Meekness At Plate | False | By Joe Sexton | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/economic-indicators-rise-but-recovery-still-sputters.html | Economic Indicators Rise But Recovery Still Sputters | False | By Robert D. Hershey Jr. | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/gop-votes-to-override-budget-veto.html | G.O.P. Votes To Override Budget Veto | False | By Jerry Gray | 1992-07-09 | TX 3-343191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/the-1992-campaign-on-the-trail-clinton-gets-top-share-of-federal-campaign-aid.html | THE 1992 CAMPAIGN: On the Trail; CLINTON GETS TOP SHARE OF FEDERAL CAMPAIGN AID | False | AP | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/council-approves-bills-to-limit-certain-property-tax-increases.html | Council Approves Bills to Limit Certain Property Tax Increases | False | By Alan Finder | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/style/chronicle-640992.html | CHRONICLE | False | By Nadine Brozan | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/arts/review-country-a-pop-star-shining-in-the-glow-of-success.html | Review/Country; A Pop Star Shining In the Glow Of Success | False | By Karen Schoemer | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/none-of-the-above.html | None of the Above | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/sports-of-the-times-a-handshake-does-mean-business.html | Sports of The Times; A Handshake Does Mean Business | False | By Ira Berkow | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/compensate-libyas-victims.html | Compensate Libya's Victims | False | By Allan Gerson | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/telephone-identification-in-the-bronx-718-is-up-212-is-down.html | TELEPHONE IDENTIFICATION; In the Bronx, 718 Is Up, 212 Is Down | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/olympics-barcelona-profile-african-women-reach-starting-line.html | OLYMPICS: BARCELONA PROFILE; African Women Reach Starting Line | False | By Jane Perlez | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/village-may-buy-property-where-yeshiva-is-planned.html | Village May Buy Property Where Yeshiva Is Planned | False | By Josh Barbanel | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/credit-markets-slow-trading-in-advance-of-jobs-data.html | CREDIT MARKETS; Slow Trading in Advance of Jobs Data | False | By Kenneth N. Gilpin | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/twisted-tale-of-a-kidnapping-and-of-dreams-gone-wrong.html | Twisted Tale of a Kidnapping And of Dreams Gone Wrong | False | By Catherine S. Manegold | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/news/the-pop-life-756192.html | The Pop Life | False | By Peter Watrous | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/1992-campaign-political-memo-taking-heat-every-turn-bush-shows-boiling-point.html | THE 1992 CAMPAIGN: Political Memo; Taking Heat at Every Turn, Bush Shows a Boiling Point | False | By Andrew Rosenthal | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/world/northern-ireland-protestants-hold-first-talks-with-dublin-since-75.html | Northern Ireland Protestants Hold First Talks With Dublin Since '75 | False | By Steven Prokesch | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/transactions-828292.html | TRANSACTIONS | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/child-hurt-in-shooting.html | Child Hurt in Shooting | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/lloyd-t-barnes-77-a-physician-and-professor-at-medical-school.html | Lloyd T. Barnes, 77, a Physician And Professor at Medical School | False | By Lee A. Daniels | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/consumers-hesitant-in-the-heartland.html | Consumers Hesitant in the Heartland | False | By Richard W. Stevenson | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/henley-regatta-to-start.html | Henley Regatta to Start | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-patent-office-to-review-genetically-altered-tomato.html | COMPANY NEWS; PATENT OFFICE TO REVIEW GENETICALLY ALTERED TOMATO | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-07-09 | TX 3-343191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/supreme-court-telling-court-opinion-rulings-s-words-are-about-abortion-but-they.html | THE SUPREME COURT: A Telling Court Opinion; The Ruling's Words Are About Abortion, But They Reveal Much About the Authors | False | By Linda Greenhouse | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/baseball-mets-can-t-sound-retreat-on-policy.html | BASEBALL; Mets Can't Sound Retreat on Policy | False | By Joe Sexton | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/metro-digest-098292.html | METRO DIGEST | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/results-plus-818592.html | RESULTS PLUS | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/1992-campaign-undeclared-candidate-perot-turns-professionals-campaign-turns.html | THE 1992 CAMPAIGN: Undeclared Candidate; Perot Turns to Professionals As Campaign Turns Rough | False | By Steven A. Holmes | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/obituaries/walter-blair-92-dies-a-scholar-of-humor.html | Walter Blair, 92, Dies; A Scholar of Humor | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/tiny-cancer-risk-in-chlorinated-water.html | Tiny Cancer Risk in Chlorinated Water | False | By Lawrence K. Altman | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/obituaries/elie-kedourie-author-and-teacher-66-dies.html | Elie Kedourie, Author And Teacher, 66, Dies | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/protein-is-linked-to-prostate-cancer.html | Protein Is Linked to Prostate Cancer | False | By Natalie Angier | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/style/stalkers-of-the-wild-strawberry-now-is-the-time-to-go-wild.html | Stalkers of the Wild Strawberry: Now Is the Time to Go Wild | False | By David Karp | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/mta-and-suburbs-in-aid-pact.html | M.T.A. and Suburbs in Aid Pact | False | By Iver Peterson | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-amoco-names-two-vice-chairmen.html | COMPANY NEWS; Amoco Names Two Vice Chairmen | False | By Matthew L. Wald | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/2-seconds-of-importance.html | 2 Seconds of Importance | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/the-1992-campaign-selection-of-conservative-judges-insures-a-president-s-legacy.html | THE 1992 CAMPAIGN; Selection of Conservative Judges Insures a President's Legacy | False | By Neil A. Lewis | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/long-island-needs-an-eagle-eye.html | Long Island Needs an Eagle Eye | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/style/chronicle-067892.html | CHRONICLE | False | By Nadine Brozan | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/news/harvard-law-notifies-bell-of-dismissal-for-absense.html | Harvard Law Notifies Bell Of Dismissal For Absense | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/world/ex-communists-win-mongolia-election-democrats-puzzled.html | Ex-Communists Win Mongolia Election; Democrats Puzzled | False | By Nicholas D. Kristof | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/food-notes-762692.html | Food Notes | False | By Florence Fabricant | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/military-women-report-pattern-of-sexual-abuse-by-servicemen.html | Military Women Report Pattern Of Sexual Abuse by Servicemen | False | By Elaine Sciolino | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/movies/review-television-strange-bedfellows-in-the-persian-gulf.html | Review/Television; Strange Bedfellows in the Persian Gulf | False | By Walter Goodman | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/sports-people-boxing-tyson-drops-out-and-it-s-his-birthday.html | SPORTS PEOPLE: BOXING; Tyson Drops Out, and It's His Birthday | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/business-technology-titanium-anchors-to-help-joint-injuries.html | BUSINESS TECHNOLOGY; Titanium Anchors to Help Joint Injuries | False | By Barnaby J. Feder | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/12-pharmacies-closed-in-prescription-drug-raid.html | 12 Pharmacies Closed in Prescription-Drug Raid | False | By Dennis Hevesi | 1992-07-09 | TX 3-343191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/world/plan-to-tighten-embargo-on-iraq-suggested-by-us.html | PLAN TO TIGHTEN EMBARGO ON IRAQ SUGGESTED BY U.S. | False | By Patrick E. Tyler | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/obituaries/tiki-freeman-69-a-singer-and-cantor.html | Tiki Freeman, 69, A Singer and Cantor | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/the-candidate-who-would-be-an-analyst.html | The Candidate Who Would Be an Analyst | False | By Michael Quint | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/IHT-trying-task-for-new-hong-kong-chief.html | Trying Task for New Hong Kong Chief | False | By Laurence Zuckerman, International Herald Tribune | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/style/IHT-books.html | BOOKS | False | By Barry James, International Herald Tribune | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/c-the-supreme-court-clinics-eager-to-learn-impact-of-abortion-rulinga-correction-158092.html | THE SUPREME COURT; Clinics Eager to Learn Impact of Abortion RulingA Correction | False | By Tamar Lewin | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/millions-for-sale.html | Millions for Sale | False | By Alessandra Stanley | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/investors-carefully-calculate-cost-of-betting-on-a-sure-thing.html | Investors Carefully Calculate Cost of Betting on a Sure Thing | False | By Alison Leigh Cowan | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/appeals-court-upholds-albany-s-districting-plan.html | Appeals Court Upholds Albany's Districting Plan | False | By Sam Howe Verhovek | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/bank-yields-off-slightly.html | Bank Yields Off Slightly | False | By Robert Hurtado | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/congress-and-white-house-are-nearing-agreement-on-urban-aid.html | Congress and White House Are Nearing Agreement on Urban Aid | False | By Clifford Krauss | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/news/campus-journal-giving-city-airwaves-a-country-air.html | Campus Journal; Giving City Airwaves a Country Air | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/world/lord-bath-dies-first-nobleman-to-open-home.html | Lord Bath Dies; First Nobleman To Open Home | False | By Wolfgang Saxon | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/baboon-liver-patient-improving-doctors-say.html | Baboon-Liver Patient Improving, Doctors Say | False | By Lawrence K. Altman | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/public-private-one-vote.html | Public & Private; One Vote | False | By Anna Quindlen | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/IHT-shaking-his-doubts-beckeris-an-overnight-sensation.html | Shaking His Doubts, Beckeris an Overnight Sensation | False | By Ian Thomsen, International Herald Tribune | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/l-put-drug-war-price-at-500-billion-070892.html | Put Drug War Price At $500 Billion | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/tennis-after-an-overnight-wait-becker-hurries-to-victory.html | TENNIS; After an Overnight Wait, Becker Hurries to Victory | False | By Robin Finn | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/IHT-for-african-soccer-a-bid-too-far.html | For African Soccer, A Bid Too Far? | False | By Rob Hughes, International Herald Tribune | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/l-boys-high-s-building-and-schooling-crumble-073292.html | Boys High's Building And Schooling Crumble | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/the-1992-campaign-voters-midwest-fertile-region-for-politics-of-disgust.html | THE 1992 CAMPAIGN: Voters; Midwest: Fertile Region For Politics of Disgust | False | By Jeffrey Schmalz | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/movies/review-film-for-the-girls-of-summer-pop-flies-and-charm-school.html | Review/Film; For the Girls of Summer, Pop Flies and Charm School | False | By Vincent Canby | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/movies/reviews-film-trailing-the-photographers-who-follow-the-famous.html | Reviews/Film; Trailing the Photographers Who Follow the Famous | False | By Vincent Canby | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/brown-to-add-inquiry-power-in-police-graft.html | Brown to Add Inquiry Power In Police Graft | False | By Craig Wolff | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-005892.html | COMPANY NEWS | False | | 1992-07-09 | TX 3-343191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/olympics-basketball-us-must-consider-another-playmaker.html | OLYMPICS: BASKETBALL; U.S. Must Consider Another Playmaker | False | By Harvey Araton | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/the-media-business-advertising-tongues-wag-over-shift-at-new-yorker.html | THE MEDIA BUSINESS: ADVERTISING; Tongues Wag Over Shift at New Yorker | False | By Stuart Elliott | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-revised-bid-is-accepted-by-wetterau.html | COMPANY NEWS; Revised Bid Is Accepted By Wetterau | False | By Eben Shapiro | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/business-digest-075392.html | BUSINESS DIGEST | False | | | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/health/outpatient-surgery-on-the-rise-regulation-doesn-t-keep-pace.html | Outpatient Surgery on the Rise, Regulation Doesn't Keep Pace | False | By Warren E. Leary | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/hockey-disappointed-yes-but-not-distressed.html | HOCKEY; Disappointed, Yes, but Not Distressed | False | By Filip Bondy | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/news/tina-brown-to-take-over-at-the-new-yorker.html | Tina Brown to Take Over at The New Yorker | False | By Deirdre Carmody | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/movies/reviews-film-the-tables-are-turned-on-a-smug-sweet-talking-don-juan.html | Reviews/Film; The Tables Are Turned on a Smug, Sweet-Talking Don Juan | False | By Janet Maslin | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/world/first-supplies-reach-sarajevo-from-airport-as-shelling-continues.html | First Supplies Reach Sarajevo From Airport as Shelling Continues | False | By John F. Burns | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/neutral-s-not-enough-in-mississippi.html | Neutral's Not Enough in Mississippi | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/company-news-electric-utility-in-ohio-to-buy-pollution-rights-from-alcoa.html | COMPANY NEWS; Electric Utility in Ohio to Buy Pollution Rights From Alcoa | False | By Matthew L Wald | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/book-tour-circuit-with-terry-mcmillan-fiction-verite-womanish-talk-that-s-quoted.html | ON THE BOOK-TOUR CIRCUIT WITH: Terry McMillan; Fiction Verite: Womanish Talk That's Quoted Chapter and Verse | False | By Esther B. Fein | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/health/personal-health-705792.html | Personal Health | False | By Jane E. Brody | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/sports-people-baseball-eckersley-makes-a-record-save-in-history.html | SPORTS PEOPLE: BASEBALL; Eckersley Makes a Record Save in History | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/world/for-japanese-shared-values-in-u.s.html | For Japanese, 'Shared Values' in U.S. | False | By David E. Sanger | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/world/un-tries-to-part-croats-and-serbs.html | U.N. TRIES TO PART CROATS AND SERBS | False | By Paul Lewis | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/l-what-s-the-good-of-lawsuit-on-sewage-plant-072492.html | What's the Good of Lawsuit on Sewage Plant? | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/technology/a-state-financed-boarding-school-made-just-for-the-science-deprived.html | A State-Financed Boarding School Made Just for the Science-Deprived | False | By Joseph Berger | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/about-new-york-some-tales-of-recovery-despite-the-skepticism.html | ABOUT NEW YORK; Some Tales of Recovery Despite the Skepticism | False | By Douglas Martin | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/books/book-notes-737592.html | Book Notes | False | By Esther B. Fein | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/IHT/american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/us-agency-is-criticized-for-dropping-aids-ads.html | U.S. Agency Is Criticized For Dropping AIDS Ads | False | By Philip J. Hilts | 1992-07-09 | TX 3-343191 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/sports-people-baseball-a-s-stewart-on-15-day-disabled-list.html | SPORTS PEOPLE: BASEBALL; A's Stewart on 15-Day Disabled List | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/books/books-of-the-times-of-the-gettysburg-address-and-a-second-revolution.html | Books of The Times; Of the Gettysburg Address and a Second Revolution | False | By Herbert Mitgang | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/symbols-can-t-save-bosnia.html | Symbols Can't Save Bosnia | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/wine-talk-790192.html | Wine Talk | False | By Frank J. Prial | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/biegen-s-ex-firm-admits-illegal-donation.html | Biegen's Ex-Firm Admits Illegal Donation | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/worldbusiness/IHT-german-exit-mixed-blessing-for-fighter.html | German Exit: Mixed Blessing for Fighter | False | By Erik Ipsen, International Herald Tribune | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/worldbusiness/IHT-us-economist-often-correct-is-gloomy-again.html | U.S. Economist, Often Correct, Is Gloomy Again | False | , International Herald Tribune | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/metropolitan-diary-775892.html | Metropolitan Diary | False | By Ron Alexander | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/garden/so-contemporary-in-search-of-a-low-fat-hot-dog.html | So Contemporary: In Search of a Low-Fat Hot Dog | False | By Trish Hall | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/nyregion/israel-mowshowitz-77-a-spokesman-for-rabbis.html | Israel Mowshowitz, 77, a Spokesman for Rabbis | False | By Ari L. Goldman | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/the-media-business-subaru-tunes-up-its-what-to-drive-ads.html | THE MEDIA BUSINESS; Subaru Tunes Up Its 'What to Drive' Ads | False | By Stuart Elliott | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/sports-people-baseball-esasky-agrees-to-report-to-the-minors.html | SPORTS PEOPLE: BASEBALL; Esasky Agrees to Report to the Minors | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/news/how-a-magazine-evolved-into-an-institution.html | How a Magazine Evolved Into an Institution | False | By William Grimes | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/IHT-in-radical-shift-tina-brown-of-vanity-fair-is-taking-over-new-yorker.html | In Radical Shift, Tina Brown of Vanity Fair Is Taking Over; New Yorker Magazine Changes Course | False | By Paul Horvitz, International Herald Tribune | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/business/a-bet-on-declining-prices.html | A Bet on Declining Prices | False | By Floyd Norris | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/l-context-counts-in-sister-souljah-s-remarks-hard-core-haters-068692.html | Context Counts in Sister Souljah's Remarks; Hard-Core Haters | False | | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/opinion/will-hope-die-in-south-africa-too.html | Will Hope Die in South Africa, Too? | False | By Rian Malan | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/los-angeles-journal-quake-spares-buildings-but-undermines-denials.html | Los Angeles Journal; Quake Spares Buildings but Undermines Denials | False | By Seth Mydans | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/sports/tennis-capriati-sabatini-a-struggle-amid-some-easy-victories.html | TENNIS; Capriati-Sabatini a Struggle Amid Some Easy Victories | False | By Robin Finn | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/world/new-manila-chief-sees-a-nation-at-risk.html | New Manila Chief Sees a Nation at Risk | False | By Philip Shenon | 1992-07-09 | TX 3-343191 | | |
| 1992-07-01 | 1992-07-01 | https://www.nytimes.com/1992/07/01/us/the-1992-campaign-democrats-buoyed-clinton-goes-on-the-offensive.html | THE 1992 CAMPAIGN: Democrats; Buoyed Clinton Goes on the Offensive | False | By B. Drummond Ayres Jr. | 1992-07-09 | TX 3-343191 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/1992-campaign-analysis-focus-elusive-for-bush-president-aimiable-breakfast-tv.html | THE 1992 CAMPAIGN: News Analysis Focus Is Elusive for Bush President Is Aimiable in Breakfast-TV Debut But Some Visitors Leave Hungry for Ideas | False | By Andrew Rosenthal | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-people-boxing-tyson-s-conversion-to-islam-denied.html | SPORTS PEOPLE: BOXING; Tyson's Conversion to Islam Denied | False | AP | 1992-07-09 | TX 3-343137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/media-business-advertising-philip-morris-defies-critics-marlboro-medium-brand.html | THE MEDIA BUSINESS: ADVERTISING; Philip Morris Defies Critics Of Marlboro Medium Brand | False | By Stuart Elliott | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/l-gay-and-lesbian-teen-age-suicide-toll-is-high-039892.html | Gay and Lesbian Teen-Age Suicide Toll Is High | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-separation-of-functions-again-urged-for-lloyd-s.html | COMPANY NEWS; Separation of Functions Again Urged for Lloyd's | False | By Steven Prokesch | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/obituaries/joseph-g-blum-lawyer-86.html | Joseph G. Blum; Lawyer, 86 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/lillian-vernon-corp-reports-earnings-for-qtr-to-may-30.html | Lillian Vernon Corp. reports earnings for Qtr to May 30 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/essay-latest-from-olympus.html | Essay; Latest From Olympus | False | By William Safire | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/kleinert-s-inc-reports-earnings-for-13wks-to-may-30.html | Kleinert's Inc. reports earnings for 13wks to May 30 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/central-pennsylvania-financial-reports-earnings-for-qtr-to-march-31.html | Central Pennsylvania Financial reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/congressional-roundup-house-votes-eliminate-money-for-regulatory-council-headed.html | Congressional Roundup; House Votes to Eliminate Money for Regulatory Council Headed by Quayle | False | By Clifford Krauss | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/destron-idi-reports-earnings-for-qtr-to-may-31.html | Destron/IDI reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-saudi-banker-is-charged-with-fraud-in-bcci-case.html | COMPANY NEWS; Saudi Banker Is Charged With Fraud in B.C.C.I. Case | False | By Seth Faison Jr. | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/juno-lighting-inc-reports-earnings-for-qtr-to-may-31.html | Juno Lighting Inc. reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-people-baseball-canseco-goes-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Canseco Goes on Disabled List | False | AP | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-people-football-falcons-make-sanders-1-million-offer.html | SPORTS PEOPLE: FOOTBALL; Falcons Make Sanders $1 Million Offer | False | AP | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/l-bush-has-steered-right-course-on-china-042892.html | Bush Has Steered Right Course on China | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/growing.html | Growing | False | By Anne Raver | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/congressional-roundup-panel-backs-abortion-measure.html | Congressional Roundup; Panel Backs Abortion Measure | False | By Adam Clymer | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/teacher-is-charged-in-abuse-of-student.html | Teacher Is Charged In Abuse of Student | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/russia-s-rust-belt-special-report-path-open-economy-decrepit-steel-plant-urals.html | Russia's Rust Belt -- A Special report.; On the Path to an Open Economy, A Decrepit Steel Plant in the Urals | False | By Louis Uchitelle | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/IHT-dassaults-jet-and-taiwan-is-a-10-billion-deal-worth-offending-the.html | Dassault's Jet and Taiwan: Is a $10 Billion Deal Worth Offending the Chinese? | False | By Joseph Fitchett, International Herald Tribune | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/on-hockey-an-80-minute-ranger-misplay.html | ON HOCKEY; An 80-Minute Ranger Misplay | False | By Filip Bondy | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/congressional-roundup-legal-services-gains-support.html | Congressional Roundup; Legal Services Gains Support | False | By Adam Clymer | 1992-07-09 | TX 3-343137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/the-1992-campaign-on-the-trail-turnout-in-democratic-primaries-hits-new-low.html | THE 1992 CAMPAIGN: On the Trail; TURNOUT IN DEMOCRATIC PRIMARIES HITS NEW LOW | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/books/books-of-the-times-trying-to-live-up-to-the-mob-code.html | Books of The Times; Trying to Live Up to the Mob Code | False | By Christopher Lehmann-Haupt | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/olympics-stockton-s-injury-raises-questions-for-pro-teams.html | OLYMPICS; Stockton's Injury Raises Questions for Pro Teams | False | By Harvey Araton | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/dynamics-research-corp-reports-earnings-for-qtr-to-june-13.html | Dynamics Research Corp. reports earnings for Qtr to June 13 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/trade-gap-too-high-export-a-few-lawyers.html | Trade Gap Too High? Export a Few Lawyers | False | By Keith Bradsher | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/c-corrections-954392.html | Corrections | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/horse-racing-pine-bluff-retired-after-injury-in-routine-drill.html | HORSE RACING; Pine Bluff Retired After Injury in Routine Drill | False | By Joseph Durso | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/obituaries/bernard-j-reilly-68-l.i.-law-firm-partner.html | Bernard J. Reilly, 68, L.I. Law Firm Partner | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/business-digest-181092.html | BUSINESS DIGEST | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/obituaries/helen-m-serfling-art-director-54.html | Helen M. Serfling Art Director, 54 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/equitrac-corp-reports-earnings-for-qtr-to-may-31.html | Equitrac Corp. reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/race-track-is-raided-by-the-ins.html | Race Track Is Raided By the I.N.S. | False | By Josh Barbanel | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/hunter-environmental-reports-earnings-for-qtr-to-march-31.html | Hunter Environmental reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/olympics-barcelona-profile-canoeist-took-20-years-for-second-time-around.html | OLYMPICS: BARCELONA PROFILE; Canoeist Took 20 Years For Second Time Around | False | By William N. Wallace | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/theater/theater-in-review-734692.html | Theater in Review | False | By D. J. R. Bruckner | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/IHT-for-cyclists-at-tour-time-theres-no-place-like-france-or-spain-or.html | For Cyclists at Tour Time, There's No Place Like France (or Spain or Belgium or...) | False | By Samuel Abt, International Herald Tribune | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/gunman-kills-2-men-and-injures-3-in-rampage-at-texas-courthouse.html | Gunman Kills 2 Men and Injures 3 In Rampage at Texas Courthouse | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/farrel-corp-reports-earnings-for-year-to-april-30.html | Farrel Corp. reports earnings for Year to April 30 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/not-so-mean-streets.html | Not-So-Mean Streets | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/olympics-kenya-s-old-guard-makes-way-for-new.html | OLYMPICS; Kenya's Old Guard Makes Way for New | False | By Jane Perlez | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/key-rates-683892.html | Key Rates | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/arts/a-tina-brown-goal-for-the-new-yorker-it-s-all-about-mix.html | A Tina Brown Goal For The New Yorker: 'It's All About Mix' | False | By Deirdre Carmody | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/southwestern-public-service-co-reports-earnings-for-qtr-to-month-00.html | Southwestern Public Service Co. reports earnings for Qtr to month 00 | False | | 1992-07-09 | TX 3-343137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/baseball-yankee-executives-in-hot-seat-after-howe-testimony.html | BASEBALL; Yankee Executives in Hot Seat After Howe Testimony | False | y JACK CURRY | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/holiday-on-saturday.html | Holiday on Saturday | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/news/pop-and-jazz-in-review-999392.html | Pop and Jazz in Review | False | BY Jon Pareles | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/abortion-pills-are-confiscated-by-us-agents.html | Abortion Pills Are Confiscated By U.S. Agents | False | By Philip J. Hilts | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/central-capital-reports-earnings-for-qtr-to-march-31.html | Central Capital reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/arts/a-musical-a-anarchist-or-b-liberator-is-turning-80.html | A Musical (a) Anarchist or (b) Liberator Is Turning 80 | False | By Allan Kozinn | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/design-notebook-on-podiums-star-spangled-symbolism.html | DESIGN NOTEBOOK; On Podiums, Star-Spangled Symbolism | False | By Patricia Leigh Brown | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/colleges-brooklyn-college-drops-sports.html | COLLEGES; Brooklyn College Drops Sports | False | By Michael Janofsky | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/currents-designed-by-a-gardener-for-gardeners.html | CURRENTS; Designed by a Gardener, for Gardeners | False | By Elaine Louie | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-966792.html | COMPANY NEWS | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/baseball-yanks-down-by-6-keep-the-faithful-in-stadium.html | BASEBALL; Yanks, Down by 6, Keep the Faithful in Stadium | False | By Jack Curry | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-people-soccer-maradona-s-drug-suspension-ends.html | SPORTS PEOPLE: SOCCER; Maradona's Drug Suspension Ends | False | AP | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/movies/with-new-film-de-palma-tries-to-rise-from-ashes-of-bonfire.html | With New Film, De Palma Tries To Rise From Ashes of 'Bonfire' | False | By Bernard Weinraub | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/first-airlifted-food-supplies-reach-a-needy-sarajevo.html | First Airlifted Food Supplies Reach a Needy Sarajevo | False | By John F. Burns | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/us-french-relations-turn-icy-after-cold-war.html | U.S.-French Relations Turn Icy After Cold War | False | By Roger Cohen | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/1992-campaign-undeclared-candidate-religious-bias-at-perot-s-old-company-denied.html | THE 1992 CAMPAIGN: Undeclared Candidate; Religious Bias at Perot's Old Company Is Denied | False | By Steven A. Holmes | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/us-alcohol-testing-of-america-reports-earnings-for-qtr-to-march-31.html | U.S. Alcohol Testing of America reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/oracle-systems-reports-earnings-for-qtr-to-may-31.html | Oracle Systems reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/on-baseball-yanks-profess-concern-for-howe-far-too-late.html | ON BASEBALL; Yanks Profess Concern for Howe Far Too Late | False | By Murray Chass | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/supermail-international-inc-reports-earnings-for-qtr-to-march-31.html | Supermail International Inc. reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/haitian-exodus-has-slowed-to-a-trickle-us-says.html | Haitian Exodus Has Slowed to a Trickle, U.S. Says | False | By Eric Schmitt | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/results-plus-923392.html | RESULTS PLUS | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/executive-telecard-ltd-reports-earnings-for-year-to-march-31.html | Executive Telecard Ltd. reports earnings for Year to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/federal-jurors-considering-death-penalty-for-mobster.html | Federal Jurors Considering Death Penalty for Mobster | False | By Arnold H. Lubasch | 1992-07-09 | TX 3-343137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/road-test-it-looks-sharp-feels-sharp-but-is-this-razor-a-knockout.html | ROAD TEST; It Looks Sharp, Feels Sharp, But Is This Razor a Knockout? | False | By Eve M. Kahn | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/the-winery-not-the-winemaker-owns-the-secrets-a-court-rules.html | The Winery, Not the Winemaker, Owns the Secrets, a Court Rules | False | By Lawrence M. Fisher | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/germany-abandons-european-jet-fighter-project.html | Germany Abandons European Jet Fighter Project | False | By Stephen Kinzer | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/morrison-inc-x-reports-earnings-for-qtr-to-june-6.html | Morrison Inc.(X) reports earnings for Qtr to June 6 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/stop-shop-cos-reports-earnings-for-qtr-to-may-23.html | Stop & Shop Cos. reports earnings for Qtr to May 23 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/panel-rejects-theory-bush-met-with-iranians-in-paris-in-80.html | Panel Rejects Theory Bush Met With Iranians in Paris in '80 | False | By Neil A. Lewis | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/recipient-of-baboon-s-liver-experiences-a-mild-reaction.html | Recipient of Baboon's Liver Experiences a Mild Reaction | False | By Lawrence K. Altman | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/earth-technology-corp-reports-earnings-for-qtr-to-may-29.html | Earth Technology Corp. reports earnings for Qtr to May 29 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/style/chronicle-948992.html | CHRONICLE | False | By Marvine Howe | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/consumer-rates-money-market-funds-yields-show-slight-weekly-rise.html | CONSUMER RATES; Money Market Funds' Yields Show Slight Weekly Rise | False | ROBERT HURTADO | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/the-media-business-advertising-addenda-wpp-and-banks-set-debt-equity-swap.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP and Banks Set Debt-Equity Swap | False | By Stuart Elliott | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/2-tank-cars-stir-fears-at-scene-of-derailment.html | 2 Tank Cars Stir Fears At Scene of Derailment | False | By Don Terry | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/a-mere-2-million-bid-but-a-3.8-million-return.html | A Mere $2 Million Bid, But a $3.8 Million Return | False | By Alessandra Stanley | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-at-t-and-unions-reach-accord.html | COMPANY NEWS; A.T. &T. and Unions Reach Accord | False | By Anthony Ramirez | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-olympia-gets-reprieve-on-city-tax-bill.html | COMPANY NEWS; Olympia Gets Reprieve on City Tax Bill | False | By Alison Leigh Cowan | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/transactions-843192.html | TRANSACTIONS | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/tennis-sampras-and-ivanisevic-slug-way-to-semifinals.html | TENNIS; Sampras and Ivanisevic Slug Way to Semifinals | False | By Robin Finn | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/baseball-franco-s-sore-elbow-overshadows-mets-rally.html | BASEBALL; Franco's Sore Elbow Overshadows Mets' Rally | False | By Joe Sexton | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/l-hotels-have-to-take-security-of-their-guests-more-seriously-044492.html | Hotels Have to Take Security of Their Guests More Seriously | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/c-corrections-956092.html | Corrections | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/police-corruption-panel-member-quits-amid-questions-on-inquiry.html | Police Corruption Panel Member Quits Amid Questions on Inquiry | False | By Craig Wolff | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/the-1992-campaign-campaign-watch-from-the-rose-garden-the-bush-tv-show.html | THE 1992 CAMPAIGN; CAMPAIGN WATCH; From the Rose Garden, the Bush TV Show | False | By Elizabeth Kolbert | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/geac-computer-reports-earnings-for-qtr-to-april-30.html | Geac Computer reports earnings for Qtr to April 30 | False | | 1992-07-09 | TX 3-343137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/coppola-files-for-bankruptcy.html | Coppola Files for Bankruptcy | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-cbs-revises-affiliate-plan.html | COMPANY NEWS; CBS Revises Affiliate Plan | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/dublin-journal-her-invitation-to-the-irish-come-dance-with-me.html | Dublin Journal; Her Invitation to the Irish: Come Dance With Me | False | By James F. Clarity | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/forum-group-reports-earnings-for-year-to-march-31.html | Forum Group reports earnings for Year to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/movies/home-video-775392.html | Home Video | False | By Peter M. Nichols | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/foreign-affairs-a-hamilton-era.html | Foreign Affairs; A Hamilton Era? | False | By Leslie H. Gelb | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/tab-products-reports-earnings-for-qtr-to-may-31.html | Tab Products reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/south-africa-unions-call-general-strike.html | South Africa Unions Call General Strike | False | By Bill Keller | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/the-1992-campaign-democrats-clinton-dodges-queries-on-choice-for-the-ticket.html | THE 1992 CAMPAIGN: Democrats; Clinton Dodges Queries On Choice for the Ticket | False | By Gwen Ifill | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/united-stationers-reports-earnings-for-qtr-to-may-31.html | United Stationers reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/traffic-alert-493392.html | Traffic Alert | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/harvey-group-reports-earnings-for-qtr-to-may-2.html | Harvey Group reports earnings for Qtr to May 2 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/zonic-corp-reports-earnings-for-qtr-to-march-31.html | Zonic Corp. reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/congressional-roundup-budget-balancing-plan-dies.html | Congressional Roundup; Budget-Balancing Plan Dies | False | By Roberto Suro | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/news/times-names-editors-for-2-weekly-sections.html | Times Names Editors For 2 Weekly Sections | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/obituaries/barbara-d-wainwright-bank-executive-44.html | Barbara D. Wainwright; Bank Executive, 44 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/revised-urban-aid-plan-is-5-billion-compromise.html | Revised Urban Aid Plan Is $5 Billion Compromise | False | By Clifford Krauss | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/todd-shipyards-reports-earnings-for-qtr-to-march-29.html | Todd Shipyards reports earnings for Qtr to March 29 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/style/chronicle-947092.html | CHRONICLE | False | By Marvine Howe | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/silencing-the-opposition-gets-harder.html | Silencing the Opposition Gets Harder | False | By Diana Jean Schemo | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-traub-group-buys-men-s-wear-maker-block-industries.html | COMPANY NEWS; TRAUB GROUP BUYS MEN'S WEAR MAKER BLOCK INDUSTRIES | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/highbridge-journal-for-one-breath-now-a-foe-is-beaten.html | HIGHBRIDGE JOURNAL; For One Breath, Now, a Foe Is Beaten | False | By David Gonzalez | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/currents-giving-lamps-an-inner-glow.html | CURRENTS; Giving Lamps An Inner Glow | False | By Elaine Louie | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/IHT-algeria-has-coldwar-blindness-struck-again.html | Algeria: Has Cold-War Blindness Struck Again? | False | By John K. Cooley, International Herald Tribune | 1992-07-09 | TX 3-343137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-house-unit-tightens-curbs-on-baby-bells.html | COMPANY NEWS; House Unit Tightens Curbs on 'Baby Bells' | False | By Edmund L. Andrews | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/brock-exploration-corp-reports-earnings-for-qtr-to-march-31.html | Brock Exploration Corp. reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-cray-research-s-chief-is-sharply-critical-of-tokyo.html | COMPANY NEWS; CRAY RESEARCH'S CHIEF IS SHARPLY CRITICAL OF TOKYO | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/arts/endowment-approves-1,167-us-arts-grants.html | Endowment Approves 1,167 U.S. Arts Grants | False | By William H. Honan | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/questions-on-iranian-airliner.html | Questions on Iranian Airliner | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/currents-off-with-blinds-on-with-fabric.html | CURRENTS; Off With Blinds, On With Fabric | False | By Elaine Louie | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/currents-blazing-trails-urban-style.html | CURRENTS; Blazing Trails, Urban Style | False | By Elaine Louie | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/japanese-pledges-push-for-growth.html | JAPANESE PLEDGES PUSH FOR GROWTH | False | By Thomas L. Friedman | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/prison-has-the-body-but-allah-has-the-spirit.html | Prison Has the Body, but Allah Has the Spirit | False | By Francis X. Clines | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/technology-solutions-reports-earnings-for-qtr-to-may-31.html | Technology Solutions reports earnings for Qtr to May 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-people-basketball-homacek-has-arthroscopic-surgery.html | SPORTS PEOPLE: BASKETBALL; Homacek Has Arthroscopic Surgery | False | AP | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/hughes-fails-to-fulfill-hopes-of-gm-for-counterbalance.html | Hughes Fails to Fulfill Hopes Of G.M. for Counterbalance | False | By Doron P. Levin | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/news-summary-396092.html | NEWS SUMMARY | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/topics-of-the-times-a-lesson-for-albany-s-meddlers.html | Topics of The Times; A Lesson for Albany's Meddlers | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/bridge-498392.html | Bridge | False | By Alan Truscott | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/hyman-ruchlis-writer-on-science-is-dead-at-79.html | Hyman Ruchlis, Writer on Science, Is Dead at 79 | False | By Wolfgang Saxon | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/homemade-oases-soften-the-harshness-of-mean-streets.html | Homemade Oases Soften the Harshness Of Mean Streets | False | By Anne Raver | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/l-polly-baker-lived-happily-ever-after-029092.html | Polly Baker Lived Happily Ever After | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/traffic-alert-866092.html | Traffic Alert | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/arts/baryshnikov-cancels-europe-and-africa-tour.html | Baryshnikov Cancels Europe and Africa Tour | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/credit-markets-prices-of-treasuries-rise-again.html | CREDIT MARKETS; Prices of Treasuries Rise Again | False | By Kenneth N. Gilpin | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/millionaire-adding-unpredictability-to-a-campaign.html | Millionaire Adding Unpredictability to a Campaign | False | By Constance L. Hays | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/arts/reviews-dance-cast-changes-in-the-kirov-s-bayadere.html | Reviews/Dance; Cast Changes in the Kirov's 'Bayadere' | False | By Anna Kisselgoff | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/when-rain-crashes-a-party-what-are-a-host-and-guest-to-do.html | When Rain Crashes a Party, What Are a Host and Guest to Do? | False | By Enid Nemy | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/IHT-european-topics.html | European Topics | False | By Sytske Looijen, International Herald Tribune | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/economic-scene-need-zionism-equal-socialism.html | Economic Scene; Need Zionism Equal Socialism? | False | By Peter Passell | 1992-07-09 | TX 3-343137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/quantronix-corp-reports-earnings-for-year-to-march-31.html | Quantronix Corp. reports earnings for Year to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/new-london-inc-reports-earnings-for-qtr-to-march-31.html | New London Inc. reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/quotation-of-the-day-460692.html | Quotation of the Day | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/command-security-corp-reports-earnings-for-year-to-march-31.html | Command Security Corp. reports earnings for Year to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/topics-of-the-times-fare-treatment-in-japan.html | Topics of The Times; Fare Treatment in Japan | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/l-hotels-have-to-take-security-of-their-guests-more-seriously-desk-on-each-floor-045292.html | Hotels Have to Take Security of Their Guests More Seriously; Desk on Each Floor | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/c-corrections-952792.html | Corrections | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/IHT-exit-crazy-goran-enter-ivanisevic.html | Exit Crazy Goran, Enter Ivanisevic | False | By Ian Thomsen, International Herald Tribune | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/ads-associates-reports-earnings-for-qtr-to-april-30.html | ADS Associates reports earnings for Qtr to April 30 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/congressional-roundup-1126-officers-are-promoted.html | Congressional Roundup; 1,126 Officers Are Promoted | False | By Eric Schmitt | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/crest-industries-inc-reports-earnings-for-qtr-to-march-31.html | Crest Industries Inc. reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/the-1992-campaign-democrats-use-experts-to-seek-data-on-bush.html | THE 1992 CAMPAIGN; Democrats Use Experts To Seek Data on Bush | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/market-place-banking-bright-spot-stands-out-in-quarter.html | Market Place; Banking; Bright Spot Stands Out In Quarter | False | By Floyd Norris | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/bill-to-overhaul-health-insurance-passes-in-albany.html | BILL TO OVERHAUL HEALTH INSURANCE PASSES IN ALBANY | False | By Sarah Lyall | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/executive-changes-333292.html | Executive Changes | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/local-tv-news-043692.html | Local TV News | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/nantucket-industries-reports-earnings-for-qtr-to-may-30.html | Nantucket Industries reports earnings for Qtr to May 30 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/mr-bush-s-x-percent-solution.html | Mr. Bush's X Percent Solution | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/currents-a-souvenir-in-sterling-no-fake-snow.html | CURRENTS; A Souvenir in Sterling, No Fake Snow | False | By Elaine Louie | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/hector-i-vasquez-is-dead-at-63-first-puerto-rican-on-school-panel.html | Hector I. Vasquez Is Dead at 63; First Puerto Rican on School Panel | False | By Eric Pace | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/news/pop-and-jazz-in-review-287992.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/company-news-missouri-bank-company-is-moving-into-kansas.html | COMPANY NEWS; MISSOURI BANK COMPANY IS MOVING INTO KANSAS | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/super-valu-stores-reports-earnings-for-qtr-to-june-20.html | Super Valu Stores reports earnings for Qtr to June 20 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/news/critic-s-notebook-candidates-on-tv-style-vs-substance.html | Critic's Notebook; Candidates on TV: Style vs. Substance | False | By Walter Goodman | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/c-corrections-951992.html | Corrections | False | | 1992-07-09 | TX 3-343137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/arts/reviews-dance-a-stage-mother-as-shrew-supreme-shrew.html | Reviews/Dance; A Stage Mother as Shrew: Supreme Shrew | False | By Jennifer Dunning | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/basketball-harvey-grant-receives-an-offer-from-knicks.html | BASKETBALL; Harvey Grant Receives An Offer From Knicks | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/zenith-data-is-quitting-ace-desktop-project.html | Zenith Data Is Quitting ACE Desktop Project | False | By John Markoff | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/plymouth-rubber-reports-earnings-for-qtr-to-may-30.html | Plymouth Rubber reports earnings for Qtr to May 30 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/ulster-protestants-to-negotiate-with-dublin.html | Ulster Protestants to Negotiate With Dublin | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/ibm-hitachi-deal-is-near.html | I.B.M.-Hitachi Deal Is Near | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/2-environmental-bills-fail-in-albany.html | 2 Environmental Bills Fail in Albany | False | By Kevin Sack | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/american-science-engineering-inc-reports-earnings-for-qtr-to-march-31.html | American Science & Engineering Inc. reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/hillenbrand-industries-reports-earnings-for-qtr-to-may-30.html | Hillenbrand Industries reports earnings for Qtr to May 30 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/inside-392892.html | INSIDE | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/IHT-singapore-asks-why-do-we-need-an-opposition.html | Singapore Asks: Why Do We Need an Opposition? | False | By Michael Richardson, International Herald Tribune | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/theater/theater-in-review-996992.html | Theater in Review | False | By Lawrence Van Gelder | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/l-no-eagles-no-cypress-743592.html | No Eagles, No Cypress | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/finance-briefs-677392.html | FINANCE BRIEFS | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/the-women-with-undue-burdens.html | The Women With Undue Burdens | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/c-corrections-953592.html | Corrections | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/where-to-find-it-it-may-be-junk-but-what-junk-it-is.html | WHERE TO FIND IT; It May Be Junk, but What Junk It Is! | False | BY Terry Trucco | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-people-volleyball-timmons-makes-third-olympic-team.html | SPORTS PEOPLE: VOLLEYBALL; Timmons Makes Third Olympic Team | False | AP | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/foreclosure-begins-on-10-historic-buildings-owned-by-kalikow.html | Foreclosure Begins on 10 Historic Buildings Owned by Kalikow | False | By Thomas J. Lueck | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/tennis-capriati-is-bummed-by-sabatini.html | TENNIS; Capriati Is 'Bummed' by Sabatini | False | By Robin Finn | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/private-labs-to-conduct-hiv-tests.html | Private Labs To Conduct H.I.V. Tests | False | By Dennis Hevesi | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/sports/sports-of-the-times-if-in-doubt-send-in-the-marines.html | Sports of The Times; If in Doubt, Send In The Marines | False | By William C. Rhoden | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/di-industries-inc-reports-earnings-for-year-to-march-31.html | DI Industries Inc. reports earnings for Year to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/l-gay-and-lesbian-teen-age-suicide-toll-is-high-antidepressant-drugs-040192.html | Gay and Lesbian Teen-Age Suicide Toll Is High; Antidepressant Drugs | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/metro-digest-183692.html | METRO DIGEST | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/senate-democrats-forge-an-economic-strategy.html | Senate Democrats Forge An Economic Strategy | False | By Keith Bradsher | 1992-07-09 | TX 3-343137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/president-angrily-contests-changes-over-loans-to-iraq.html | President Angrily Contests Changes Over Loans to Iraq | False | By Michael Wines | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/the-media-business-advertising-addenda-accounts-968392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/l-gay-and-lesbian-teen-age-suicide-toll-is-high-the-method-of-choice-041092.html | Gay and Lesbian Teen-Age Suicide Toll Is High; The Method of Choice | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/IHT-welcoming-cambodias-new-invaders.html | Welcoming Cambodia's New 'Invaders' | False | By James Pringle, International Herald Tribune | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/us-account-of-downing-of-iran-jet-criticized.html | U.S. Account of Downing of Iran Jet Criticized | False | By Michael R. Gordon | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/purchasers-see-signs-of-slow-growth.html | Purchasers See Signs of Slow Growth | False | By Jonathan P. Hicks | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/council-held-likely-to-bar-waste-project.html | Council Held Likely to Bar Waste Project | False | By Michael Specter | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/us/california-forced-to-turn-to-iou-s.html | CALIFORNIA FORCED TO TURN TO I.O.U.'S | False | By Robert Reinhold | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/north-coast-energy-inc-reports-earnings-for-qtr-to-march-31.html | North Coast Energy Inc. reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/news/pop-and-jazz-in-review-998592.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/c-corrections-955192.html | Corrections | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/bush-gives-mexico-limited-pledge-on-abductions.html | Bush Gives Mexico Limited Pledge on Abductions | False | By Tim Golden | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/obituaries/asa-d-sokolow-73-an-antitrust-lawyer.html | Asa D. Sokolow, 73, An Antitrust Lawyer | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/xyvision-inc-reports-earnings-for-qtr-to-march-31.html | Xyvision Inc. reports earnings for Qtr to March 31 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/ruble-floats-while-russian-economy-still-sinks.html | Ruble Floats While Russian Economy Still Sinks | False | By Steven Erlanger | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/au-pair-s-defense-rests-without-calling-a-witness.html | Au Pair's Defense Rests Without Calling a Witness | False | By William Glaberson | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/world/kidnapped-executive-died-after-4-days-in-a-locked-wooden-box.html | Kidnapped Executive Died After 4 Days in a Locked Wooden Box | False | By Robert Hanley | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/garden/at-rehearsal-with-kris-kross-for-a-fidgeter-raps-a-snap.html | AT REHEARSAL WITH: Kris Kross; For a Fidgeter, Rap's a Snap | False | By Mimi Read | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/opinion/batman-and-the-jewish-question.html | Batman and the Jewish Question | False | By Rebecca Roiphe and Daniel Cooper | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/safety-kleen-corp-reports-earnings-for-qtr-to-june-13.html | Safety-Kleen Corp. reports earnings for Qtr to June 13 | False | | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/business/the-media-business-advertising-addenda-olympic-failure-others-share-pain.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Olympic Failure: Others Share Pain | False | By Stuart Elliott | 1992-07-09 | TX 3-343137 | | |
| 1992-07-02 | 1992-07-02 | https://www.nytimes.com/1992/07/02/nyregion/public-advocate-quits-in-trenton-over-cutbacks.html | Public Advocate Quits in Trenton Over Cutbacks | False | By Jerry Gray | 1992-07-09 | TX 3-343137 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/art-in-review-550692.html | Art in Review | False | By Roberta Smith | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/topics-of-the-times-mr-michel-still-ducking.html | Topics of The Times; Mr. Michel, Still Ducking | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/horse-racing-furiously-injured-will-miss-the-dwyer.html | HORSE RACING; Furiously Injured; Will Miss The Dwyer | False | By Joseph Durso | 1992-07-13 | TX 3-337132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/handel-choral-works.html | Handel Choral Works | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/horse-racing-aqueduct-land-will-be-sold.html | HORSE RACING; Aqueduct Land Will Be Sold | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/transactions-056392.html | TRANSACTIONS | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/l-media-elite-bashing-534492.html | 'Media Elite' Bashing | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/world/qian-sanqiang-chinese-physicist-on-atom-bomb-team-dies-at-79.html | Qian Sanqiang, Chinese Physicist On Atom Bomb Team, Dies at 79 | False | By Nicholas D. Kristof | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/review-dance-from-israel-a-program-of-yemeni-folk-works.html | Review/Dance; From Israel, A Program Of Yemeni Folk Works | False | By Jennifer Dunning | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/a-salute-to-the-fourth-operation-sail-and-the-fireworks-on-tv.html | A SALUTE TO THE FOURTH; Operation Sail and the Fireworks on TV | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/market-place-mutual-funds-generally-fizzled-in-the-2d-quarter.html | Market Place; Mutual Funds Generally Fizzled in the 2d Quarter | False | By Seth Faison Jr. | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/real-estate-lower-price-for-land-lures-builder.html | Real Estate; Lower Price For Land Lures Builder | False | By Diana Shaman | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/world/russian-minister-warns-of-coup-threat-by-the-army.html | Russian Minister Warns of Coup Threat by the Army | False | By Steven Erlanger | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/world/bodh-gaya-journal-where-buddha-s-path-crosses-the-hindu-cosmos.html | Bodh Gaya Journal; Where Buddha's Path Crosses the Hindu Cosmos | False | By Edward A. Gargan | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/books/books-of-the-times-shakespeare-the-man-behind-the-golden-pen.html | Books of The Times; Shakespeare, the Man Behind the Golden Pen | False | By Michiko Kakutani | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/murky-recovery-many-lean-years-must-follow-long-string-very-fat-years.html | A Murky Recovery; How Many Lean Years Must Follow The Long String of Very Fat Years? | False | By Sylvia Nasar | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/company-news-telecom-s-265-million-deal-on-matra.html | COMPANY NEWS; Telecom's $265 Million Deal on Matra | False | By Roger Cohen | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/our-towns-an-olympics-you-don-t-want-to-enter.html | OUR TOWNS; An Olympics You Don't Want to Enter | False | By Andrew H. Malcolm | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/tennis-it-s-red-white-and-hullabaloo-at-wimbledon.html | TENNIS; It's Red, White and Hullabaloo at Wimbledon | False | By Robin Finn | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/c-corrections-482892.html | Corrections | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/jobless-rate-jumps-to-7.8-raising-doubts-on-recovery.html | Jobless Rate Jumps to 7.8%, Raising Doubts on Recovery | False | By Robert D. Hershey Jr. | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/at-t-and-unions-praise-new-pact.html | A.T.&T. AND UNIONS PRAISE NEW PACT | False | By Anthony Ramirez | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/pact-in-albany-limits-profits-of-criminals.html | Pact in Albany Limits Profits Of Criminals | False | By Sam Howe Verhovek | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/c-corrections-481092.html | Corrections | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/the-spoken-word.html | The Spoken Word | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/steinbrenner-s-93-return-seems-sure-as-vincent-ends-inquiry.html | Steinbrenner's '93 Return Seems Sure as Vincent Ends Inquiry | False | By Murray Chass | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/feeling-pressure-cheney-agrees-to-allow-work-on-novel-aircraft.html | Feeling Pressure, Cheney Agrees To Allow Work on Novel Aircraft | False | By Michael R. Gordon | 1992-07-13 | TX 3-337132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/style/chronicle-473992.html | CHRONICLE | False | By Nadine Brozan | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/a-salute-to-the-fourth-celebrating-columbus-and-the-age-of-sail.html | A SALUTE TO THE FOURTH; Celebrating Columbus and the Age Of Sail | False | By William Grimes | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/topics-of-the-times-a-90-fountain-of-youth.html | Topics of The Times; A 90Â¦ Fountain of Youth | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/news/shooting-raises-security-concerns.html | Shooting Raises Security Concerns | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/company-news-for-the-well-fed-cat-you-think-milk-is-milk-alpo-has-another-idea.html | COMPANY NEWS; For The Well-Fed Cat; You Think Milk Is Milk? Alpo Has Another Idea | False | By Eben Shapiro | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/as-jobless-ranks-grow-hope-falls-in-california.html | As Jobless Ranks Grow, Hope Falls in California | False | By Seth Mydans | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/the-1992-campaign-media-ever-shrinking-sound-bites-prompt-edict-at-cbs-news.html | THE 1992 CAMPAIGN: Media; Ever-Shrinking Sound Bites Prompt Edict at CBS News | False | By Richard L. Berke | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/obituaries/e-ross-buckley-71-a-reagan-appointee.html | E. Ross Buckley, 71, A Reagan Appointee | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/search-for-other-suspects-is-pressed-in-kidnapping.html | Search for Other Suspects Is Pressed in Kidnapping | False | By Robert Hanley | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/c-corrections-450492.html | Corrections | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/cuny-law-school-gets-vote-of-support-for-accreditation.html | CUNY Law School Gets Vote of Support For Accreditation | False | By Dennis Hevesi | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/style/chronicle-472092.html | CHRONICLE | False | By Nadine Brozan | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/1992-campaign-candidate-s-record-navy-officers-found-perot-immature-paper-says.html | THE 1992 CAMPAIGN: Candidate's Record; Navy Officers Found Perot Immature, Paper Says | False | By Robert Pear | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/company-news-finance-unit-at-gm-taps-2-for-key-jobs.html | COMPANY NEWS; Finance Unit At G.M. Taps 2 for Key Jobs | False | By Doron P. Levin | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/doing-right-by-haitians-and-freedom.html | Doing Right by Haitians, and Freedom | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/new-york-area-job-data-are-especially-grim.html | New York Area Job Data Are Especially Grim | False | By Thomas J. Lueck | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/style/IHT-shopping-home-ready-towear.html | Shopping: Home Ready-to-Wear | False | By Patricia McColl, International Herald Tribune | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/cycling-biking-in-the-usa-day-25-drops-of-kindness.html | CYCLING: Biking in the U.S.A. -- Day 25, Drops of Kindness | False | By Grace Lichtenstein | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/redistricting-plans-approved.html | Redistricting Plans Approved | False | By Kevin Sack | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/guilty-plea-arranged-in-israel-kickback-case.html | Guilty Plea Arranged In Israel Kickback Case | False | By Richard W. Stevenson | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/quotation-of-the-day-434292.html | Quotation of the Day | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/japan-won-t-hunt-whales-miyazawa-says.html | Japan Won't Hunt Whales, Miyazawa Says | False | By Keith Bradsher | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/the-media-business-advertising-addenda-accounts-451892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/why-dont-they-like-us.html | Why Don't They Like Us? | False | By Paul Hollander | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/movies/film-society-to-honor-jack-lemmon-in-april.html | Film Society to Honor Jack Lemmon in April | False | | 1992-07-13 | TX 3-337132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/sports-of-the-times-the-english-now-adore-the-old-man.html | Sports of The Times; The English Now Adore The Old Man | False | By George Vecsey | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/from-sound-bite-to-a-meal.html | From Sound Bite to a Meal | False | By Marvin Kalb | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/basketball-knicks-put-ball-in-bullets-court-with-offer.html | BASKETBALL; Knicks Put Ball in Bullets' Court With Offer | False | By Clifton Brown | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/l-cutting-the-deficit-must-cause-some-pain-531092.html | Cutting the Deficit Must Cause Some Pain | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/one-murder-charge-dropped-in-arson-case.html | One Murder Charge Dropped in Arson Case | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/abortion-rights-backers-protest-at-holland-tunnel.html | Abortion-Rights Backers Protest at Holland Tunnel | False | By Catherine S. Manegold | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/rate-cut-lifts-bonds-but-stocks-fall.html | Rate Cut Lifts Bonds, but Stocks Fall | False | By Floyd Norris | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/on-mott-street-in-summertime-fireworks-rule.html | On Mott Street in Summertime, Fireworks Rule | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/at-home-abroad-de-klerk-and-gorbachev.html | At Home Abroad; De Klerk And Gorbachev | False | By Anthony Lewis | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/worldbusiness/IHT-hong-kong-paytv-solution-no-win.html | Hong Kong Pay-TV Solution: No Win? | False | By Laurence Zuckerman, International Herald Tribune | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/2-judges-block-cuts-in-medicaid-services.html | 2 Judges Block Cuts In Medicaid Services | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/style/IHT-visiting-florence-watch-outfor-art-skirmishes-and-angry-mothers.html | Visiting Florence? Watch Out for Art Skirmishes and Angry Mothers | False | By Ken Shulman, International Herald Tribune | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/house-approves-tax-bill-with-14.5-billion-in-breaks.html | House Approves Tax Bill With $14.5 Billion in Breaks | False | By John H. Cushman Jr. | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/congress-passes-jobless-aid-and-bush-says-he-will-sign.html | Congress Passes Jobless Aid And Bush Says He Will Sign | False | By Adam Clymer | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/the-media-business-advertising-for-this-4th-they-re-putting-out-fewer-flags.html | THE MEDIA BUSINESS: ADVERTISING; For This 4th, They're Putting Out Fewer Flags | False | By Stuart Elliott | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/company-news-mead-corp-to-lay-off-1000.html | COMPANY NEWS; Mead Corp. to Lay Off 1,000 | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/sports-weekend-on-eve-of-tour-it-s-difficult-to-ignore-indurain.html | SPORTS WEEKEND; On Eve of Tour, It's Difficult to Ignore Indurain | False | By Samuel Abt | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/epa-told-to-publish-new-air-pollution-rules-before-compliance-deadline.html | E.P.A. Told to Publish New Air Pollution Rules Before Compliance Deadline | False | By Matthew L. Wald | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/c-corrections-483692.html | Corrections | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/navy-punishes-2-officers-because-of-lewd-banner.html | Navy Punishes 2 Officers Because of Lewd Banner | False | By Eric Schmitt | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/obituaries/jean-baer-69-is-dead-wrote-self-help-books.html | Jean Baer, 69, Is Dead; Wrote Self-Help Books | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/a-summer-of-discontent.html | A Summer of Discontent | False | By David E. Rosenbaum | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/news/bar-when-lawyer-asking-clients-dial-injury-1-takes-one-with-injury-9-who-injured.html | At the Bar; When a lawyer asking clients to dial INJURY 1 takes on the one with INJURY 9, who is injured? | False | By David Margolick | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/house-passes-aid-plan-for-inner-cities.html | House Passes Aid Plan for Inner Cities | False | By Clifford Krauss | 1992-07-13 | TX 3-337132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/world/us-and-iraqis-tell-of-a-coup-attempt-against-baghdad.html | U.S. AND IRAQIS TELL OF A COUP ATTEMPT AGAINST BAGHDAD | False | By Patrick E. Tyler | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/world/un-general-in-the-middle-under-attack.html | U.N. General: In the Middle, Under Attack | False | By John F. Burns | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/former-prosecutor-who-is-blind-is-nominated-to-federal-bench.html | Former Prosecutor Who Is Blind Is Nominated to Federal Bench | False | By Neil A. Lewis | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/where-bitterness-is-bountiful.html | Where Bitterness Is Bountiful | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/the-1992-campaign-undeclared-candidate-aids-demonstrators-disrupt-perot-rally.html | THE 1992 CAMPAIGN: Undeclared Candidate; AIDS Demonstrators Disrupt Perot Rally | False | By Steven A. Holmes | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/l-secret-lies-hidden-vassar-yale-nude-posture-photos-inappropriate-attention-538792.html | A Secret Lies Hidden in Vassar and Yale Nude 'Posture Photos'; Inappropriate Attention | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/a-salute-to-the-fourth-beyond-the-parades-and-the-fireworks.html | A SALUTE TO THE FOURTH; Beyond the Parades and the Fireworks | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/l-dress-code-tyrannizes-women-lawyers-520492.html | Dress Code Tyrannizes Women Lawyers | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/the-dog-and-the-earthquake.html | The Dog and the Earthquake | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/the-media-business-advertising-addenda-goodby-berlin-wins-sega-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby, Berlin Wins Sega Business | False | By Stuart Elliott | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/movies/tv-weekend-close-up-on-cagney-the-faraway-fella.html | TV Weekend; Close-Up on Cagney, the 'Faraway Fella' | False | By John J. O'Connor | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/world/khmer-rouge-still-keeping-arms.html | Khmer Rouge Still Keeping Arms | False | By Philip Shenon | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/ibm-and-toshiba-in-pact.html | I.B.M. and Toshiba in Pact | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/world/de-klerk-angry-with-mandela-still-offers-concession-on-voting.html | De Klerk, Angry With Mandela, Still Offers Concession on Voting | False | By Bill Keller | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/deck-danger-wetlands-broad-channel-residents-fight-albany-environment.html | A Deck, or a Danger to Wetlands?; Broad Channel Residents Fight Albany on the Environment | False | By Steven Lee Myers | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/bidder-for-news-plays-down-disappointing-stock-sale.html | Bidder for News Plays Down Disappointing Stock Sale | False | By Alex S. Jones | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/worldbusiness/IHT-g7-outlook-echoes-of-summits-past.html | G-7 Outlook: Echoes of Summits Past | False | By Tom Redburn, International Herald Tribune | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/us-panel-opposes-ltv-deal.html | U.S. Panel Opposes LTV Deal | False | By Eric Schmitt | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/executive-changes-819492.html | Executive Changes | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/credit-markets-jobs-data-push-bonds-up-sharply.html | CREDIT MARKETS; Jobs Data Push Bonds Up Sharply | False | By Kenneth N. Gilpin | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/movies/review-film-a-wolf-a-princess-a-castle-in-the-alps.html | Review/Film; A Wolf, A Princess, A Castle In the Alps | False | By Janet Maslin | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/sounds-around-town-542592.html | SOUNDS AROUND TOWN | False | by Karen Schoemer | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/world/post-apartheid-hopes-stained-by-bloodletting.html | Post-Apartheid Hopes Stained by Bloodletting | False | By Christopher S. Wren | 1992-07-13 | TX 3-337132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/IHT-uk-and-china-to-negotiate-colony-airport-funds.html | U.K. and China to Negotiate Colony Airport Funds | False | By Laurence Zuckerman, International Herald Tribune | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/obituaries/willa-armstrong-63-video-company-head.html | Willa Armstrong, 63, Video Company Head | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/IHT-not-good-news-he-says-about-unemployment-rise-a-blow-to-bush.html | 'Not Good News', He Says About Unemployment Rise: A Blow To Bush | False | By Paul F. Horvitz, International Herald Tribune | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/art-in-review-551492.html | Art in Review | False | By Holland Cotter | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/football-mournful-soulful-hymns-for-brown.html | FOOTBALL; Mournful, Soulful Hymns for Brown | False | By Timothy W. Smith | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/baseball-mets-spend-day-examining-their-aches.html | BASEBALL; Mets Spend Day Examining Their Aches | False | By Joe Sexton | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/the-media-business-advertising-addenda-sales-and-marketing-shifts-at-newsweek.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sales and Marketing Shifts at Newsweek | False | By Stuart Elliott | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/review-art-the-treats-and-treasures-of-islamic-spain-at-the-met.html | Review/Art; The Treats and Treasures of Islamic Spain, at the Met | False | By Michael Kimmelman | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/movies/critic-s-notebook-a-forgotten-voice-from-the-fatalistic-world-of-film-noir.html | Critic's Notebook; A Forgotten Voice From the Fatalistic World of Film Noir | False | By Vincent Canby | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/unemployment-up-sharply-prompting-federal-reserve-to-cut-its-key-lending-rate.html | UNEMPLOYMENT UP SHARPLY, PROMPTING FEDERAL RESERVE TO CUT ITS KEY LENDING RATE | False | By Steven Greenhouse | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/IHT-quietly-indurain-leaves-no-doubt-has-tours-choice-cut.html | Quietly, Indurain Leaves No Doubt He's Tour's Choice Cut | False | By Samuel Abt, International Herald Tribune | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/metro-digest-468792.html | METRO DIGEST | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/a-salute-to-the-fourth-of-time-and-the-sea-a-majestic-history.html | A SALUTE TO THE FOURTH; Of Time and the Sea: A Majestic History | False | By John Noble Wilford | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/baseball-yankees-below-.500-but-having-a-blast.html | BASEBALL; Yankees Below .500, But Having a Blast | False | JACK CURRY | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/tennis/tennis-seles-and-graf-find-different-ways-into-final.html | TENNIS; Seles and Graf Find Different Ways Into Final | False | By Robin Finn | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/tv-sports-for-olympics-crew-a-flame-has-turned-to-ashes.html | TV SPORTS; For Olympics Crew, a Flame Has Turned to Ashes | False | By Richard Sandomir | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/world/rabin-s-coalition-minuet-bow-to-the-left-curtsy-to-the-right.html | Rabin's Coalition Minuet: Bow to the Left, Curtsy to the Right | False | By Clyde Haberman | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/c-corrections-484492.html | Corrections | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/obituaries/leonard-j-goldwater-medical-professor-89.html | Leonard J. Goldwater, Medical Professor, 89 | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/business-digest-469592.html | BUSINESS DIGEST | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/IHT-a-campaign-to-sign-up-us-voters-abroad.html | A Campaign To Sign Up U.S. Voters Abroad | False | , International Herald Tribune | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/ozawa-won-t-conduct-as-tanglewood-opens.html | Ozawa Won't Conduct As Tanglewood Opens | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/the-media-business-advertising-addenda-people-450092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-07-13 | TX 3-337132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/the-1992-campaign-clinton-hands-out-tasteful-scoops-to-reporters.html | THE 1992 CAMPAIGN; CLINTON HANDS OUT TASTEFUL SCOOPS TO REPORTERS | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/news/souter-anchoring-the-court-s-new-center.html | Souter Anchoring the Court's New Center | False | By Linda Greenhouse | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/interest-rate-payoff-on-california-iou-s.html | Interest-Rate Payoff on California I.O.U.'s | False | By Michael Quint | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/washington-work-eccentric-still-but-obscure-no-more-texan-leads-inquiry-iraq.html | Washington at Work; Eccentric Still but Obscure No More, Texan Leads Inquiry on Iraq Loans | False | By Elaine Sciolino | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/a-salute-to-the-fourth-seeing-the-tall-ships-by-sea.html | A SALUTE TO THE FOURTH; Seeing the Tall Ships by Sea | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/company-news-lloyd-s-council-approves-proposal-to-tighten-system.html | COMPANY NEWS; Lloyd's Council Approves Proposal to Tighten System | False | By Steven Prokesch | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/waterloo-series-to-open.html | Waterloo Series to Open | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/news-summary-382692.html | NEWS SUMMARY | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/the-media-business-advertising-addenda-staff-changes-at-the-new-fcb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Staff Changes At the New FCB | False | By Stuart Elliott | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/style/chronicle-471292.html | CHRONICLE | False | By Nadine Brozan | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/ewing-t-kerr-92-federal-judge-who-strengthened-indian-rights.html | Ewing T. Kerr, 92, Federal Judge Who Strengthened Indian Rights | False | By Eric Pace | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/inside-425392.html | INSIDE | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/world/senate-calls-for-monitoring-of-the-warheads-in-russa.html | Senate Calls for Monitoring Of the Warheads in Russa | False | By Michael R. Gordon | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/2-police-officers-are-indicted-in-shootings-involving-civilians.html | 2 Police Officers Are Indicted In Shootings Involving Civilians | False | By James Barron | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/1992-campaign-trail-jobless-figures-dampen-quayle-s-assault-arkansas.html | THE 1992 CAMPAIGN: On the Trail; JOBLESS FIGURES DAMPEN QUAYLE'S ASSAULT IN ARKANSAS | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/last-chance.html | Last Chance | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/IHT-taiwans-locomotive-is-pulling-along-the-mainland.html | Taiwan's Locomotive Is Pulling Along the Mainland | False | By Gary Klintworth, International Herald Tribune | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/jurors-reject-death-penalty-for-mobster.html | Jurors Reject Death Penalty for Mobster | False | By Arnold H. Lubasch | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/unease-laps-across-shore-as-traditions-shift.html | Unease Laps Across Shore as Traditions Shift | False | By Jon Nordheimer | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/baseball-if-vincent-is-butting-in-who-is-being-put-out.html | BASEBALL; If Vincent Is Butting In, Who Is Being Put Out? | False | By Robert Lipsyte | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-13 | TX 3-337132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/review-dance-a-juliet-who-has-both-brains-and-heart.html | Review/Dance; A Juliet Who Has Both Brains And Heart | False | By Jennifer Dunning | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/key-rates-925592.html | Key Rates | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/a-salute-to-the-fourth-celebrating-op-sail-and-columbus.html | A SALUTE TO THE FOURTH; Celebrating Op Sail and Columbus | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/art-in-review-549292.html | Art in Review | False | By Holland Cotter | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/hockey-messier-remains-no-big-fan-of-neilson.html | HOCKEY; Messier Remains No Big Fan of Neilson | False | By Filip Bondy | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/news/unchanged-but-growing-as-justice.html | Unchanged, but Growing as Justice | False | By Fox Butterfield | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/glut-of-office-space-in-new-york-market-lessens-relocations.html | Glut of Office Space In New York Market Lessens Relocations | False | By Thomas J. Lueck | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/on-my-mind-elections-and-the-gulf-war.html | On My Mind; Elections And the Gulf War | False | By A. M. Rosenthal | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/world/american-flies-to-belgrade-to-take-top-yugoslav-post.html | American Flies to Belgrade To Take Top Yugoslav Post | False | By David Binder | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/world/gen-pierre-billotte-86-who-led-french-forces-into-paris-is-dead.html | Gen. Pierre Billotte, 86, Who Led French Forces Into Paris, Is Dead | False | By Bruce Lambert | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/world/stern-british-and-angry-chinese-to-resume-hong-kong-talks.html | Stern British and Angry Chinese to Resume Hong Kong Talks | False | By Nicholas D. Kristof | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/news/art-in-review-188892.html | Art in Review | False | By Roberta Smith | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/obituaries/thomas-r-hauck-47-an-architect-is-dead.html | Thomas R. Hauck, 47, An Architect, Is Dead | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/IHT-the-case-of-the-grunting-tennis-star-order-on-the-court.html | The Case of the Grunting Tennis Star: Order on the Court! | False | By Ian Thomsen, International Herald Tribune | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/worldbusiness/IHT-panels-find-no-fraud-but-urge-changes-lloyds-ducks.html | Panels Find No Fraud, but Urge Changes : Lloyd's Ducks More Bullets | False | By Erik Ipsen, International Herald Tribune | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/company-news-olympia-s-us-unit-unable-to-make-2-million-payment.html | COMPANY NEWS; Olympia's U.S. Unit Unable to Make $2 Million Payment | False | By Richard D. Hylton | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/l-a-secret-lies-hidden-in-vassar-and-yale-nude-posture-photos-537992.html | A Secret Lies Hidden in Vassar and Yale Nude 'Posture Photos' | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/sounds-around-town-320192.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/baseball-vincent-s-the-issue-say-howe-s-lawyers.html | BASEBALL; Vincent's the Issue, Say Howe's Lawyers | False | By Murray Chass | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/olympics-bird-s-back-now-more-than-just-an-nba-question.html | OLYMPICS; Bird's Back Now More Than Just an N.B.A. Question | False | By Harvey Araton | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/markets-closed.html | Markets Closed | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/l-right-way-to-read-hate-speech-opinion-533692.html | Right Way to Read 'Hate Speech' Opinion | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/c-corrections-480192.html | Corrections | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/obituaries/sidney-meredith-73-literary-agent-dies.html | Sidney Meredith, 73, Literary Agent, Dies | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/company-news-470492.html | COMPANY NEWS | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/senate-votes-981-million-in-aid-for-ex-soviet-bloc.html | Senate Votes $981 Million in Aid for Ex-Soviet Bloc | False | By Roberto Suro | 1992-07-13 | TX 3-337132 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/well-experienced-jersey-city-welcomes-its-3d-mayor-of-year.html | Well-Experienced Jersey City Welcomes Its 3d Mayor of Year | False | By Joseph F. Sullivan | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/the-muddled-model-cities-model.html | The Muddled Model Cities Model | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/opinion/l-cutting-the-deficit-must-cause-some-pain-solemn-obligations-532892.html | Cutting the Deficit Must Cause Some Pain; Solemn Obligations | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/a-salute-to-the-fourth-restaurants-where-to-see-the-ships-and-eat-well.html | A SALUTE TO THE FOURTH: Restaurants; Where to See The Ships And Eat Well | False | By Bryan Miller | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/us/navy-chief-seeks-anti-harassment-law.html | Navy Chief Seeks Anti-Harassment Law | False | By Eric Schmitt | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/c-corrections-485292.html | Corrections | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/nyregion/investigators-tell-of-tirade-by-policeman.html | Investigators Tell of Tirade By Policeman | False | By George James | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/sports/results-plus-194292.html | RESULTS PLUS | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-03 | 1992-07-03 | https://www.nytimes.com/1992/07/03/arts/a-salute-to-the-fourth-some-keys-to-the-gridlock-on-a-busy-weekend.html | A SALUTE TO THE FOURTH; Some Keys to the Gridlock on a Busy Weekend | False | | 1992-07-13 | TX 3-337132 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/sports-people-basketball-blazers-add-strickland-but-lose-ainge.html | SPORTS PEOPLE: BASKETBALL; Blazers Add Strickland but Lose Ainge | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/astral-inc-reports-earnings-for-qtr-to-may-31.html | Astral Inc. reports earnings for Qtr to May 31 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/friction-seen-in-planning-of-convention.html | Friction Seen In Planning Of Convention | False | By James Barron | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/review-ballet-kirov-test-the-giants-of-the-west.html | Review/Ballet; Kirov Test: The Giants Of the West | False | By Anna Kisselgoff | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/new-york-city-celebrates-a-prelude-to-a-holiday.html | New York City Celebrates a Prelude to a Holiday | False | By Dennis Hevesi | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/us/now-at-navy-s-bridge-battling-sexism.html | Now at Navy's Bridge, Battling Sexism | False | By Eric Schmitt | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/sports-people-track-and-field-conviction-may-endanger-team-berth.html | SPORTS PEOPLE: TRACK AND FIELD; Conviction May Endanger Team Berth | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/obituaries/victor-e-ferrell-telephone-executive-84.html | Victor E. Ferrell, Telephone Executive, 84 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/bailout-hopes-dashed-in-nassau-and-suffolk.html | Bailout Hopes Dashed In Nassau and Suffolk | False | By John T. McQuiston | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/us/lebanon-journal-when-times-get-tough-town-s-officials-get-boot.html | Lebanon Journal; When Times Get Tough, Town's Officials Get Boot | False | By Fox Butterfield | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/us/the-1992-campaign-democrats-bold-ad-firm-is-chosen-to-build-clinton-s-image.html | THE 1992 CAMPAIGN: Democrats; Bold Ad Firm Is Chosen To Build Clinton's Image | False | By Stuart Elliott | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/traffic-alert-092592.html | Traffic Alert | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/classical-music-in-review-362292.html | Classical Music in Review | False | By Allan Kozinn | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/a-world-of-high-bids-and-quick-decisions.html | A World of High Bids And Quick Decisions | False | By J. Peder Zane | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/l-why-good-students-turn-to-cliffs-notes-894792.html | Why Good Students Turn to Cliffs Notes | False | | 1992-07-14 | TX 3-356446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/IHT-french-fear-a-backlash-from-algeria.html | French Fear a Backlash From Algeria | False | By Barry James, International Herald Tribune | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/dartmouth-loses-on-thames.html | Dartmouth Loses on Thames | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/world/and-worry-india-in-strike-over-hefty-trucking-tariffs.html | ...and Worry India in Strike Over Hefty Trucking Tariffs | False | By Edward A. Gargan | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/jako-inc-reports-earnings-for-qtr-to-march-31.html | Jako Inc. reports earnings for Qtr to March 31 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/world/managua-army-chief-may-face-trial-in-1990-killing.html | Managua Army Chief May Face Trial in 1990 Killing | False | By Shirley Christian | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/metro-digest-816592.html | METRO DIGEST | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/technology-shift-blurs-future-of-japan-s-new-tv-system.html | Technology Shift Blurs Future of Japan's New TV System | False | By Andrew Pollack | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/obituaries/dennis-r-karl-writer-37.html | Dennis R. Karl, Writer, 37 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/world/us-puts-victorious-spin-on-summit.html | U.S. Puts Victorious Spin on Summit | False | By Steven Greenhouse | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/folklorist-offers-insight-into-cultural-connections.html | Folklorist Offers Insight Into Cultural Connections | False | By Sheila Rule | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/l-lead-in-schools-contributes-to-low-test-scores-810692.html | Lead in Schools Contributes to Low Test Scores | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/review-pop-a-ghost-of-elvis-presley-does-a-bit-of-nightclubbing.html | Review/Pop; A Ghost of Elvis Presley Does a Bit of Nightclubbing | False | By Stephen Holden | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/us/the-1992-campaign-bush-on-the-environment-a-record-of-contradictions.html | THE 1992 CAMPAIGN; Bush on the Environment: A Record of Contradictions | False | By Keith Schneider | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/cloud-looms-over-police-as-rookies-join-the-force.html | Cloud Looms Over Police as Rookies Join the Force | False | By Craig Wolff | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/world/slovakia-deputies-block-re-election-of-vaclav-havel.html | SLOVAKIA DEPUTIES BLOCK RE-ELECTION OF VACLAV HAVEL | False | By Stephen Engelberg | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/horse-racing-most-of-the-stars-will-be-on-the-flag.html | HORSE RACING; Most of the Stars Will Be on the Flag | False | By Joseph Durso | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/sports-people-track-and-field-krabbe-pulls-out-of-olympics.html | SPORTS PEOPLE: TRACK AND FIELD; Krabbe Pulls Out of Olympics | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/sc-bancorp-reports-earnings-for-qtr-to-june-30.html | SC Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/markets-closed.html | Markets Closed | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/your-money/IHT-most-markets-suffer-june-swoon.html | Most Markets Suffer June Swoon | False | , International Herald Tribune | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/readicare-inc-reports-earnings-for-qtr-to-may-31.html | Readicare Inc. reports earnings for Qtr to May 31 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/travel/when-it-comes-time-to-travel-pack-smart-to-smooth-the-way.html | When It Comes Time to Travel, Pack Smart to Smooth the Way | False | By Deborah Blumenthal | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/style/chronicle-437892.html | CHRONICLE | False | By Nadine Brozan | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/jds-invest-reports-earnings-for-year-to-feb-29.html | JDS Invest reports earnings for Year to Feb 29 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/patents-special-television-effects-simpler-and-at-lower-cost.html | PATENTS; Special Television Effects, Simpler and at Lower Cost | False | By Edmund L. Andrews | 1992-07-14 | TX 3-356446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/when-the-carousel-comes-grinding-to-a-halt.html | When the Carousel Comes Grinding to a Halt | False | By Andrew L. Yarrow | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/us/beliefs-799192.html | Beliefs | False | By Peter Steinfels | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/news/guidepost.html | GUIDEPOST | False | By Leonard Sloane | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/us/the-1992-campaign-cuomo-invited-he-s-denying-it.html | THE 1992 CAMPAIGN; Cuomo Invited? He's Denying It. | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/your-money/IHT-stock-scams-with-an-international-twist.html | Stock Scams With an International Twist | False | By Michael D. McNickle, International Herald Tribune | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/world/russian-deficit-is-hampering-aid-deal.html | Russian Deficit Is Hampering Aid Deal | False | By Louis Uchitelle | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/man-kills-wife-2-others-and-himself-police-say.html | Man Kills Wife, 2 Others and Himself, Police Say | False | By David Gonzalez | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/tales-of-the-tightfisted-consumer.html | Tales of the Tightfisted Consumer | False | By Robert D. Hershey Jr. | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/world/us-will-try-to-sway-arabs-in-talks-with-israel.html | U.S. Will Try to Sway Arabs in Talks With Israel | False | By Thomas L. Friedman | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/sports-people-basketball-valvano-being-treated-at-hospital.html | SPORTS PEOPLE: BASKETBALL; Valvano Being Treated at Hospital | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/a-series-of-visits-to-reading-pa.html | A Series of Visits to Reading, Pa. | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/super-rite-reports-earnings-for-qtr-to-may-30.html | Super Rite reports earnings for Qtr to May 30 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/your-money/IHT-too-much-good-bordeaux-too-few-profits-red-ink-for-wine.html | Too Much Good Bordeaux, Too Few Profits: Red Ink for Wine Investors | False | By Jacques Neher, International Herald Tribune | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/business-digest-825492.html | BUSINESS DIGEST | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/IHT-mcenroe-has-been-there-but-can-that-beat-the-kid.html | McEnroe Has Been There, But Can That Beat the Kid? | False | By Ian Thomsen, International Herald Tribune | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/deadlock-in-albany-sour-finish-taints-productive-session.html | Deadlock In Albany; Sour Finish Taints Productive Session | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/arista-investors-reports-earnings-for-qtr-to-march-31.html | Arista Investors reports earnings for Qtr to March 31 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/fire-work.html | Fire Work | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/fourth-of-july.html | Fourth of July | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/kansas-city-s-barbecue-rift-is-settled.html | Kansas City's Barbecue Rift Is Settled | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/washington-could-do-something.html | Washington Could Do Something | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/newman-savings-bank-reports-earnings-for-qtr-to-march-31.html | Newman Savings Bank reports earnings for Qtr to March 31 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/bridge-091792.html | Bridge | False | By Alan Truscott | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/us/man-in-the-news-stealthy-capital-go-between-nicholas-edmund-calio.html | Man in the News; Stealthy Capital Go-Between: Nicholas Edmund Calio | False | By Clifford Krauss | 1992-07-14 | TX 3-356446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/quotation-of-the-day-698792.html | Quotation of the Day | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/auto-racing-a-slower-but-safer-indy-500.html | AUTO RACING; A Slower But Safer Indy 500 | False | By Joseph Siano | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/information-management-tech-reports-earnings-for-year-to-march-31.html | Information Management Tech reports earnings for Year to March 31 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/world/argentina-reluctantly-confronts-its-own-pollution-problem.html | Argentina Reluctantly Confronts Its Own Pollution Problem | False | By Nathaniel C. Nash | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/classical-music-in-review-363092.html | Classical Music in Review | False | By James R. Oestreich | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/your-money-obtaining-money-from-401-k-plans.html | Your Money; Obtaining Money From 401(k) Plans | False | By Jan M. Rosen | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/five-frames-on-america.html | Five Frames On America | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/patents-a-new-formula-for-treating-acne.html | PATENTS; A New Formula For Treating Acne | False | By Edmund L. Andrews | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/olympics-barcelona-92-albania-learns-to-crawl.html | OLYMPICS: BARCELONA '92; Albania Learns to Crawl | False | By David Wallechinsky, | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/sports-people-track-and-field-top-discus-thrower-might-withdraw.html | SPORTS PEOPLE: TRACK AND FIELD; Top Discus Thrower Might Withdraw | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/your-money/IHT-market-can-bulldoze-ec-directive.html | Market Can Bulldoze EC Directive | False | By M.b., International Herald Tribune | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/l-better-to-stop-missiles-on-ground-than-in-sky-849192.html | Better to Stop Missiles on Ground Than in Sky | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/style/IHT-good-sign-for-market-in-contemporary-art.html | Good Sign for Market In Contemporary Art | False | By Souren Melikian, International Herald Tribune | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/classical-music-in-review-361492.html | Classical Music in Review | False | By Allan Kozinn | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/l-malawi-merits-not-one-penny-from-us-897192.html | Malawi Merits Not One Penny From U.S. | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/your-money/IHT-small-investors-embrace-fading-stocks.html | Small Investors Embrace Fading Stocks | False | , International Herald Tribune | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/international-dairy-queen-reports-earnings-for-qtr-to-may-29.html | International Dairy Queen reports earnings for Qtr to May 29 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/transactions-120492.html | TRANSACTIONS | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/about-new-york-getting-their-sea-legs-windjammer-with-a-crew-of-girls.html | ABOUT NEW YORK; Getting Their Sea Legs: Windjammer With a Crew of Girls | False | By Douglas Martin | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/us/liberty-s-shrine-is-called-at-risk.html | LIBERTY'S SHRINE IS CALLED AT RISK | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/kohl-s-corp-reports-earnings-for-qtr-to-may-30.html | Kohl's Corp. reports earnings for Qtr to May 30 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/news-summary-694492.html | NEWS SUMMARY | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/baseball-it-ll-hurt-worse-if-franco-can-t-pitch.html | BASEBALL; It'll Hurt Worse If Franco Can't Pitch | False | By Joe Sexton | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/rate-cuts-won-t-start-big-spree-banks-say.html | Rate Cuts Won't Start Big Spree, Banks Say | False | By Michael Quint | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/machine-technology-reports-earnings-for-qtr-to-may-31.html | Machine Technology reports earnings for Qtr to May 31 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/albany-lawmakers-end-session-without-acting-on-2-major-issues.html | Albany Lawmakers End Session Without Acting on 2 Major Issues | False | By Sam Howe Verhovek | 1992-07-14 | TX 3-356446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/solidarity-t-managers-2-unions-agree-pact-that-real-enemy-competition.html | Solidarity at A.T.&T.; Managers and 2 Unions Agree in Pact That Real Enemy Is the Competition | False | By Anthony Ramirez | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/worldbusiness/IHT-investment-and-environmental-ills-cloud-dutch-rail.html | Investment and Environmental Ills Cloud Dutch Rail Link Into Ruhr | False | By Barbara Smit, International Herald Tribune | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/hot-on-the-trail-of-opinions-humble-or-otherwise.html | Hot on the Trail of Opinions, Humble or Otherwise | False | By Andrew L. Yarrow | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/tennis-seles-endures-more-than-the-threat-of-rain.html | TENNIS; Seles Endures More Than the Threat of Rain | False | By Robin Finn | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/glassboro-college-to-receive-gift-that-s-expected-to-set-a-record.html | Glassboro College to Receive Gift That's Expected to Set a Record | False | By Jerry Gray | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/c-corrections-742892.html | Corrections | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/world/un-airlift-to-sarajevo-hits-full-stride.html | U.N. Airlift to Sarajevo Hits Full Stride | False | By John F. Burns | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/us/1992-campaign-white-house-bad-economic-forces-bush-refocus-re-election-strategy.html | THE 1992 CAMPAIGN: White House; Bad Economic News Forces Bush To Refocus Re-election Strategy | False | By Michael Wines | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/us/earthquake-raises-concern-about-nuclear-waste-dump.html | Earthquake Raises Concern About Nuclear Waste Dump | False | By Sandra Blakeslee | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/news/aid-for-bandage-users-band-aids-without-string.html | Aid for Bandage Users: Band-Aids Without String | False | By Barry Meier | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/l-argentina-for-embargo-291792.html | Argentina for Embargo | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/news/wide-body-what-golf-drivers.html | Wide-Body What? Golf Drivers? | False | By Barbara Lloyd | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/rabbi-marc-tanenbaum-66-is-dead.html | Rabbi Marc Tanenbaum, 66, Is Dead | False | By Ari L. Goldman | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/xicor-inc-reports-earnings-for-qtr-to-june-14.html | Xicor Inc. reports earnings for Qtr to June 14 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/news/renovating-unleashes-lead-paint.html | Renovating Unleashes Lead Paint | False | By Matthew L. Wald | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/big-latin-american-bet-made-by-spanish-airline.html | Big Latin American Bet Made by Spanish Airline | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/editorial-notebook-not-just-a-mobile-museum.html | Editorial Notebook; Not Just a Mobile Museum | False | By Richard E. Mooney | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/baseball-oh-danny-boy-tartabull-homer-puts-yanks-at-.500.html | BASEBALL; Oh, Danny Boy! Tartabull Homer Puts Yanks at .500 | False | By Michael Martinez | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/us/life-in-a-trailer-park-on-the-edge-but-hoping.html | Life in a Trailer Park: On the Edge, but Hoping | False | By Dirk Johnson | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/inside-722392.html | INSIDE | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/results-plus-128092.html | RESULTS PLUS | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/observer-the-glory-of-us.html | Observer; The Glory of Us | False | By Russell Baker | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/new-york-s-political-parties-vie-for-votes-of-immigrants.html | New York's Political Parties Vie for Votes of Immigrants | False | By Alison Mitchell | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/world/west-supports-athens-on-macedonia.html | West Supports Athens on Macedonia | False | By David Binder | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/l-rename-foley-square-the-african-square-813092.html | Rename Foley Square The African Square | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/summer-job-hunters-get-unexpected-help.html | Summer Job Hunters Get Unexpected Help | False | By Maria Newman | 1992-07-14 | TX 3-356446 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/world/truckers-vex-france-with-protest.html | Truckers Vex France With Protest . . . | False | By Alan Riding | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/l-better-to-stop-missiles-on-ground-than-in-sky-test-moratorium-851392.html | Better to Stop Missiles on Ground Than in Sky; Test Moratorium | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/tennis-mcenroe-and-agassi-have-to-weather-a-wait.html | TENNIS; McEnroe and Agassi Have to Weather a Wait | False | By Robin Finn | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/olympics-us-itches-to-rewrite-legend-of-schmidt.html | OLYMPICS; U.S. Itches To Rewrite Legend of Schmidt | False | By Harvey Araton | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/artists-amid-urban-change-a-grimly-drawn-appraisal.html | Artists Amid Urban Change: A Grimly Drawn Appraisal | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/world/whaling-panel-agrees-to-a-new-formula-for-limited-catches.html | Whaling Panel Agrees to a New Formula for Limited Catches | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/sports-people-hockey-oilers-match-an-offer-to-manson.html | SPORTS PEOPLE: HOCKEY; Oilers Match an Offer to Manson | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/japan-s-trade-gap-is-growing-again.html | JAPAN'S TRADE GAP IS GROWING AGAIN | False | By Andrew Pollack | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/opinion/the-students-left-behind.html | The Students Left Behind | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/patents-a-mask-as-an-aid-in-resuscitation.html | PATENTS; A Mask as an Aid In Resuscitation | False | By Edmund L. Andrews | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/world/munich-cleans-up-the-castle-to-welcome-world-leaders.html | Munich Cleans Up the Castle To Welcome World Leaders | False | By Stephen Kinzer | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/baseball-vincent-gives-himself-an-error-and-drops-threat.html | BASEBALL; Vincent Gives Himself an Error and Drops Threat | False | By Murray Chass | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/arts/review-pop-a-soul-singer-from-brazil.html | Review/Pop; A Soul Singer From Brazil | False | By Jon Pareles | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/business/staodyn-inc-reports-earnings-for-qtr-to-may-30.html | Staodyn Inc. reports earnings for Qtr to May 30 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/nyregion/john-buettner-janusch-67-dies-nyu-professor-poisoned-candy.html | John Buettner-Janusch, 67, Dies; N.Y.U. Professor Poisoned Candy | False | By Bruce Lambert | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/sports/sports-of-the-times-daley-rates-last-trial-dan-doesn-t.html | Sports of The Times; Daley Rates Last Trial; Dan Doesn't | False | By George Vecsey | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/style/chronicle-438692.html | CHRONICLE | False | By Nadine Brozan | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/world/oiapoque-journal-perilous-jungle-passage-leads-poor-to-france.html | Oiapoque Journal; Perilous Jungle Passage Leads Poor to 'France' | False | By James Brooke | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/obituaries/juan-a-henares-levy-chief-of-protocol-49.html | Juan A. Henares-Levy, Chief of Protocol, 49 | False | | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/us/when-a-shoreline-home-may-be-a-public-nuisance.html | When a Shoreline Home May Be a Public Nuisance | False | By Cornelia Dean | 1992-07-14 | TX 3-356446 | | |
| 1992-07-04 | 1992-07-04 | https://www.nytimes.com/1992/07/04/your-money/IHT-burned-japanese-shy-of-stocks.html | Burned Japanese Shy of Stocks | False | By Steven Brull, International Herald Tribune | 1992-07-14 | TX 3-356446 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/if-you-re-thinking-of-living-in-monroe.html | If You're Thinking of Living in: Monroe | False | By Rosalie R. Radomsky | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/the-intensely-imagined-life-of-daniel-day-lewis.html | The Intensely Imagined Life of Daniel Day-Lewis | False | By Richard B. Woodward | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/a-quiet-majesty-sails-the-hudson-with-tall-ships.html | A Quiet Majesty Sails the Hudson With Tall Ships | False | By Robert D. McFadden | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/traffic-alert-936192.html | Traffic Alert | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/his-heart-s-in-the-highlands.html | His Heart's in the Highlands | False | By Nikolai Tolstoy | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/all-about-political-conventions-the-cities-investment-in-intangible.html | All About/Political Conventions; The Cities' Investment In Intangible Returns | False | By Robert Schulman | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/toujours-best-selleur-the-magic-of-provence.html | Toujours Best Selleur: The Magic of Provence | False | By Richard Liebmann-Smith | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/alms-for-the-pol.html | Alms for the Pol | False | By Lisa Belkin | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/inquiry-at-stony-brook.html | Inquiry at Stony Brook | False | By Vivien Kellerman | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/cooler-weather-encourages-gardening.html | Cooler Weather Encourages Gardening | False | By Penny Singer | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/l-social-security-remains-a-binding-contract-we-ve-paid-our-dues-262192.html | Social Security Remains a Binding Contract; We've Paid Our Dues | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/postings-laws-found-inadequate-seeking-truth-in-real-estate.html | POSTINGS: Laws Found Inadequate; Seeking Truth in Real Estate | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/westchester-guide-329092.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/likud-again-yes-says-benny-begin.html | Likud Again? Yes, Says Benny Begin. | False | By Clyde Haberman | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/the-road-to-hell-is-paved-with-yellow-bricks.html | The Road to Hell Is Paved With Yellow Bricks | False | By John Crowley | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/serbs-easily-outflank-un-arms-embargo.html | Serbs Easily Outflank U.N. Arms Embargo | False | By Stephen Engelberg With Eric Schmitt | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/dining-out-on-the-road-three-places-for-lunch.html | DINING OUT; On the Road, Three Places for Lunch | False | By Patricia Brooks | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/students-depict-the-planet-in-19-pieces-to-hide-a-walls-graffiti.html | Students Depict the Planet in 19 Pieces to Hide a Wall's Graffiti | False | By Herbert Hadad | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/l-soundtracks-on-broadway-a-misnomer-977292.html | SOUNDTRACKS; On Broadway, A Misnomer | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/triple-threat-in-3-way-races-the-old-rules-can-trip-you.html | TRIPLE THREAT; In 3-Way Races The Old Rules Can Trip You | False | By Robin Toner | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-baboon-liver-transplant-animal-organs-seems-eased-new-drugs.html | JUNE 28-JULY 4: A Baboon Liver; Transplant of Animal Organs Seems Eased by New Drugs | False | By Lawrence K. Altman | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/world-markets-the-rain-in-spain-and-elsewhere.html | World Markets; The Rain in Spain, and Elsewhere | False | By Jonathan Fuerbringer | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/l-social-security-remains-a-binding-contract-351792.html | Social Security Remains a Binding Contract | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/l-defiantly-incorrect-034792.html | DEFIANTLY INCORRECT | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/talking-contractors-avoiding-pitfalls-on-loans.html | Talking Contractors; Avoiding Pitfalls On Loans | False | By Andree Brooks | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/find-of-the-week-the-cheaper-skies-14.95.html | FIND OF THE WEEK; The Cheaper Skies, $14.95 | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/l-perotspeak-036392.html | PEROTSPEAK | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/a-candidate-s-core-curriculum.html | A Candidate's Core Curriculum | False | By Paul Burka | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/art-review-a-penetrating-look-at-warhol.html | ART REVIEW; A Penetrating Look at Warhol | False | By Phyllis Braff | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/exiled-haitian-leader-forms-a-movement-to-negotiate-his-return.html | Exiled Haitian Leader Forms a Movement to Negotiate His Return | False | By Barbara Crossette | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/postings-sea-cliff-restoration-rx-for-an-1885-house.html | POSTINGS: Sea Cliff Restoration; Rx for an 1885 House | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/about-cars-the-ultimate-hauling-machine.html | ABOUT CARS; The Ultimate Hauling Machine? | False | By Marshall Schuon | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/sports-of-the-times-power-play-for-women-noises-off.html | Sports of The Times; Power Play For Women; Noises Off | False | By George Vecsey | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/rowing-us-comes-up-short-in-henley-competition.html | ROWING; U.S. Comes Up Short In Henley Competition | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/q-and-a-057692.html | Q and A | False | By Shawn G. Kennedy | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/business-diary-june-28-july-3.html | Business Diary/June 28 - July 3 | False | By Joel Kurtzman | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-ms-hazard-lawrence-flynn.html | WEDDINGS; Ms. Hazard, Lawrence Flynn | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/surprise-interlude-for-the-kirov-in-southport-s-grand-battenment.html | Surprise Interlude for the Kirov In Southport's Grand Battenment | False | By Valerie Cruice | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/c-corrections-270292.html | Corrections | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/how-the-noblesse-obliged.html | How the Noblesse Obliged | False | By Sam Hunter | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/technology-the-sensory-truck-tire.html | Technology; The Sensory Truck Tire | False | By Jonathan P. Hicks | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/l-stop-ticketing-nudists-in-east-hampton-824692.html | Stop Ticketing Nudists In East Hampton | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/travel-advisory-the-antarctic-on-an-icebreaker.html | TRAVEL ADVISORY; The Antarctic On an Icebreaker | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/egos-ids-tough-to-ask-questions-are-getting-easier-to-ask.html | EGOS & IDS; Tough-to-Ask Questions Are Getting Easier to Ask | False | By Degen Pener | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/baseball-vincent-fields-slings-and-arrows-a-few-stick.html | BASEBALL; Vincent Fields Slings and Arrows, but a Few Stick | False | By Claire Smith | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/folk-art-from-the-red-clay-of-alentejo.html | Folk Art From the Red Clay of Alentejo | False | By Marvine Howe | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/outdoors-a-world-of-diversity-from-realm-of-canoe.html | OUTDOORS; A World of Diversity From Realm of Canoe | False | By Nelson Bryant | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/mandela-sets-terms-for-resuming-talks-no-white-minority-veto.html | Mandela Sets Terms for Resuming Talks: No White Minority Veto | False | By Bill Keller | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/at-work-bidding-the-wage-wars-goodbye.html | At Work; Bidding the Wage Wars Goodbye | False | By Barbara Presley Noble | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/hope-too-is-gunned-down-in-algeria.html | Hope, Too, Is Gunned Down in Algeria | False | By Youssef M. Ibrahim | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/tinton-falls-journal-borough-and-county-split-on-bridges-future.html | Tinton Falls Journal; Borough and County Split on Bridge's Future | False | By Jacqueline Shaheen | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/update-new-york-cancels-plans-for-pcb-burning-incinerator.html | Update; New York Cancels Plans For PCB-Burning Incinerator | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/gunman-slays-2-owners-of-beauty-parlor.html | Gunman Slays 2 Owners of Beauty Parlor | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/halifax-a-19thcentury-port-renewed.html | Halifax, a 19th-Century Port Renewed | False | By Katherine Ashenburg | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/in-short-nonfiction-528092.html | IN SHORT: NONFICTION | False | By David Murray | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/america-land-of-the-long-term-financing-for-foreigners.html | America, Land of the Long-Term Financing for Foreigners | False | By Steven Prokesch | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/cycling-lemond-has-new-foe-and-he-is-that-person.html | CYCLING; LeMond Has New Foe And He Is That Person | False | By Samuel Abt | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/justice-thomas-the-freshman.html | Justice Thomas, the Freshman | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/c-corrections-249492.html | Corrections | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/china-will-try-official-linked-to-tiananmen.html | China Will Try Official Linked to Tiananmen | False | By Sheryl Wudunn | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/yeltsin-to-seek-more-time-to-repay-old-soviet-debts.html | Yeltsin to Seek More Time To Repay Old Soviet Debts | False | By Steven Erlanger | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/in-the-region-long-island-recent-sales-545092.html | In the Region: Long Island; Recent Sales | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/we-are-what-we-throw-away.html | We Are What We Throw Away | False | By Witold Rybczynski | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/food-hot-cuisine.html | FOOD; Hot Cuisine | False | By Hot Cuisine | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-ms-holliday-jonathan-kelly.html | ENGAGEMENTS; Ms. Holliday, Jonathan Kelly | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/data-bank-july-5-1992.html | Data Bank/July 5, 1992 | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/the-night-catch-a-jitney-and-scream.html | THE NIGHT; Catch a Jitney And Scream | False | By Bob Morris | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/when-your-house-goes-on-camera.html | When Your House Goes on Camera | False | By Elisabeth Ginsburg | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/travel-advisory-quilt-festival-in-vermont.html | TRAVEL ADVISORY; Quilt Festival In Vermont | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/sports-of-the-times-howe-vincent-and-the-yankees.html | Sports of The Times; Howe, Vincent and the Yankees | False | By Dave Anderson | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/market-watch-employment-not-great-but-not-horrible.html | MARKET WATCH; Employment: Not Great, but Not Horrible | False | By Floyd Norris | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/art-history-through-landscapes.html | ART; History Through Landscapes | False | By Vivien Raynor | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/camera-valuable-lessons-from-a-master-of-light.html | CAMERA; Valuable Lessons From a Master of Light | False | By John Durniak | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/inside-650892.html | INSIDE | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/l-spouse-as-driver-050892.html | Spouse as Driver | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/evening-hours-a-cake-a-book-a-toast.html | EVENING HOURS; A Cake, a Book, A Toast | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/in-short-fiction.html | IN SHORT: FICTION | False | By Winfred Stout | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/the-executive-life-calling-cards-that-say-forget-me-not.html | The Executive Life; Calling Cards That Say 'Forget Me Not' | False | By Peter Becker | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-samantha-l-leff-and-bryan-e-dorf.html | ENGAGEMENTS; Samantha L. Leff and Bryan E. Dorf | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/theater-it-was-a-brisk-season-at-the-box-office.html | THEATER; It Was a Brisk Season at the Box Office | False | By Alvin Klein | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/and-with-good-reason.html | ...And With Good Reason | False | By Isabelle de Courtivron | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/plan-gains-to-monitor-and-predict-changes-in-beach-erosion.html | Plan Gains to Monitor and Predict Changes in Beach Erosion | False | By John Rather | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/focus-highdensity-housing-near-san-francisco.html | FOCUS; High-Density Housing Near San Francisco | False | By John McCloud | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/crime-519192.html | Crime | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/give-this-dog-a-job.html | Give This Dog a Job | False | By Donald McCaig | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/in-short-nonfiction-adams-in-eden.html | IN SHORT: NONFICTION; Adams in Eden | False | By Sarah Boxer | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/have-you-heard-the-one-about.html | 'Have You Heard the One About . . .'? | False | By Paul Hofmann | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/two-parks-with-rough-hewn-beauty.html | Two Parks With Rough-Hewn Beauty | False | By Kevin Sack | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/portugals-great-plains.html | Portugal's Great Plains | False | By D. Keith Mano | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/l-the-dangers-in-privatization-093392.html | The Dangers In Privatization | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/evening-hours-the-greats-sing-a-great.html | EVENING HOURS; The Greats Sing a Great | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-judith-b-wolk-and-jason-katz.html | WEDDINGS; Judith B. Wolk and Jason Katz | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-patricia-crowley-and-d-j-kostelancik.html | ENGAGEMENTS; Patricia Crowley and D. J. Kostelancik | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/agreement-is-still-sought-for-bailouts.html | Agreement Is Still Sought For Bailouts | False | By John T. McQuiston | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/economic-powers-facing-their-limits-at-munich-summit.html | ECONOMIC POWERS FACING THEIR LIMITS AT MUNICH SUMMIT | False | By Craig R. Whitney | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/c-corrections-184093.html | Corrections | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/connecticut-guide-136092.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/l-sadly-the-stereotypes-keep-cropping-up-271092.html | Sadly, the Stereotypes Keep Cropping Up | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/theater-review-urban-ghost-story-explores-the-home.html | THEATER REVIEW; Urban Ghost Story Explores the Home | False | By Leah D. Frank | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/us/fugitive-kidnaps-2-and-eludes-search.html | Fugitive Kidnaps 2 and Eludes Search | False | By Dirk Johnson | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/renovations-upgrade-the-keepers-dwelling-in-montauk-lighthouse.html | Renovations Upgrade The Keeper's Dwelling In Montauk Lighthouse | False | By Anne C. Fullam | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/two-at-the-wheel-of-the-batmobile.html | Two at the Wheel of the Batmobile | False | By Bernard Weinraub | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-lori-lei-beason-philip-s-p-held.html | WEDDINGS; Lori Lei Beason, Philip S. P. Held | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/l-more-thoughts-on-the-sec-and-mutual-funds-and-on-investment-opportunities-272992.html | More Thoughts on the S.E.C. and Mutual Funds . . . And on Investment Opportunities | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/on-welfare-in-sumer-no-society-rejoices-at-helping-its-poor.html | On Welfare in Sumer; No Society Rejoices At Helping Its Poor | False | By Sam Roberts | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/nassau-pressing-shift-in-sludge-plan.html | Nassau Pressing Shift in Sludge Plan | False | By Stewart Ain | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/us/as-interest-rates-are-cut-retirees-are-stung.html | As Interest Rates Are Cut, Retirees Are Stung | False | By Felicity Barringer | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/on-language-disagreeing-to-agree.html | ON LANGUAGE; Disagreeing to Agree | False | By William Safire | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/networking-new-lives-for-old-machines.html | Networking; New Lives for Old Machines? | False | By Stephen C. Miller | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/evening-hours-boat-house-rock.html | EVENING HOURS; Boat House Rock | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/q-and-a-031192.html | Q and A | False | By Carl Sommers | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/art-view-virtual-reality-is-it-art-yet.html | ART VIEW; Virtual Reality: Is It Art Yet? | False | By Charles Hagen | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/art-view-how-much-is-that-doggy-in-the-courtyard.html | ART VIEW; How Much Is That Doggy in the Courtyard? | False | By Roberta Smith | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-catherine-o-brien-l-h-cooke-2d.html | ENGAGEMENTS; Catherine O'Brien, L. H. Cooke 2d | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/political-memo-dinkins-is-mastering-the-art-of-the-mayor.html | POLITICAL MEMO; Dinkins Is Mastering The Art of the Mayor | False | By Alan Finder | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/archives/pop-music-style-is-one-thing-defining-it-is-another.html | POP MUSIC; Style Is One Thing, Defining It Is Another | True | By Michael Rubiner | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/television-communism-is-dead-please-send-videotapes.html | TELEVISION; Communism Is Dead. Please Send Videotapes. | False | By Allen Barra | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/best-sellers-for-foot-fashionists.html | BEST SELLERS; For Foot Fashionists | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-valerie-hartman-jeffrey-levy.html | ENGAGEMENTS; Valerie Hartman, Jeffrey Levy | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/northeast-notebook-georgetown-del-resort-area-affordables.html | NORTHEAST NOTEBOOK; Georgetown, Del.; Resort-Area Affordables | False | By Maureen Milford | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/impostors.html | Impostors | False | By Joyce Reiser Kornblatt | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/foraging-got-the-world-on-a-shelf.html | FORAGING; Got The World On a Shelf | False | By Cara Greenberg | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-lucy-garrity-david-young.html | WEDDINGS; Lucy Garrity, David Young | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-donna-dorian-marion-wall.html | WEDDINGS; Donna Dorian, Marion Wall | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/my-nhl-my-icehouse-my-rules.html | My N.H.L., My Icehouse, My Rules | False | By Robert Lipsyte | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/a-judge-rules-don-t-spare-that-tree.html | A Judge Rules: Don't Spare That Tree! | False | By Tessa Melvin | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/chess-hypermodern-play-still-claims-victims.html | CHESS; Hypermodern Play Still Claims Victims | False | By Robert Byrne | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/us/congressional-memo-luck-and-voter-scrutiny-forge-a-rare-harmony.html | Congressional Memo; Luck and Voter Scrutiny Forge a Rare Harmony | False | By Adam Clymer | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/fresh-air-fund-roars-into-summer-by-the-busful.html | Fresh Air Fund Roars Into Summer by the Busful | False | By Catherine S. Manegold | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/fashion-overactive.html | FASHION; Overactive | False | By Hal Rubenstein | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/l-more-thoughts-on-the-sec-and-mutual-funds-273792.html | More Thoughts on the S.E.C. and Mutual Funds . . . | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/why-whale-lovers-and-whale-hunters-can-t-agree.html | Why Whale-Lovers and Whale-Hunters Can't Agree | False | By Donald G. McNeil Jr. | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-andrea-feingold-michael-l-jacobs.html | WEDDINGS; Andrea Feingold, Michael L. Jacobs | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/in-the-region-new-jersey-office-building-sales-take-slight-uptick.html | In the Region: New Jersey; Office Building Sales Take Slight Uptick | False | By Rachelle Garbarine | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/long-island-journal-223492.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/c-corrections-055092.html | Corrections | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/mongols-ignored-by-stepmother-russia-are-left-adrift-by-democracy-too.html | Mongols, Ignored by Stepmother Russia, Are Left Adrift by Democracy, Too | False | By Nicholas D. Kristof | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/us/the-1992-campaign-white-house-bush-shows-off-regular-guy-side-on-the-fourth.html | THE 1992 CAMPAIGN: White House; Bush Shows Off Regular-Guy Side on the Fourth | False | By Michael Wines | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/backtalk-maybe-some-rules-are-needed-for-the-people-who-rule-others.html | BACKTALK; Maybe Some Rules Are Needed For the People Who Rule Others | False | By Marvin Miller | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/this-week-slugs-beware.html | THIS WEEK; Slugs, Beware | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/movies/film-the-ins-and-outs-of-boxing-helena.html | FILM; The Ins and Outs of 'Boxing Helena' | False | By Anne Thompson | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/on-the-trail-of-li-cancer-amateur-sleuths.html | On the Trail Of L.I. Cancer, amateur Sleuths | False | By Joan Swirsky | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/a-rush-of-candidates-courts-restive-voters.html | A Rush of Candidates Courts Restive Voters | False | By Robert A. Hamilton | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/postings-440-condominium-units-real-mt-laurel-homes.html | POSTINGS; 440 Condominium Units; Real Mt. Laurel Homes | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-dina-roskind-david-walsh.html | WEDDINGS; Dina Roskind, David Walsh | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/art-memorable-images-in-an-anthology-of-drawings.html | ART; Memorable Images In an Anthology of Drawings | False | By Vivien Raynor | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/the-view-from-the-office-of-tourism-when-courting-travelers.html | THE VIEW FROM: THE OFFICE OF TOURISM; When Courting Travelers, Westchester Is a Hard Sell at First | False | By Lynne Ames | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/c-corrections-250892.html | Corrections | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/no-wonder-people-got-crazy-as-they-grew-up.html | 'No Wonder People Got Crazy as They Grew Up' | False | By George Garrett | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/travel-advisory-st-croix-gets-a-new-hotel.html | TRAVEL ADVISORY; St. Croix Gets A New Hotel | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-a-natural-hollywood-zooms-in-on-a-kidnapping-story.html | JUNE 28-JULY 4: 'A Natural'; Hollywood Zooms In On a Kidnapping Story | False | By Catherine Manegold | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/archives/up-and-coming-lori-petty-in-the-big-leagues-as-a-little-sister.html | UP AND COMING: Lori Petty; In the Big Leagues As a Little Sister | True | By Laurie Halpern Benenson | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/egos-ids-welcome-to-the-honeycomb.html | EGOS & IDS; Welcome to the Honeycomb | False | By Degen Pener | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/the-mild-west-tourists-ride-into-town-cowboys-ride-into-the-sunset.html | The Mild West; Tourists Ride Into Town, Cowboys Ride Into the Sunset | False | By Timothy Egan | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/baseball-ryan-supplies-the-mustard-on-the-4th.html | BASEBALL; Ryan Supplies the Mustard on the 4th | False | By Michael Martinez | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/psychology-not-muscle-rules-a-jail-without-bars.html | Psychology, Not Muscle, Rules a Jail Without Bars | False | By Roberta Hershenson | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/conversations-anna-deavere-smith-racial-turmoil-america-tales-woman-who-listened.html | Conversations/Anna Deavere Smith; Racial Turmoil in America: Tales from a Woman Who Listened | False | By Mervyn Rothstein | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-diana-marcus-david-muller.html | ENGAGEMENTS; Diana Marcus, David Muller | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/dining-out-jaunty-and-festive-mediterranean-fare.html | DINING OUT; Jaunty and Festive Mediterranean Fare | False | By Joanne Starkey | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/peru-leader-s-problems-ease-abroad-but-mount-at-home.html | Peru Leader's Problems Ease Abroad, but Mount at Home | False | By James Brooke | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/l-interest-rate-bubble-is-going-to-burst-265692.html | Interest Rate Bubble Is Going to Burst | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/l-social-security-remains-a-binding-contract-not-a-relief-program-263092.html | Social Security Remains a Binding Contract; Not a Relief Program | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/from-wheelchair-to-saddle-happy-trails.html | From Wheelchair To Saddle, Happy Trails | False | By Peggy McCarthy | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/theater/dance-view-dance-and-song-are-cheek-to-cheek-on-broadway.html | DANCE VIEW; Dance and Song Are Cheek to Cheek on Broadway | False | By Anna Kisselgoff | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-the-philippines-minimal-pomp-launches-the-ramos-administration.html | JUNE 28-JULY 4: The Philippines; Minimal Pomp Launches The Ramos Administration | False | By Philip Shenon | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-pauline-wolf-donald-frankel.html | WEDDINGS; Pauline Wolf, Donald Frankel | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/evening-hours-all-dressed-up-at-saks-by-night.html | EVENING HOURS; All Dressed Up, at Saks by Night | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/about-long-island-mysteries-of-the-kitchen.html | ABOUT LONG ISLAND; Mysteries of the Kitchen | False | By Diane Ketcham | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/l-the-yale-schmidt-leaves-behind-030492.html | THE YALE SCHMIDT LEAVES BEHIND | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/music-summer-concerts-get-early-start.html | MUSIC; Summer Concerts Get Early Start | False | By Rena Fruchter | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/l-the-death-penalty-questions-to-weigh-095092.html | The Death Penalty: Questions to Weigh | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/when-gravity-strikes-back.html | When Gravity Strikes Back | False | By Tom Ferrell | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/slim-margin-moderates-on-court-defy-predictions.html | SLIM MARGIN; Moderates On Court Defy Predictions | False | By Linda Greenhouse | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/news-summary-601092.html | NEWS SUMMARY | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-katharine-t-stehli-david-leonard-scharf.html | ENGAGEMENTS; Katharine T. Stehli, David Leonard Scharf | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/l-illusions-behind-school-consolidation-831992.html | Illusions Behind School Consolidation | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/theater/theater-the-chirps-in-dr-faustus-and-the-artist-behind-them.html | THEATER; The Chirps in 'Dr. Faustus,' And the Artist Behind Them | False | By John Rockwell | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/l-golf-is-my-game-490992.html | 'Golf Is My Game' | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-elizabeth-burr-c-g-hyams.html | WEDDINGS; Elizabeth Burr, C. G. Hyams | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-hannah-finkelstein-david-schwartz.html | ENGAGEMENTS; Hannah Finkelstein, David Schwartz | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-the-economy-jump-unemployment-for-second-straight-month-bad-for-bush.html | JUNE 28-JULY 4: The Economy; A Jump in Unemployment For Second Straight Month Is Bad News for Bush | False | By Steven Greenhouse | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/ruling-in-airport-suit-don-t-spare-that-tree.html | Ruling in Airport Suit: Don't Spare That Tree! | False | By Tessa Melvin | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/op-ed-columnists.html | Op-Ed Columnists | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/vows-susan-hawe-and-marc-parent.html | VOWS; Susan Hawe and Marc Parent | False | By Lois Smith Brady | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/l-euro-disney-coals-to-newcastle-975692.html | EURO DISNEY; Coals To Newcastle? | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/classical-view-americans-lose-a-voice-of-tradition.html | CLASSICAL VIEW; Americans Lose a Voice Of Tradition | False | By Edward Rothstein | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/upper-manhattan-block-erupts-after-a-man-is-killed-in-struggle-with-a-policeman.html | Upper Manhattan Block Erupts After a Man Is Killed in Struggle With a Policeman | False | By Dennis Hevesi | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/practical-traveler-summer-deals-in-the-caribbean.html | PRACTICAL TRAVELER; Summer Deals In the Caribbean | False | By Betsy Wade | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-wendy-newman-william-pratt-jr.html | ENGAGEMENTS; Wendy Newman, William Pratt Jr. | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/l-film-from-japan-reading-between-the-lines-973092.html | FILM FROM JAPAN; Reading Between the Lines | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/insurers-have-not-abandoned-the-inner-city.html | Insurers Have Not Abandoned the Inner City | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/mutual-funds-of-loads-and-other-curiosities.html | Mutual Funds; Of Loads and Other Curiosities | False | By Carole Gould | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/slovaks-here-czechs-there.html | Slovaks Here, Czechs There | False | By Stephen Engelberg | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/sunday-diner-element-of-mystery-served-up-at-carmines.html | SUNDAY DINER; Element of Mystery Served Up at Carmine's | False | By Liz Logan | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/new-jersey-q-a-edward-j-quinn-a-prescription-for-improving-the.html | New Jersey Q & A: Edward J. Quinn; A Prescription for Improving the Schools | False | By Charles Jacobs | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/dining-out-in-an-18thcentury-farmhouse-in-purdys.html | DINING OUT; In an 18th-Century Farmhouse in Purdys | False | By M. H. Reed | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/c-corrections-253292.html | Corrections | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/theater/sunday-view-pacino-s-star-turn-reflects-the-glories-of-rep.html | SUNDAY VIEW; Pacino's Star Turn Reflects the Glories of Rep | False | By David Richards | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/zimbabwe-kills-starving-elephants-for-food.html | Zimbabwe Kills Starving Elephants for Food | False | By Jane Perlez | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/music-kazoos-at-katonah-herald-a-family-series.html | MUSIC; Kazoos at Katonah Herald a Family Series | False | By Robert Sherman | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/northeast-notebook-scranton-pa-3-blocks-razed-to-build-a-mall.html | NORTHEAST NOTEBOOK; Scranton, Pa.; 3 Blocks Razed To Build a Mall | False | Chriss Swaney | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/riverhead-gray-gelding-to-vie-in-the-olympics.html | Riverhead Gray Gelding To Vie in the Olympics | False | By Anne C. Fullam | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/results-plus-985092.html | Results Plus | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/l-don-t-bomb-bosnia-264892.html | Don't Bomb Bosnia | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/coins-a-colonial-token-of-appreciation.html | COINS; A Colonial Token Of Appreciation | False | By Jed Stevenson | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/even-bats-have-their-buzzwords.html | Even Bats Have Their Buzzwords | False | By Derek Bickerton | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/animal-shelter-gets-ready-to-build.html | Animal Shelter Gets Ready to Build | False | By Ina Aronow | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/egos-ids-a-look-back-at-newport-and-the-paris.html | EGOS & IDS; A Look Back At Newport And the Paris | False | By Degen Pener | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/us/the-1992-campaign-political-memo-clinton-camp-finds-the-time-is-ripe.html | THE 1992 CAMPAIGN: Political Memo; Clinton Camp Finds the Time Is Ripe | False | By Gwen Ifill | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/nassau-prisoners-fault-aids-care.html | Nassau Prisoners Fault AIDS Care | False | By Linda Saslow | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/albert-l-fiorillo-is-dead-at-93-ex-judge-served-in-westchester.html | Albert L. Fiorillo Is Dead at 93; Ex-Judge Served in Westchester | False | By Wolfgang Saxon | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/notes-woth-pleasure.html | Notes Woth Pleasure | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/travel-advisory-us-embassies-in-baltic-states.html | TRAVEL ADVISORY; U.S. Embassies In Baltic States | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-janice-sokol-hans-auerbach.html | ENGAGEMENTS; Janice Sokol, Hans Auerbach | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/record-briefs-014292.html | RECORD BRIEFS | False | By Kenneth Furie | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/l-increasing-our-dirty-word-power-487992.html | Increasing Our Dirty-Word Power | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/forum-is-bush-missing-a-bet-on-trade.html | FORUM; Is Bush Missing a Bet on Trade? | False | By Jagdish Bhagwati | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/l-a-failure-of-leadership-489592.html | A Failure of Leadership | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/c-corrections-188392.html | Corrections | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/pulling-one-s-weight-at-the-new-ibm.html | Pulling One's Weight at the New I.B.M. | False | By Steve Lohr | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/l-adding-spice-to-baseball-282692.html | Adding Spice To Baseball | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/cuttings-weeds-need-love-too.html | CUTTINGS; Weeds Need Love, Too | False | By Anne Raver | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/update-tests-show-school-is-free-of-dangerous-levels-of-lead.html | Update; Tests Show School Is Free of Dangerous Levels of Lead | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/us/drugs-found-to-keep-lost-flab-off.html | Drugs Found to Keep Lost Flab Off | False | By Gina Kolata | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/l-perotspeak-038092.html | PEROTSPEAK | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/obituaries/stephen-a-peduto-law-student-36.html | Stephen A. Peduto, Law Student, 36 | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/political-notes-fiscal-winners-rethink-homestead-rebate.html | POLITICAL NOTES; Fiscal Winners Rethink Homestead Rebate | False | By Jerry Gray | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/postings-benjamin-moore-in-flanders-state-of-the-art-paint-center.html | POSTINGS: Benjamin Moore in Flanders; State-of-the-Art Paint Center | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/westchester-qa-sharon-farber-eating-to-satisfy-the-emotional.html | WESTCHESTER Q&A.; SHARON FARBER; Eating to Satisfy the Emotional Appetite | False | By Donna Greene | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/wall-street-ms-siebert-still-on-the-barricades.html | Wall Street; Ms. Siebert, Still on the Barricades | False | By Diana B. Henriques | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/wall-street-a-shifting-tide-on-neglected-stock-research.html | Wall Street; A Shifting Tide on Neglected-Stock Research | False | By Diana B. Henriques | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/fare-of-the-country-provence-olives-and-the-liquid-gold-oil.html | FARE OF THE COUNTRY; Provence Olives and the 'Liquid Gold' Oil | False | By Cary Marriott | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/the-sexes-a-lick-is-still-a-lick.html | THE SEXES; A Lick Is Still a Lick | False | By Russell Miller | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/quotation-of-the-day-606092.html | Quotation of the Day | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-chinita-leung-michael-hard-jr.html | ENGAGEMENTS; Chinita Leung, Michael Hard Jr. | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/travel-advisory-new-attraction-at-florida-park.html | TRAVEL ADVISORY; New Attraction at Florida Park | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/surfacing.html | SURFACING | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/rent-loan-fund-expanding-to-manhattan.html | Rent-Loan Fund Expanding to Manhattan | False | By Nick Ravo | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/us/baboon-liver-recipient-is-taken-off-critical-list.html | Baboon Liver Recipient Is Taken Off Critical List | False | By Lawrence K. Altman | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/forum-if-the-swaps-come-unglued-watch-out.html | FORUM; If the Swaps Come Unglued, Watch Out! | False | By A. B. Krongard | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/art-view-at-documenta-it-s-survival-of-the-loudest.html | ART VIEW; At Documenta, It's Survival Of the Loudest | False | By Michael Kimmelman | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/the-world-the-new-era-still-demands-bold-strokes-of-leadership.html | THE WORLD; The New Era Still Demands Bold Strokes Of Leadership | False | By Craig R. Whitney | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/l-ukraine-visa-051692.html | Ukraine Visa | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/l-all-americans-share-forest-inheritance-348792.html | All Americans Share Forest Inheritance | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/streetscapes-glen-span-arch-in-central-park-a-romantic-vista-of-1865-re-emerges.html | Streetscapes: Glen Span Arch in Central Park; A Romantic Vista Of 1865 Re-Emerges | False | By Christopher Gray | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/demonstrators-are-targeting-the-democrats.html | Demonstrators Are Targeting The Democrats | False | By Catherine S. Manegold | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/recordings-view-the-beautiful-south-twists-old-forms-into-new-shapes.html | RECORDINGS VIEW; The Beautiful South Twists Old Forms Into New Shapes | False | By Armond White | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-mary-k-mercein-arthur-mann-jr.html | ENGAGEMENTS; Mary K. Mercein, Arthur Mann Jr. | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/for-dogs-and-cats-its-meals-on-wheels.html | For Dogs and Cats, It's Meals on Wheels | False | By Christine Frankland | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/economy-is-a-pawn-in-china-s-power-game.html | Economy Is a Pawn In China's Power Game | False | By Sheryl Wudunn | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/the-executive-computer-michael-dell-says-he-s-more-than-ready-for-a-good-fight.html | The Executive Computer; Michael Dell Says He's More Than Ready for a Good Fight | False | By Peter H. Lewis | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/votes-in-congress-950792.html | Votes in Congress | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/tommy-boy-is-a-girl.html | Tommy Boy Is a Girl | False | By Martin Kihn | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/the-transplant.html | The Transplant | False | By Barbara Finkelstein | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/50-different-economies-workers-who-follow-jobs-are-keys-economic-health.html | 50 Different Economies; Workers Who Follow the Jobs Are the Keys to Economic Health | False | By Peter Passell | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-jacquelyn-piro-leigh-catlett.html | WEDDINGS; Jacquelyn Piro, Leigh Catlett | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/yacht-racing-us-olympic-soling-team-taps-a-who-s-who-of-yachting.html | YACHT RACING; U.S. Olympic Soling Team Taps a Who's Who of Yachting | False | By Barbara Lloyd | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-european-conveniences.html | JUNE 28-JULY 4; European Conveniences | False | By James C. McKinley Jr. | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/in-the-region-long-island-turning-a-hempstead-loss-into-an-asset.html | In the Region: Long Island; Turning a Hempstead Loss Into an Asset | False | By Diana Shaman | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/l-budapest-ghetto-052592.html | Budapest Ghetto | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/movies/film-animation-s-bad-boy-returns-unrepentant.html | FILM; Animation's Bad Boy Returns, Unrepentant | False | By Jamie Diamond | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/tech-notes-mac-created-quality-videos.html | Tech Notes; Mac-Created Quality Videos | False | By Robert E. Calem | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/c-corrections-367292.html | Corrections | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/round-up-the-usual-suspects.html | Round Up the Usual Suspects | False | By David Lehman | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-isabel-newman-israel-sanchez-jr.html | WEDDINGS; Isabel Newman, Israel Sanchez Jr. | False | | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/your-own-account-trying-to-make-sense-of-medigap.html | Your Own Account; Trying to Make Sense of Medigap | False | By Mary Rowland | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/c-corrections-252492.html | Corrections | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/mountains-of-glasses-offer-the-gift-of-sight.html | Mountains of Glasses Offer the Gift of Sight | False | By Carlotta Gulvas Swarden | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/home-entertainment-home-theater-makes-its-pitch.html | HOME ENTERTAINMENT; Home Theater Makes Its Pitch | False | By Hans Fantel | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/worlds-apart-in-queens.html | Worlds Apart in Queens | False | By Steven Lee Myers | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-lisa-seiden-gerald-mcgowan.html | ENGAGEMENTS; Lisa Seiden, Gerald McGowan | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/currency.html | CURRENCY | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-czechoslovakia-parliament-s-rebuff-havel-may-speed-nation-s-split.html | JUNE 28-JULY 4; Czechoslovakia; Parliament's Rebuff of Havel May Speed Nation's Split | False | By Stephen Engelberg | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/l-in-the-court-of-the-king-of-tonga-031292.html | IN THE COURT OF THE KING OF TONGA | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/data-update.html | Data Update | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/forum-client-mine-just-kindly-sign.html | FORUM; Client Mine, Just Kindly Sign | False | By Arnold B. Kanter | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/l-housing-cuts-074692.html | Housing Cuts | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-ms-gauthier-alexander-carswell.html | WEDDINGS; Ms. Gauthier, Alexander Carswell | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/food-getting-to-know-the-italian-flat-bread-focaccia.html | FOOD; Getting to Know the Italian Flat Bread Focaccia | False | By Moira Hodgson | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/l-increasing-our-dirty-word-power-488792.html | Increasing Our Dirty-Word Power | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-miss-whiting-gregory-roll.html | ENGAGEMENTS; Miss Whiting, Gregory Roll | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-maria-e-wogen-patrick-wall-jr.html | WEDDINGS; Maria E. Wogen, Patrick Wall Jr. | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/with-army-choreography-nigeria-votes-for-parliament.html | With Army Choreography, Nigeria Votes for Parliament | False | By Kenneth B. Noble | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/home-clinic-batten-down-the-hatches-tie-down-the-patio-set.html | HOME CLINIC; Batten Down the Hatches, Tie Down the Patio Set | False | By John Warde | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/virtue-empty-virtue-on-health.html | Virtue -- Empty Virtue -- on Health | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/a-la-carte-the-many-lives-of-the-ubiquitous-bagel.html | A la Carte; The Many Lives of the Ubiquitous Bagel | False | By Richard Jay Scholem | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/public-private-the-truth-telling.html | Public & Private; The Truth Telling | False | By Anna Quindlen | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-holly-johnson-c-s-bartlett-3d.html | ENGAGEMENTS; Holly Johnson, C. S. Bartlett 3d | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-christine-paul-o-j-taffin-de-givenchy.html | WEDDINGS; Christine Paul, O. J. Taffin de Givenchy | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/subscription-emergency-service-mr-fixits-for-many-people-living.html | Subscription Emergency Service; Mr. Fixits for Many People Living Alone | False | By Ellen K. Popper | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/resettled-tibetans-are-anxious-to-leave-politics-not-culture-behind.html | Resettled Tibetans Are Anxious to Leave Politics, Not Culture, Behind | False | By Dianne Selditch | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/on-the-street-drug-gangs-thrive-as-arsenals-expand.html | On the Street: Drug Gangs Thrive as Arsenals Expand | False | By Andi Rierden | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/l-trials-need-common-sense-281892.html | Trials Need Common Sense | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-clouds-of-benzene-a-derailment-triggers-evacuation-of-thousands.html | JUNE 28-JULY 4: Clouds of Benzene; A Derailment Triggers Evacuation of Thousands | False | By John H. Cushman Jr. | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/mutual-funds-hidden-risks-of-tax-free-funds.html | Mutual Funds; Hidden Risks of Tax-Free Funds | False | By Carole Gould | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/sports-people-track-and-field-krabbe-explains-why-she-won't-run.html | SPORTS PEOPLE: TRACK AND FIELD; Krabbe Explains Why She Won't Run | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/music-string-quartets-take-center-stage.html | MUSIC; String Quartets Take Center Stage | False | By Robert Sherman | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/state-s-big-stake-in-colt-clouds-debate-on-guns.html | State's Big Stake in Colt Clouds Debate on Guns | False | By Constance L Hays | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/egos-ids-odd-way-to-uncloak-racism.html | EGOS & IDS; Odd Way to Uncloak Racism | False | By Degen Pener | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/codes-and-quotas-were-tools-of-housing-bias.html | Codes and Quotas Were Tools of Housing Bias | False | By Todd S. Purdum | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/making-a-difference-a-test-of-his-versatility.html | Making a Difference; A Test of His Versatility | False | By Daniel F. Cuff | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/tennis-seles-bows-out-quietly-as-graf-retains-title.html | TENNIS; Seles Bows Out Quietly as Graf Retains Title | False | By Robin Finn | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/when-flying-was-indeed-glamorous.html | When Flying Was Indeed Glamorous | False | By Bill Ryan | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-daryn-l-abramson-david-grossman.html | ENGAGEMENTS; Daryn L. Abramson, David Grossman | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/cresskill-students-win-in-national-contest.html | Cresskill Students Win in National Contest | False | By Priscilla van Tassel | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/should-war-be-left-to-the-generals.html | Should War Be Left to The Generals? | False | By Michael Janeway | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/baseball-the-doctor-makes-a-call-but-mets-split.html | BASEBALL; The Doctor Makes a Call, but Mets Split | False | By Jack Curry | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-torie-clarke-james-graham.html | ENGAGEMENTS; Torie Clarke, James Graham | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/documents-warned-in-85-of-iraqi-nuclear-aims.html | Documents Warned in '85 of Iraqi Nuclear Aims | False | By Elaine Sciolino | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/making-a-difference-plugging-into-printers.html | Making a Difference; Plugging Into Printers | False | By Lawrence M. Fisher | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/out-there-cairo-keeping-the-hearts-racing.html | OUT THERE: CAIRO; Keeping the Hearts Racing | False | By Chris Hedges | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-molly-reilly-m-j-hamburger.html | WEDDINGS; Molly Reilly, M. J. Hamburger | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/sports-people-pro-football-page-considers-bid-for-state-court.html | SPORTS PEOPLE: PRO FOOTBALL; Page Considers Bid for State Court | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-carolyn-clough-david-kilgus.html | ENGAGEMENTS; Carolyn Clough, David Kilgus | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/dining-out-italian-cuisine-with-special-touches.html | DINING OUT; Italian Cuisine With Special Touches | False | By Valerie Sinclair | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/us/leslie-balassa-88-chemist-and-maker-of-drugs-for-pain.html | Leslie Balassa, 88, Chemist and Maker of Drugs for Pain | False | By Wolfgang Saxon | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/on-the-street-distressed-plaid.html | ON THE STREET; Distressed Plaid | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/us/companies-working-out-of-the-recession-with-no-added-jobs.html | Companies Working Out of the Recession With No Added Jobs | False | By Jonathan P. Hicks | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/in-short.html | IN SHORT: NONFICTION | False | By Judith D. Schwartz | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-linda-brockelman-william-ogden-jr.html | ENGAGEMENTS; Linda Brockelman William Ogden Jr. | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/c-corrections-054192.html | Corrections | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/l-perotspeak-037192.html | PEROTSPEAK | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/what-s-doing-in-new-york-city.html | WHAT'S DOING IN; New York City | False | By Terry Trucco | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/l-english-wells-048692.html | English Wells | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | BY Mary L. Emblen | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/a-monk-a-savior-a-mensch.html | A Monk, a Savior, a Mensch | False | By Joseph Berger | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/l-defiantly-incorrect-035592.html | DEFIANTLY INCORRECT | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/architecture-view-it-s-a-small-show-but-it-sends-a-signal.html | ARCHITECTURE VIEW; It's a Small Show, but It Sends a Signal | False | By Herbert Muschamp | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-ms-morales-mr-bramhall.html | WEDDINGS; Ms. Morales, Mr. Bramhall | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/connecticut-qa-dr-jane-grantkels-there-is-no-such-thing-as-a.html | Connecticut Q&A; Dr. Jane Grant-Kels; 'There Is No Such Thing as a Healthy Tan' | False | By Jacqueline Weaver | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/legislators-beset-by-new-public-anger.html | Legislators Beset by New Public Anger | False | By Jay Romano | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/residential-resales-089492.html | Residential Resales | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/editorial-notebook-the-shock-of-nonrecognition.html | Editorial Notebook; The Shock of Nonrecognition | False | By James L. Greenfield | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/the-wrong-stuff.html | The Wrong Stuff | False | By Laurence I. Barrett | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/quayle-s-moment.html | Quayle's Moment | False | By Andrew Rosenthal | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/l-in-the-court-of-the-king-of-tonga-033992.html | IN THE COURT OF THE KING OF TONGA | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/tennis-agassi-points-mcenroe-to-the-exit-ivanisevic-pulls-another-power-trip.html | TENNIS; Agassi Points McEnroe to the Exit; Ivanisevic Pulls Another Power Trip | False | By Robin Finn | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-jane-wiener-craig-parish.html | WEDDINGS; Jane Wiener, Craig Parish | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/us/the-1992-campaign-excerpts-from-perot-s-letter-to-reagan-in-1987.html | THE 1992 CAMPAIGN; Excerpts From Perot's Letter to Reagan in 1987 | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/paperback-best-sellers-july-5-1992.html | PAPERBACK BEST SELLERS: July 5, 1992 | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/archives/recordings-view-feuermann-as-hog-and-radiant-star.html | RECORDINGS VIEW; Feuermann as Hog and Radiant Star | True | By Richard Taruskin | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/focus-the-bay-area-highdensity-housing-near-san-francisco.html | Focus: The Bay Area; High-Density Housing Near San Francisco | False | By John McCloud | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/l-original-sin-as-st-augustine-saw-it-gets-harder-to-defend-350092.html | Original Sin, as St. Augustine Saw It, Gets Harder to Defend | False | | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/a-234.6-million-mixed-use-tower-for-the-west-side.html | A $234.6 Million Mixed-Use Tower For the West Side | False | By David W. Dunlap | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/women-have-always-hated-men.html | Women Have Always Hated Men . . . | False | By Cyra McFadden | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/best-sellers-july-5-1992.html | BEST SELLERS: July 5, 1992 | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/when-the-irreverent-report-on-the-academic.html | When the Irreverent Report on the Academic | False | By Shira Dicker | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/chicken-farmers-who-became-artists.html | Chicken Farmers Who Became Artists | False | By Marjorie Keyishian | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/the-view-from-connecticut-junior-republic-a-reform-school-in.html | THE VIEW FROM: CONNECTICUT JUNIOR REPUBLIC; A Reform School in Litchfield Where Bad Boys Find Good | False | By Susan Pearsall | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/new-yorks-forbidden-city.html | New York's Forbidden City | False | By Lawrence H. Fuchs | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/making-a-difference-moving-closer-to-a-500-billion-dream.html | Making a Difference; Moving Closer to a $500 Billion Dream | False | By Nathaniel C. Nash | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-sharon-e-brady-james-w-lowe.html | ENGAGEMENTS; Sharon E. Brady, James W. Lowe | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/olympics-europe-has-no-dream-team-just-sleepers.html | OLYMPICS; Europe Has No Dream Team, Just Sleepers | False | By Filip Bondy | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-lila-perelson-and-keith-adwar.html | ENGAGEMENTS; Lila Perelson and Keith Adwar | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/classical-music-a-revitalizer-of-russian-opera.html | CLASSICAL MUSIC; A Revitalizer of Russian Opera | False | By John Rockwell | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/counselor-is-honored-for-guiding-parolees.html | Counselor Is Honored For Guiding Parolees | False | By Roberta Hershenson | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/us/new-politics-of-welfare-focuses-on-its-flaws.html | New Politics of Welfare Focuses on Its Flaws | False | By Robin Toner | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/weekinreview/june-28-july-4-how-the-leading-edge-was-lost.html | JUNE 28-JULY 4; How the Leading Edge Was Lost | False | By William J. Broad | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/travel-advisory-shrines-and-designs-in-focus.html | TRAVEL ADVISORY; Shrines and Designs in Focus | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/theater-in-american-backyards-the-spirit-of-chekhov.html | THEATER; In American Backyards, the Spirit of Chekhov | False | By Alvin Klein | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-christine-kraus-timothy-parrott.html | ENGAGEMENTS; Christine Kraus, Timothy Parrott | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/arts-artifacts-chihuly-s-glass-spheres-are-worlds-unto-themselves.html | ARTS/ARTIFACTS; Chihuly's Glass Spheres Are Worlds Unto Themselves | False | By Rita Reif | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/olympics-johnson-feels-at-home-as-the-king-of-the-court.html | OLYMPICS; Johnson Feels at Home As the King of the Court | False | By Harvey Araton | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/hail-to-thee-o-king-of-womens-shoes.html | Hail to Thee, O King of Women's Shoes | False | By Barbara Kaplan Lane | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-john-carroll-elizabeth-jahncke.html | ENGAGEMENTS; John Carroll, Elizabeth Jahncke | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/art-putting-the-depression-into-focus.html | ART; Putting the Depression Into Focus | False | By William Zimmer | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/sports-people-colleges-athletic-official-at-umass-resigns.html | SPORTS PEOPLE: COLLEGES; Athletic Official at UMass Resigns | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/horse-racing-american-royale-returns-to-top.html | HORSE RACING; American Royale Returns To Top | False | By Joseph Durso | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/new-companies-bring-research-to-video-valley.html | New Companies Bring Research To 'Video Valley' | False | By Iver Peterson | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/archives/television-the-unlikely-heroizing-of-charles-kuralt.html | TELEVISION; The Unlikely Heroizing of Charles Kuralt | True | By Noreen O'Leary | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/behind-bars-learning-to-be-afraid.html | Behind Bars, Learning to Be Afraid | False | By Michel Marriott | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/in-the-region-new-jersey-recent-sales-543392.html | In the Region: New Jersey; Recent Sales | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/a-creator-of-antiques-of-tomorrow.html | A Creator of 'Antiques of Tomorrow' | False | By Barbara Delatiner | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/record-briefs-006192.html | RECORD BRIEFS | False | By Jamie James | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-jani-aronow-daniel-gerard.html | ENGAGEMENTS; Jani Aronow, Daniel Gerard | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/bridge-with-or-without-a-playing-partner.html | BRIDGE; With or Without A Playing Partner | False | By Alan Truscott | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/on-sunday-party-loyalists-get-a-lesson-in-democracy.html | On Sunday; Party Loyalists Get a Lesson In Democracy | False | By Michael Winerip | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/l-in-the-court-of-the-king-of-tonga-032092.html | IN THE COURT OF THE KING OF TONGA | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/commercial-property-move-manhattan-weak-market-alluring-lease-deals-abound.html | Commercial Property: On the Move in Manhattan; In a Weak Market, Alluring Lease Deals Abound | False | By Andree Brooks | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/northeast-notebook-portsmouth-nh-city-acquiring-soured-project.html | NORTHEAST NOTEBOOK; Portsmouth, N.H.; City Acquiring Soured Project | False | By Christine Kukka | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/brown-outlines-anticorruption-moves.html | Brown Outlines Anticorruption Moves | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/thing-kente-cloth.html | THING; Kente Cloth | False | By Michel Marriott | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/l-quayle-simply-backs-old-spelling-values-349592.html | Quayle Simply Backs Old Spelling Values | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/books/l-the-word-of-god-491792.html | The Word of God? | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/movies/film-back-again-to-auschwitz-to-bear-witness.html | FILM; Back Again to Auschwitz to Bear Witness | False | By Ken Shulman | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/arts/l-lost-language-gay-themes-universal-themes-976492.html | 'LOST LANGUAGE'; Gay Themes, Universal Themes | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/theater/l-theater-exports-yardstick-of-success-974892.html | THEATER EXPORTS; Yardstick Of Success | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/us/gov-weld-s-stature-rises-in-gop.html | Gov. Weld's Stature Rises in G.O.P. | False | By Fox Butterfield | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/us/1992-campaign-candidate-s-record-perot-told-us-soften-policy-vietnamese.html | THE 1992 CAMPAIGN: Candidate's Record; Perot Told U.S. To Soften Policy On Vietnamese | False | By Patrick E. Tyler | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-nina-russell-thomas-rubin.html | WEDDINGS; Nina Russell, Thomas Rubin | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/l-tennis-shhh-280092.html | Tennis? Shhh! | False | | 1992-07-09 | TX 3-343164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-margo-miller-and-michael-weill.html | ENGAGEMENTS; Margo Miller and Michael Weill | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/travel-advisory-four-airlines-agree-to-pay-to-settle-suit.html | TRAVEL ADVISORY; Four Airlines Agree to Pay To Settle Suit | False | By Edwin McDowell | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/olympics-golden-gifted-and-confused-about-her-future.html | OLYMPICS; Golden, Gifted and Confused About Her Future | False | By Steven Erlanger | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/world/indian-white-rape-case-splits-brazil.html | Indian-White Rape Case Splits Brazil | False | By James Brooke | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/magazine/about-men-pokers-promise.html | About Men; Poker's Promise | False | By Leonard Kriegel | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/gardening-from-the-last-row-a-show-of-summer.html | GARDENING; From the Last Row, a Show of Summer | False | By Joan Lee Faust | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/travel/l-budapest-ghetto-053392.html | Budapest Ghetto | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/engagements-amy-b-rosenbaum-thomas-l-clark.html | ENGAGEMENTS; Amy B. Rosenbaum, Thomas L. Clark | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/c-corrections-251692.html | Corrections | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/notebook-cubs-are-determined-not-to-become-a-part-of-national-movement.html | NOTEBOOK; Cubs Are Determined Not to Become a Part Of National Movement | False | By Murray Chass | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/style/weddings-ruth-frances-butler-sean-eugene-rogers.html | WEDDINGS; Ruth Frances Butler, Sean Eugene Rogers | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/realestate/in-the-region-westchester-and-connecticut-in-new-haven-a-struggle-for-recovery.html | In the Region: Westchester and Connecticut; In New Haven, a Struggle for Recovery | False | By Eleanor Charles | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/sports/sports-people-auto-racing-bush-takes-stock-at-daytona-speedway.html | SPORTS PEOPLE: AUTO RACING; Bush Takes Stock at Daytona Speedway | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/theater/theater-summary-shakespeare-in-the-park.html | THEATER; Summary Shakespeare, In the Park | False | By Catherine S. Manegold | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/islanders-are-aging-in-place.html | Islanders Are 'Aging in Place' | False | By Ellen K. Popper | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/business/making-a-difference-writing-a-1.2-billion-ticket-to-china.html | Making a Difference; Writing a $1.2 Billion Ticket to China | False | By Richard W. Stevenson | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/opinion/foreign-affairs-the-curse-of-nations.html | Foreign Affairs; The Curse Of Nations | False | By Leslie H. Gelb | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/another-season-of-music-and-picnicking.html | Another Season of Music and Picnicking | False | By Robert A. Hamilton | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/made-in-new-haven-racing-in-barcelona.html | Made in New Haven; Racing in Barcelona | False | By Ruth Robinson | 1992-07-09 | TX 3-343164 | | |
| 1992-07-05 | 1992-07-05 | https://www.nytimes.com/1992/07/05/nyregion/l-astute-parents-can-teach-their-children-828992.html | Astute Parents Can Teach Their Children | False | | 1992-07-09 | TX 3-343164 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/arts/review-dance-life-s-ascents-yaws-and-plunges.html | Review/Dance; Life's Ascents, Yaws and Plunges | False | By Anna Kisselgoff | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/arts/music-notes-complex-production-even-for-opera.html | Music Notes; Complex Production, Even for Opera | False | By Allan Kozinn | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/equity-issues-scheduled-for-this-week.html | Equity Issues Scheduled for This Week | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/IHT-bushs-agenda-on-continent.html | Bush's Agenda On Continent | False | , International Herald Tribune | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/style/weddings-katherine-champion-brian-murphy.html | WEDDINGS; Katherine Champion, Brian Murphy | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/economic-calendar.html | Economic Calendar | False | | 1992-07-10 | TX 3-343181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/baseball-no-offense-mets-but-uh-there-s-no-offense.html | BASEBALL; No Offense, Mets, but, Uh, There's No Offense | False | By Claire Smith | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/us/the-1992-campaign-media-talk-shows-wrangling-to-book-the-candidates.html | THE 1992 CAMPAIGN: Media; Talk Shows Wrangling To Book the Candidates | False | By Elizabeth Kolbert | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/us/bank-crisis-stirs-political-fallout.html | BANK CRISIS STIRS POLITICAL FALLOUT | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/croats-claim-their-own-slice-of-bosnia.html | Croats Claim Their Own Slice of Bosnia | False | By John F. Burns | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/metro-matters-the-curative-power-of-celebrations.html | METRO MATTERS; The Curative Power of Celebrations | False | By Sam Roberts | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/IHT-discord-is-theme-at-annual-summit-unpopular-g7-leaders-keep-bickering-on.html | Discord Is Theme at Annual Summit: Unpopular G-7 Leaders Keep Bickering on Issues | False | By Tom Redburn, International Herald Tribune | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/IHT-a-wouldbe-partner-differs-with-clinton-over-abortion.html | A Would-Be Partner Differs With Clinton Over Abortion | False | , International Herald Tribune | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/rowing-london-rises-in-the-grand-as-8-records-fall.html | ROWING; London Rises in the Grand as 8 Records Fall | False | By Norman Hildes-Heim, | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/clintons-albatross.html | Clinton's Albatross | False | By Norman Lear | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/l-starting-climb-to-the-top-at-the-bottom-rung-331292.html | Starting Climb to the Top at the Bottom Rung | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/baseball-national-reds-get-out-the-broom-in-pittsburgh.html | BASEBALL: NATIONAL; Reds Get Out the Broom in Pittsburgh | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/olympics-us-wins-try-telling-venezuela-that-it-didn-t-too.html | OLYMPICS; U.S. Wins. Try Telling Venezuela That It Didn't Too. | False | By Harvey Araton | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/police-report-on-a-slaying-is-challenged.html | Police Report On a Slaying Is Challenged | False | By James Dao | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/nuclear-accords-bring-new-fears-on-arms-disposal.html | NUCLEAR ACCORDS BRING NEW FEARS ON ARMS DISPOSAL | False | By William J. Broad | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/obituaries/stephen-elliot-74-produced-commercials.html | Stephen Elliot, 74; Produced Commercials | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-times-fills-technology-post.html | THE MEDIA BUSINESS; Times Fills Technology Post | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/credit-markets-conditions-for-higher-rates-fade.html | CREDIT MARKETS; Conditions for Higher Rates Fade | False | By Kenneth N. Gilpin | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/sports-of-the-times-andre-and-goran-grow-up-in-public-on-center-court.html | Sports of The Times; Andre and Goran Grow Up in Public on Center Court | False | By George Vecsey | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/company-says-pullout-is-a-possibility.html | Company Says Pullout Is a Possibility | False | By John T. McQuiston | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/market-place-electronics-chain-on-roller-coaster.html | Market Place; Electronics Chain On Roller Coaster | False | By Adam Bryant | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/briefs-602392.html | BRIEFS | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/us/on-the-edge-of-survival-single-mothers-on-welfare.html | On the Edge of Survival: Single Mothers on Welfare | False | By Celia W. Dugger | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/style/weddings-maria-martini-and-steven-kessler.html | WEDDINGS; Maria Martini and Steven Kessler | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/sidelines-better-by-land-than-sea.html | SIDELINES; Better by Land Than Sea | False | By William N. Wallace | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/cycling-biking-in-the-usa-day-27-this-way-to-main-street.html | CYCLING: Biking in the U.S.A. — Day 27; This Way to Main Street | False | By Grace Lichtenstein | 1992-07-10 | TX 3-343181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/IHT-exploding-the-case-for-nuclear-testing.html | Exploding the Case for Nuclear Testing | False | By Helga Hernes, International Herald Tribune | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/for-a-brighter-brighton-beach.html | For a Brighter Brighton Beach | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/horse-racing-stewards-hand-dwyer-to-a-jostled-agincourt.html | HORSE RACING; Stewards Hand Dwyer To a Jostled Agincourt | False | By Joseph Durso | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/warsaw-welcomes-bush-as-he-stops-on-way-to-summit.html | WARSAW WELCOMES BUSH AS HE STOPS ON WAY TO SUMMIT | False | By Andrew Rosenthal | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/arts/review-television-for-the-unemployed-some-tips-and-empathy.html | Review/Television; For the Unemployed, Some Tips and Empathy | False | By Walter Goodman | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/cellular-phones-fill-gap-in-hungary.html | Cellular Phones Fill Gap in Hungary | False | By Anthony Ramirez | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/IHT-us-education-a-blend-of-new-trends-and-unmet-goals.html | U.S. Education: A Blend of New Trends and Unmet Goals | False | By Joseph Fitchett, International Herald Tribune | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/us-trained-conservative-is-elected-ecuador-president.html | U.S.-Trained Conservative Is Elected Ecuador President | False | By James Brooke | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/bloomingdale-s-reports-16000-robbery.html | Bloomingdale's Reports $16,000 Robbery | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/purge-is-reported-in-baghdad-military.html | Purge Is Reported In Baghdad Military | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/sidelines-iroquois-recognized.html | SIDELINES; Iroquois Recognized | False | By William N. Wallace | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/santiago-journal-scrubbing-the-skies-over-chile.html | Santiago Journal; Scrubbing The Skies Over Chile | False | By Nathaniel C. Nash | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/tennis-agassi-finds-the-heart-to-beat-all-those-aces.html | TENNIS; Agassi Finds The Heart To Beat All Those Aces | False | By Robin Finn | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/IHT-the-tokyo-actor-should-come-out-of-the-g7-wings.html | The Tokyo Actor Should Come Out of the G-7 Wings | False | By Kenneth S. Courtis, International Herald Tribune | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/style/weddings-ellen-eskenazi-andrew-shuster.html | WEDDINGS; Ellen Eskenazi, Andrew Shuster | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/for-health-insurers-level-field-vote-in-albany-spreads-costs-risks-among-companies.html | For Health Insurers, a Level Field; Vote in Albany Spreads Costs and Risks Among Companies | False | By Sarah Lyall | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/us-says-hussein-is-purging-military.html | U.S. Says Hussein Is Purging Military | False | By Patrick E. Tyler | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/obituaries/astor-piazzolla-71-tango-s-modern-master-dies.html | Astor Piazzolla, 71, Tango's Modern Master, Dies | False | By Stephen Holden | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/style/weddings-sarah-lin-fendrick-robin-shifrin.html | WEDDINGS; Sarah Lin Fendrick, Robin Shifrin | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/no.1-on-agenda-the-limits-to-promoting-growth.html | No.1 on Agenda: The Limits to Promoting Growth | False | By Roger Cohen | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/us/many-on-medicare-illegally-forced-to-pay-a-deposit-to-nursing-homes.html | Many on Medicare Illegally Forced To Pay a Deposit to Nursing Homes | False | By Robert Pear | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/sidelines-hardball-for-the-ages.html | SIDELINES; Hardball for the Ages | False | By William N. Wallace | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/at-home-abroad-the-price-of-violence.html | At Home Abroad; The Price of Violence | False | By Anthony Lewis | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/stoking-french-travelers-misery-farmers-block-trains-to-riviera.html | Stoking French Travelers' Misery, Farmers Block Trains to Riviera | False | By Alan Riding | 1992-07-10 | TX 3-343181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/football-after-controversies-and-injuries-bruce-smith-fits-the-bill-again.html | FOOTBALL; After Controversies and Injuries, Bruce Smith Fits the Bill Again | | By Thomas George | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-big-publishers-profit-as-gay-literature-thrives.html | THE MEDIA BUSINESS; Big Publishers Profit as Gay Literature Thrives | | By Esther B. Fein | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-press-papers-finding-new-ways-to-make-faxes-a-business.html | THE MEDIA BUSINESS: PRESS; Papers Finding New Ways To Make Faxes a Business | False | BY Alex S. Jones | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/metro-digest-480292.html | METRO DIGEST | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/article-040992-no-title.html | Article 040992 -- No Title | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/baseball-around-the-majors-pittsburgh-adds-cole-but-subtracts-king.html | BASEBALL: AROUND THE MAJORS; Pittsburgh Adds Cole But Subtracts King | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/lenox-hill-hospital-cutting-tie-with-new-york-cornell.html | Lenox Hill Hospital Cutting Tie With New York-Cornell | False | By N. R. Kleinfield | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/unable-to-beat-them-ibm-now-joins-them.html | Unable to Beat Them, I.B.M. Now Joins Them | False | By John Markoff | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/one-ethnic-war-after-another.html | One Ethnic War After Another | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/us/idealism-vies-with-failures-in-an-experiment-in-teaching.html | Idealism Vies With Failures In an Experiment in Teaching | False | By Susan Chira | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/arts/review-music-piano-concerto-played-like-war.html | Review/Music; Piano Concerto Played Like War | False | By Allan Kozinn | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/sidelines-quest-for-prettiest-prize.html | SIDELINES; Quest for Prettiest Prize | False | By William N. Wallace | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-world-s-stock-markets-did-an-about-face-in-the-second-quarter.html | The World's Stock Markets Did an About-Face in the Second Quarter | False | By Jonathan Fuerbringer | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/results-plus-760792.html | RESULTS PLUS | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/auto-racing-rahal-leaves-everyone-caught-in-a-traffic-jam.html | AUTO RACING; Rahal Leaves Everyone Caught in a Traffic Jam | False | By Joseph Siano | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/investors-face-more-risk-in-quest-for-high-yields.html | Investors Face More Risk in Quest for High Yields | False | By Allen R. Myerson | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/inside-320292.html | INSIDE | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/youth-shot-while-playing.html | Youth Shot While Playing | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/business-digest-487092.html | BUSINESS DIGEST | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/effort-aims-to-protect-water-supply-from-zebra-mussel-infiltration.html | Effort Aims to Protect Water Supply From Zebra Mussel Infiltration | False | By Harold Faber | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/chronicle-665192.html | CHRONICLE | False | By Nadine Brozan | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/say-goodbye-for-now-to-lower-air-fares.html | Say Goodbye, for Now, to Lower Air Fares | False | By Edwin McDowell | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/10-are-slain-and-22-hurt-in-new-york-over-holiday.html | 10 Are Slain And 22 Hurt In New York Over Holiday | False | By George James | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/dividend-meetings-701192.html | Dividend Meetings | False | | 1992-07-10 | TX 3-343181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/welfare-in-the-new-york-area.html | Welfare in the New York Area | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-publications-plan-special-issues-for-democratic-delegates.html | THE MEDIA BUSINESS; Publications Plan Special Issues for Democratic Delegates | False | By Deirdre Carmody | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/bridge-677592.html | Bridge | False | By Alan Truscott | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/obituaries/georgia-brown-an-actress-57-was-in-oliver.html | Georgia Brown, An Actress, 57; Was in 'Oliver!' | False | By James Barron | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/l-manhattan-displays-urban-mix-at-work-025092.html | Manhattan Displays Urban Mix at Work | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/style/weddings-karen-benchetrit-david-j-naggar.html | WEDDINGS; Karen Benchetrit, David J. Naggar | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-advertising-addenda-martin-taps-chief-of-mercedes-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Martin Taps Chief of Mercedes Account | False | By Stuart Elliott | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/arts/on-paper-the-evolution-of-the-united-states.html | On Paper, the Evolution of the United States | False | By Herbert Mitgang | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/l-congress-capitulates-to-railroad-lockout-333992.html | Congress Capitulates To Railroad Lockout | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/tennis-on-the-grass-at-wimbledon-agassi-finally-hits-pay-dirt.html | TENNIS; On the Grass at Wimbledon, Agassi Finally Hits Pay Dirt | False | By Robin Finn | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/chronicle-034992.html | CHRONICLE | False | By Nadine Brozan | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/moldovan-conflict-worries-romania.html | Moldovan Conflict Worries Romania | False | By Michael T. Kaufman | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/us/1992-campaign-democrats-democrats-hope-to-persuade-voters-tune-tradition.html | THE 1992 CAMPAIGN: Democrats; Democrats Hope to Persuade Voters to Tune In to Tradition | False | By Richard L. Berke | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/l-chappaqua-youngsters-aren-t-rich-and-spoiled-336392.html | Chappaqua Youngsters Aren't Rich and Spoiled | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/quotation-of-the-day-318092.html | Quotation of the Day | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/in-cuba-baseball-provides-solace-to-anxious-people.html | In Cuba, Baseball Provides Solace to Anxious People | False | By Howard W. French | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/IHT/nato-remodels-to-fit-reduced-threat.html | NATO Remodels to Fit Reduced Threat | False | By Joseph Fitchett, International Herald Tribune | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/defisitcom.html | Defisitcom | False | By Roy Blount Jr. | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/eerie-echoes-in-munich.html | Eerie Echoes in Munich | False | By Jeffrey E. Garten | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/books/books-of-the-times-a-series-of-short-works-shows-how-a-writer-grew.html | Books of The Times; A Series of Short Works Shows How a Writer Grew | False | By Christopher Lehmann-Haupt | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/l-philippine-democracy-026892.html | Philippine Democracy | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/news-summary-291592.html | NEWS SUMMARY | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/obituaries/sister-josephine-morgan-ex-music-school-director-83.html | Sister Josephine Morgan, Ex-Music School Director, 83 | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/worldbusiness/IHT-mystery-mainland-buyers-stir-property-market.html | Mystery Mainland Buyers Stir Property Market | False | By Laurence Zuckerman, International Herald Tribune | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/style/weddings-anne-morgan-michael-spalter.html | WEDDINGS; Anne Morgan, Michael Spalter | False | | 1992-07-10 | TX 3-343181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/IHT-a-strenuously-silent-seles-chalks-it-up-to-experience-agassi.html | A Strenuously Silent Seles Chalks It Up to Experience: Agassi Proves That He's Got It, and Graf That She Hasn't Lost It | False | By Ian Thomsen, International Herald Tribune | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/baseball-yankees-leave-texas-proudly-for-a-change.html | BASEBALL; Yankees Leave Texas Proudly for a Change | False | By Michael Martinez | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/arts/review-ballet-presenting-2-guest-artists-as-the-kirov-s-season-ends.html | Review/Ballet; Presenting 2 Guest Artists As the Kirov's Season Ends | False | By Anna Kisselgoff | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/media-business-advertising-british-ads-inform-viewers-without-patronizing-them.html | THE MEDIA BUSINESS: ADVERTISING; British Ads Inform Viewers Without Patronizing Them | False | By Stuart Elliott | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/us/fire-threat-in-west-is-the-worst-in-years.html | Fire Threat in West Is the Worst in Years | False | By Timothy Egan | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/imf-and-russia-reach-accord-on-loan-aid-and-spending-limits.html | I.M.F. and Russia Reach Accord On Loan Aid and Spending Limits | False | By Louis Uchitelle | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/us-is-said-to-withhold-evidence-of-war-crimes-committed-by-iraq.html | U.S. Is Said to Withhold Evidence of War Crimes Committed by Iraq | False | By Elaine Sciolino | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/us/words-no-longer-escape-them-for-this-graduating-class-accent-communication.html | Words No Longer Escape Them; For This Graduating Class, the Accent Is on Communication | False | By Sara Rimer | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/us/prison-escapee-is-caught-after-2-month-manhunt.html | Prison Escapee Is Caught After 2-Month Manhunt | False | By Dirk Johnson | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/IHT-patten-in-hong-kong-informality-is-keynote.html | Patten in Hong Kong Informality Is Keynote | False | By Erik Ipsen, International Herald Tribune | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/style/weddings-susan-weinstein-theodore-kantor.html | WEDDINGS; Susan Weinstein, Theodore Kantor | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/arts/4-gay-history-shows-in-1994-to-mark-stonewall-riot.html | 4 Gay-History Shows in 1994 to Mark Stonewall Riot | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/president-bush-impedes-democracy.html | President Bush Impedes Democracy | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/l-soviet-collapse-lessens-cuba-s-threat-027692.html | Soviet Collapse Lessens Cuba's Threat | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/fire-island-pines-journal-gay-revelers-fling-an-annual-dainty-gauntlet.html | FIRE ISLAND PINES JOURNAL; Gay Revelers Fling an Annual, Dainty Gauntlet | False | By Thomas J. Lueck | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-advertising-addenda-back-to-school-gitano-sasson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Back to School: Gitano, Sasson | False | By Stuart Elliott | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/russian-rapprochement-on-the-cyclone.html | Russian Rapprochement on the Cyclone | False | By Andrew L. Yarrow | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/us/for-us-nazi-hunters-a-mixed-year.html | For U.S. Nazi Hunters, a Mixed Year | False | By Tamar Lewin | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/us/new-center-to-address-jewish-catholic-issues.html | New Center to Address Jewish-Catholic Issues | False | By Peter Steinfels | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/cycling-san-sebastian-has-put-the-wheels-in-motion.html | CYCLING; San Sebastian Has Put The Wheels in Motion | False | By Samuel Abt | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/sidelines-super-bowl-in-a-package.html | SIDELINES; Super Bowl in a Package | False | By William N. Wallace | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/offtrack-betting-profits-hit-record-low.html | Offtrack Betting Profits Hit Record Low | False | By Selwyn Raab | 1992-07-10 | TX 3-343181 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-advertising-addenda-accounts-058692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/this-week-s-auctions-include-7-year-notes.html | This Week's Auctions Include 7-Year Notes | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/us/1992-campaign-democratic-ticket-contender-for-running-mate-approves-abortion.html | THE 1992 CAMPAIGN: Democratic Ticket; Contender for Running Mate Approves of Abortion Ruling | False | By Roberto Suro | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/baseball-american-twins-find-an-opening-as-closer-stumbles-again.html | BASEBALL: AMERICAN; Twins Find an Opening As Closer Stumbles Again | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/sports/IHT-ivanisevics-big-serve-comes-up-short-agassi-proves-that-hes-got-it.html | Ivanisevic's Big Serve Comes Up Short: Agassi Proves That He's Got It, and Graf That She Hasn't Lost It | False | By Ian Thomsen, International Herald Tribune | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/nyregion/free-spending-survives-port-authority-s-attempts-at-restraint.html | Free Spending Survives Port Authority's Attempts at Restraint | False | By Jane Fritsch With Ralph Blumenthal | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/style/weddings-miss-goodstein-robert-rosenblatt.html | WEDDINGS; Miss Goodstein, Robert Rosenblatt | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/l-putting-young-farmers-back-on-the-land-for-everyone-s-good-334792.html | Putting Young Farmers Back on the Land for Everyone's Good | False | | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/world/one-gunman-two-or-a-phalanx-assassination-puzzles-algerians.html | One Gunman, Two or a Phalanx? Assassination Puzzles Algerians | False | By Youssef M. Ibrahim | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/opinion/essay-digging-deeper-in-iraggate.html | Essay; Digging Deeper in Iraggate | False | By William Safire | 1992-07-10 | TX 3-343181 | | |
| 1992-07-06 | 1992-07-06 | https://www.nytimes.com/1992/07/06/business/the-media-business-premiere-growing-film-magazine-looks-abroad.html | THE MEDIA BUSINESS; Premiere, Growing Film Magazine, Looks Abroad | False | By Jay E. Rosen | 1992-07-10 | TX 3-343181 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/summaries-in-au-pair-s-arson-trial.html | Summaries In Au Pair's Arson Trial | False | By William Glaberson | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/news/chess-399292.html | Chess | False | By Robert Byrne | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/company-news-000092.html | COMPANY NEWS | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/company-news-gap-is-reportedly-adding-women-s-underwear-brand.html | COMPANY NEWS; Gap Is Reportedly Adding Women's Underwear Brand | False | By Stephanie Strom | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/the-media-business-advertising-addenda-james-river-review-incumbents-are-out.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; James River Review: Incumbents Are Out | False | By Stuart Elliott | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/science/peripherals-putting-yourself-in-the-picture.html | PERIPHERALS; Putting Yourself in the Picture | False | By L. R. Shannon | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/baseball-valenzuela-is-home-but-not-settled.html | BASEBALL; Valenzuela Is Home But Not Settled | False | By Tim Golden | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/five-alarm-fire-destroys-half-block-of-bronx-businesses.html | Five-Alarm Fire Destroys Half-Block of Bronx Businesses | False | By Robert D. McFadden | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-june-30.html | American Bank of Connecticut reports earnings for Qtr to June 30 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/company-news-ercros-a-chemical-group-going-bankrupt.html | COMPANY NEWS; Ercros, a Chemical Group, Going Bankrupt | False | | 1992-07-10 | TX 3-343173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/company-odorization-pros-convene-it-s-not-just-politicians-who-sit-conventions.html | COMPANY NEWS; Odorization Pros Convene; It's Not Just the Politicians Who Sit in Conventions | False | By Matthew L. Wald | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/books/books-of-the-times-promise-and-betrayal-of-the-american-dream.html | Books of The Times; Promise and Betrayal Of The American Dream | False | By Michiko Kakutani | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/worldbusiness/IHT-central-bankers-unveil-new-antifraud-rules.html | Central Bankers Unveil New Anti-Fraud Rules | False | By Erik Ipsen, International Herald Tribune | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/on-baseball-these-days-fans-boo-with-torborg-in-mind.html | ON BASEBALL; These Days, Fans Boo With Torborg in Mind | False | By Claire Smith | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/world/on-munich-streets-police-cordons-vs-protesters.html | On Munich Streets, Police Cordons vs. Protesters | False | By Stephen Kinzer | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/news/bridge-528692.html | Bridge | False | By Alan Truscott | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/us/lives-of-unexpected-poverty-in-center-of-a-land-of-plenty.html | Lives of Unexpected Poverty In Center of a Land of Plenty | False | By Peter T. Kilborn | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/angered-by-police-killing-a-neighborhood-erupts.html | Angered by Police Killing, a Neighborhood Erupts | False | By James Dao | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/world/yeltsin-plans-peacekeepers-for-moldova.html | Yeltsin Plans Peacekeepers for Moldova | False | By Serge Schmemann | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/on-my-mind-chinas-black-book.html | On My Mind; China's Black Book | False | By A. M. Rosenthal | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/IHT-this-european-is-on-the-right-track.html | This European Is on the Right Track | False | By Diana Pinto, International Herald Tribune | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/arts/review-music-a-trim-mozart-requiem-from-hundreds-of-voices.html | Review/Music; A Trim Mozart Requiem From Hundreds of Voices | False | By Allan Kozinn | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/style/chronicle-001892.html | Chronicle | False | By Nadin Brozan | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/us/chicago-mayor-threatening-to-drop-airport-plan.html | Chicago Mayor Threatening to Drop Airport Plan | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/on-both-sides-of-abortion-protesters-gird-for-the-convention.html | On Both Sides of Abortion, Protesters Gird for the Convention | False | By Mary B. W. Tabor | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/world/mrs-mitterrand-is-spared-in-iraq.html | Mrs. Mitterrand Is Spared in Iraq | False | By Youssef M. Ibrahim | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/would-rabin-go-to-damascus.html | Would Rabin Go to Damascus? | False | By Flora Lewis | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/tennis-a-blanket-of-surprises-is-spread-out-on-the-grass.html | TENNIS; A Blanket of Surprises Is Spread Out on the Grass | False | By Robin Finn | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/credit-markets-georgia-pacific-debentures-set.html | CREDIT MARKETS; Georgia-Pacific Debentures Set | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/smart-financial-inc-reports-earnings-for-qtr-to-june-14.html | Smart & Financial Inc. reports earnings for Qtr to June 14 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/credit-markets-briefs.html | CREDIT MARKETS; BRIEFS | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/business-digest-204092.html | BUSINESS DIGEST | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/market-place-attraction-of-muni-funds-a-case-of-supply-and-shelter.html | Market Place; Attraction of Muni Funds A Case of Supply and Shelter | False | By Seth Faison Jr. | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/surprises-in-ireland.html | Surprises in Ireland | False | | 1992-07-10 | TX 3-343173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/regulators-agree-on-rules-to-prevent-more-bcci-s.html | Regulators Agree on Rules To Prevent More B.C.C.I.'s | False | By Steven Prokesch | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/l-why-adelaide-could-part-with-her-mink-029892.html | Why Adelaide Could Part With Her Mink | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/this-road-to-new-rochelle-begins-in-the-hills-of-mexico.html | This Road to New Rochelle Begins in the Hills of Mexico | False | By Lynda Richardson | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/obituaries/arnold-j-bai-61-a-bridgeport-lawyer.html | Arnold J. Bai, 61, a Bridgeport Lawyer | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/our-towns-farther-down-the-road-with-favorite-subjects.html | OUR TOWNS; Farther Down the Road With Favorite Subjects | False | By Andrew H. Malcolm | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/sports-people-basketball-bird-begins-therapy-and-hopes-for-best.html | SPORTS PEOPLE: BASKETBALL; Bird Begins Therapy and Hopes for Best | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/l-change-in-israel-gives-peace-its-best-chance-what-shamir-said-034492.html | Change in Israel Gives Peace Its Best Chance; What Shamir Said | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/company-news-microsoft-shows-windows-nt-operating-system.html | COMPANY NEWS; MICROSOFT SHOWS WINDOWS NT OPERATING SYSTEM | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/news/review-fashion-nothing-alarming-under-the-sun.html | Review/Fashion; Nothing Alarming Under the Sun | False | By Bernadine Morris | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/metro-digest-232592.html | METRO DIGEST | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/football-it-s-long-enough-it-s-goodbye-leahy-exits-after-18-years.html | FOOTBALL; It's Long Enough, It's Goodbye: Leahy Exits After 18 Years | False | By Alex Yannis | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/science/science-watch-no-quick-fix-for-pcb-s.html | SCIENCE WATCH; No Quick Fix for PCB's | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/us/the-1992-campaign-political-week-choice-of-running-mate-is-a-pro-choice-test.html | THE 1992 CAMPAIGN: Political Week; Choice of Running Mate Is a 'Pro-Choice' Test | False | By Robin Toner | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/style/chronicle-003492.html | Chronicle | False | By Nadin Brozan | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/tennis-mcenroe-and-stich-profit-from-double-overtime.html | TENNIS; McEnroe and Stich Profit From Double Overtime | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/hunter-environmental-services-inc-reports-earnings-for-qtr-to-march-31.html | Hunter Environmental Services Inc. reports earnings for Qtr to March 31 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/salick-health-care-inc-reports-earnings-for-qtr-to-may-31.html | Salick Health Care Inc. reports earnings for Qtr to May 31 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/watchdog-group-assails-pace-of-reorganization.html | Watchdog Group Assails Pace of Reorganization | False | By Alan Finder | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/science/personal-computers-making-choices-in-the-price-war.html | PERSONAL COMPUTERS; Making Choices in the Price War | False | By Peter H. Lewis | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/a-neighborhood-bonded-by-turmoil.html | A Neighborhood Bonded by Turmoil | False | By James Bennet | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/arts/review-dance-homage-to-chopin-and-limon-in-revived-mazurkas.html | Review/Dance; Homage to Chopin and Limon in Revived 'Mazurkas' | False | By Anna Kisselgoff | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/national-bancorp-alaska-reports-earnings-for-qtr-to-june-30.html | National Bancorp-Alaska reports earnings for Qtr to June 30 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/company-news-sit-down-and-read-this-no-not-in-that-chair.html | COMPANY NEWS; Sit Down and Read This (No, Not in That Chair!) | False | By Steve Lohr | 1992-07-10 | TX 3-343173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/cycling-tour-does-a-pirouette-around-the-pyrenees.html | CYCLING; Tour Does a Pirouette Around the Pyrenees | False | By Samuel Abt | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/police-name-suspect-in-armed-robberies.html | Police Name Suspect In Armed Robberies | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/business-and-health-helping-retirees-sort-out-drugs.html | Business and Health; Helping Retirees Sort Out Drugs | False | By Milt Freudenheim | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/tv-sports-get-the-lingo-straight-and-the-earlier-the-better.html | TV SPORTS; Get the Lingo Straight, and the Earlier the Better | False | By Richard Sandomir | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/IHT-uk-and-china-make-little-progress-on-funding-for-hong-kong-airport.html | U.K. and China Make Little Progress On Funding for Hong Kong Airport | False | By Laurence Zuckerman, International Herald Tribune | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/obituaries/john-a-miles-united-nations-official-67.html | John A. Miles, United Nations Official, 67 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/new-jersey-s-bond-rating-holds-firm.html | New Jersey's Bond Rating Holds Firm | False | By Wayne King | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/world/industrial-nations-fighting-deadlock-on-farm-subsidies.html | INDUSTRIAL NATIONS FIGHTING DEADLOCK ON FARM SUBSIDIES | False | By Roger Cohen | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/world/135-iraqis-purged-the-pentagon-says.html | 135 Iraqis Purged, the Pentagon Says | False | By Michael R. Gordon | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/mr-marino-s-petulant-walkout.html | Mr. Marino's Petulant Walkout | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/observer-the-misery-s-fine.html | Observer; The Misery's Fine | False | By Russell Baker | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/french-drop-offer-to-ltv.html | French Drop Offer to LTV | False | AP | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/baseball-woes-for-mets-as-the-reds-and-braves-go-east.html | BASEBALL; Woes for Mets as the Reds and Braves Go East | False | By Joe Sexton | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/company-news-digital-has-new-models-of-computer.html | COMPANY NEWS; Digital Has New Models Of Computer | False | By Glenn Rifkin | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/arts/review-music-tanglewood-festival-opens-despite-weather-and-illness.html | Review/Music; Tanglewood Festival Opens Despite Weather and Illness | False | By James R. Oestreich | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/l-keep-service-contracts-and-community-empowerment-distinct-026392.html | Keep Service Contracts and Community Empowerment Distinct | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/us/cheney-friend-to-be-next-navy-secretary-bush-officials-say.html | Cheney Friend to Be Next Navy Secretary, Bush Officials Say | False | By Eric Schmitt | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/cuny-s-crossroads-special-report-leader-presses-changes-cuny-but-some-see-threat.html | CUNY's Crossroads -- A special report.; Leader Presses Changes at CUNY, But Some See Threat to Its Mission | False | By N. R. Kleinfield With Samuel Weiss | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/sports-people-hockey-slater-s-son-joins-colgate-coaching-staff.html | SPORTS PEOPLE: HOCKEY; Slater's Son Joins Colgate Coaching Staff | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/transactions-791292.html | TRANSACTIONS | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/theater/shakespeare-festival-carries-on-park-season-as-tribute-to-papp.html | Shakespeare Festival Carries On Park Season as Tribute to Papp | False | By Glenn Collins | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/baseball-no-change-in-gate-receipts.html | BASEBALL; No Change in Gate Receipts | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/topics-of-the-times-tennis-speaks-for-itself.html | Topics of The Times; Tennis Speaks for Itself | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/stories-differ-on-fatal-fall-from-rooftop.html | Stories Differ On Fatal Fall From Rooftop | False | By James Bennet | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/credit-markets.html | CREDIT MARKETS; | False | | 1992-07-10 | TX 3-343173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/news/rare-gene-flaw-may-help-explain-shaping-of-brain-in-womb.html | Rare Gene Flaw May Help Explain Shaping Of Brain in Womb | False | By Natalie Angier | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/the-media-business-advertising-addenda-saga-continues-at-mcelligott.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saga Continues At McElligott | False | By Stuart Elliott | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/conservatives-beware-perot.html | Conservatives: Beware Perot | False | By Pete du Pont | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/style/chronicle-002692.html | Chronicle | False | By Nadin Brozan | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/science/science-watch-a-van-der-waals-solid.html | SCIENCE WATCH; A Van Der Waals Solid | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/microframe-inc-reports-earnings-for-year-to-march-31.html | Microframe Inc. reports earnings for Year to March 31 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/comebacks-sure-but-3-times-in-1-game-is-pushing-it.html | Comebacks? Sure. But 3 Times in 1 Game Is Pushing It. | False | By Jack Curry | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/russia-has-earned-its-reward.html | Russia Has Earned Its Reward | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/tescorp-inc-reports-earnings-for-year-to-march-31.html | Tescorp Inc. reports earnings for Year to March 31 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/quotation-of-the-day-081092.html | Quotation of the Day | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/world/us-talks-of-using-military-to-get-food-past-the-serbs.html | U.S. Talks of Using Military To Get Food Past the Serbs | False | By Craig R. Whitney | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/microwave-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | Microwave Laboratories Inc. reports earnings for Qtr to April 30 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/credit-markets-sallie-mae-issue.html | CREDIT MARKETS; Sallie Mae Issue | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/4-teams-to-change-divisions-as-baseball-s-map-is-redrawn.html | 4 Teams to Change Divisions As Baseball's Map Is Redrawn | False | By Murray Chass | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/science/norsemen-in-america-flourished-then-faded.html | Norsemen In America Flourished Then Faded | False | By John Noble Wilford | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/world/un-warns-iraqis-to-open-ministry-to-arms-inspectors.html | U.N. Warns Iraqis to Open Ministry to Arms Inspectors | False | By Paul Lewis | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/company-news-cygnus-joins-nicotine-patch-fray.html | COMPANY NEWS; Cygnus Joins Nicotine-Patch Fray | False | By Lawrence M. Fisher | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/media-business-advertising-fervid-appeals-abortion-follow-high-court-decision.html | THE MEDIA BUSINESS: ADVERTISING; Fervid Appeals on Abortion Follow High Court Decision | False | By Stuart Elliott | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/us/a-scholar-finds-huck-finn-s-voice-in-twain-s-writing-about-a-black-youth.html | A Scholar Finds Huck Finn's Voice in Twain's Writing About a Black Youth | False | By Anthony Depalma | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/sports-people-olympics-thompson-gets-last-shot-at-qualifying.html | SPORTS PEOPLE: OLYMPICS; Thompson Gets Last Shot at Qualifying | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/international-jensen-inc-reports-earnings-for-qtr-to-may-31.html | International Jensen Inc. reports earnings for Qtr to May 31 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/results-plus-759992.html | RESULTS PLUS | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/science/case-for-other-pre-columbian-voyagers.html | Case for Other Pre-Columbian Voyagers | False | By John Noble Wilford | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/arts/allen-sven-oxenburg-64-dead-american-opera-society-founder.html | Allen Sven Oxenburg, 64, Dead; American Opera Society Founder | False | By Allan Kozinn | 1992-07-10 | TX 3-343173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/blip-dip-candidates-unemployed-both-have-big-stake-answer.html | A Blip or a Dip?; The Candidates and the Unemployed Both Have a Big Stake in the Answer | | By Steven Greenhouse | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/l-change-in-israel-gives-peace-its-best-chance-033692.html | Change in Israel Gives Peace Its Best Chance | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/arts/for-a-chinese-songwriter-stone-walls-can-make-a-tune-as-well-as-a-prison.html | For a Chinese Songwriter, Stone Walls Can Make a Tune as Well as a Prison | False | By Nicholas D. Kristof | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/us/as-new-orleans-plans-huge-casino-some-see-promise-others-a-threat.html | As New Orleans Plans Huge Casino, Some See Promise, Others a Threat | False | By Peter Applebome | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/total-system-services-reports-earnings-for-qtr-to-june-30.html | Total System Services reports earnings for Qtr to June 30 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/credit-markets-treasury-securities-prices-higher.html | CREDIT MARKETS; Treasury Securities Prices Higher | False | By Kenneth N. Gilpin | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/mercury-finance-reports-earnings-for-qtr-to-june-30.html | Mercury Finance reports earnings for Qtr to June 30 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/world/left-of-center-party-holds-edge-in-nigeria.html | Left-of-Center Party Holds Edge in Nigeria | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/sports-of-the-times-baseball-s-year-2000-geography.html | Sports of The Times; Baseball's Year 2000 Geography | False | By Dave Anderson | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/science/physicists-struggle-to-save-supercollider-from-budgetary-ax.html | Physicists Struggle To Save Supercollider From Budgetary Ax | False | By Malcolm W. Browne | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/us-sales-of-vehicles-jump-23.9.html | U.S. Sales Of Vehicles Jump 23.9% | False | By Doron P. Levin | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/sargent-inc-reports-earnings-for-qtr-to-april-30.html | Sargent Inc. reports earnings for Qtr to April 30 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/news-summary-070592.html | NEWS SUMMARY | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/us/1992-campaign-undeclared-candidate-perot-begin-forming-national-advisory-panel.html | THE 1992 CAMPAIGN: Undeclared Candidate; Perot to Begin Forming a National Advisory Panel | False | By Karen de Witt | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/us/los-angeles-journal-a-crowded-bus-that-nobody-rides.html | Los Angeles Journal; A Crowded Bus That 'Nobody Rides' | False | By Sara Rimer | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/us/inmate-is-stabbed-to-death-in-uprising-at-leavenworth.html | Inmate Is Stabbed to Death In Uprising at Leavenworth | False | AP | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/news/patterns-595292.html | Patterns | False | By Woody Hochswender | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/inside-072192.html | INSIDE | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/obituaries/charles-e-ziff-42-arts-promoter-dies.html | Charles E. Ziff, 42, Arts Promoter, Dies | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/the-media-business-advertising-addenda-converse-switches-along-with-admen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Converse Switches Along With Admen | False | By Stuart Elliott | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/science/a-transplant-surgeon-who-fears-surgery.html | A Transplant Surgeon Who Fears Surgery | False | By Lawrence K. Altman | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/us/the-1992-campaign-in-poll-delegates-favor-bradley-to-join-the-ticket.html | THE 1992 CAMPAIGN; In Poll, Delegates Favor Bradley to Join the Ticket | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/2d-jail-term-looms-for-man-who-plundered-a-foundation.html | 2d Jail Term Looms for Man Who Plundered a Foundation | False | By Kathleen Teltsch | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/world/japan-admits-it-set-up-army-brothels.html | Japan Admits It Set Up Army Brothels | False | By David E. Sanger | 1992-07-10 | TX 3-343173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/l-change-in-israel-gives-peace-its-best-chance-understanding-islam-035292.html | Change in Israel Gives Peace Its Best Chance; Understanding Islam | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/obituaries/charles-andrew-barber-critic-35.html | Charles Andrew Barber, Critic, 35 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/cuomo-will-discuss-long-island-bailouts.html | Cuomo Will Discuss Long Island Bailouts | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/l-jackson-provided-forum-for-many-voices-025592.html | Jackson Provided Forum for Many Voices | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/glassboro-state-to-receive-a-100-million-donation.html | Glassboro State to Receive A $100 Million Donation | False | By Jerry Gray | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/metro-airlines-reports-earnings-for-year-to-april-30.html | Metro Airlines reports earnings for Year to April 30 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/science/q-a-816192.html | Q&A | False | By C. Claiborne Ray | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/global-income-plus-fund-inc-reports-earnings-for-qtr-to-april-30.html | Global Income Plus Fund Inc. reports earnings for Qtr to April 30 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/the-1992-campaign-cuomo-turnabout-now-he-will-nominate-clinton.html | THE 1992 CAMPAIGN; Cuomo Turnabout: Now He Will Nominate Clinton | False | By Kevin Sack | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/topics-of-the-times-reform-the-school-board.html | Topics of The Times; Reform the School Board | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/horse-racing-antley-gets-10-day-suspension-but-appeals-it.html | HORSE RACING; Antley Gets 10-Day Suspension but Appeals It | False | By Joseph Durso | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/world/laski-journal-poland-s-pity-the-fear-of-aids-burns-brighter.html | Laski Journal; Poland's Pity? The Fear of AIDS Burns Brighter | False | By Stephen Engelberg | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/credit-markets-shearson-offering-increased-in-size.html | CREDIT MARKETS; Shearson Offering Increased in Size | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/sk-technologies-corp-reports-earnings-for-year-to-march-31.html | SK Technologies Corp. reports earnings for Year to March 31 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/us/the-1992-campaign-on-the-trail-massachusetts-governor-attacks-clinton-s-record.html | THE 1992 CAMPAIGN: On the Trail; MASSACHUSETTS GOVERNOR ATTACKS CLINTON'S RECORD | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/world/c-corrections-146092.html | Corrections | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/baseball-bonilla-is-ejected-but-mets-carry-on.html | BASEBALL; Bonilla Is Ejected But Mets Carry On | False | By Joe Sexton | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/world/yugoslav-nominee-pleads-for-a-delay-in-reprisals.html | Yugoslav Nominee Pleads for a Delay in Reprisals | False | By Chuck Sudetic | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/benefits-unwelcome-trend-growing-prison-population-lifts-economy-for-some-towns.html | Benefits of an Unwelcome Trend; Growing Prison Population Lifts Economy for Some Towns | False | By Francis X. Clines | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/afn-inc-reports-earnings-for-year-to-march-31.html | AFN Inc. reports earnings for Year to March 31 | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/news/rhino-near-last-stand-in-the-african-wild-animal-experts-warn.html | Rhino Near Last Stand In the African Wild, Animal Experts Warn | False | By Jane Perlez | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/key-rates-452292.html | Key Rates | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/science/science-watch-how-gradual-erosion-builds-up-mountains.html | SCIENCE WATCH; How Gradual Erosion Builds Up Mountains | False | | 1992-07-10 | TX 3-343173 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/news/by-design-the-elusive-black-skirt.html | By Design; The Elusive Black Skirt | False | By Carrie Donovan | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/world/rabin-is-pressed-to-end-crackdown.html | RABIN IS PRESSED TO END CRACKDOWN | False | By Clyde Haberman | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/sports-people-basketball-malone-is-now-a-forward-in-the-guard.html | SPORTS PEOPLE: BASKETBALL; Malone Is Now a Forward in the Guard | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/sports-people-awards-recognition-for-ali-jackson-and-powell.html | SPORTS PEOPLE: AWARDS; Recognition for Ali, Jackson and Powell | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/hartford-restricts-guns-for-youths-but-not-overall-availability.html | Hartford Restricts Guns for Youths, but Not Overall Availability | False | By Constance L. Hays | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/health/hybrid-aids-virus-could-aid-vaccine-tests.html | Hybrid AIDS Virus Could Aid Vaccine Tests | False | By Gina Kolata | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/opinion/l-change-in-israel-gives-peace-its-best-chance-if-you-force-them-036092.html | Change in Israel Gives Peace Its Best Chance; 'If You Force Them' | False | | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/business/mexico-sells-off-last-of-18-banks-at-big-profit.html | Mexico Sells Off Last Of 18 Banks at Big Profit | False | By Tim Golden | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/nyregion/murder-count-for-a-suspect-in-abduction.html | Murder Count For a Suspect In Abduction | False | By Joseph F. Sullivan | 1992-07-10 | TX 3-343173 | | |
| 1992-07-07 | 1992-07-07 | https://www.nytimes.com/1992/07/07/sports/IHT-lemond-struggles-into-france.html | LeMond Struggles Into France | False | By Samuel Abt, International Herald Tribune | 1992-07-10 | TX 3-343173 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/l-abortion-ruling-casts-shadow-over-the-court-261092.html | Abortion Ruling Casts Shadow Over the Court | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/credit-markets-exxon-capital.html | CREDIT MARKETS; Exxon Capital | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/public-private-a-team-dream.html | Public & Private; A Team Dream | False | By Anna Quindlen | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/transactions-109592.html | TRANSACTIONS | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/wine-talk-118492.html | Wine Talk | False | By Frank J. Prial | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/baseball-banks-is-a-4-toll-and-light-years-away.html | BASEBALL; Banks Is a $4 Toll and Light Years Away | False | By Jack Curry | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/news-summary-427792.html | NEWS SUMMARY | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/worldbusiness/IHT-faa-is-holding-back-us-airlines-with-outdated.html | FAA Is Holding Back U.S. Airlines With Outdated Delays, Study Finds | False | By Paul F. Horvitz, International Herald Tribune | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/family-is-convinced-of-suspect-s-guilt.html | Family Is Convinced of Suspect's Guilt | False | By William Glaberson | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/world/vagueness-seems-a-virtue-when-rabin-sweet-talks-the-right.html | Vagueness Seems a Virtue When Rabin Sweet-Talks the Right | False | By Clyde Haberman | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/business-technology-this-just-in-sentry-for-market-flashes.html | BUSINESS TECHNOLOGY; This Just In: Sentry for Market Flashes | False | By Seth Faison Jr. | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/baseball-regrets-bonilla-has-none.html | BASEBALL; Regrets? Bonilla Has None | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/cycling-lead-changes-hands-after-long-breakaway.html | CYCLING; Lead Changes Hands After Long Breakaway | False | By Samuel Abt | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/business-digest-617292.html | BUSINESS DIGEST | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/when-giving-up-welfare-for-a-job-just-doesn-t-pay.html | When Giving Up Welfare for a Job Just Doesn't Pay | False | By Jason Deparle | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/c-corrections-227092.html | Corrections | False | | 1992-07-13 | TX 3-343184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/l-abortion-ruling-casts-shadow-over-the-court-fate-of-the-fetus-262892.html | Abortion Ruling Casts Shadow Over the Court; Fate of the Fetus | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/the-1992-campaign-polls-older-americans-are-found-more-alienated-than-the-young.html | THE 1992 CAMPAIGN: Polls; Older Americans Are Found More Alienated Than the Young | False | By David E. Rosenbaum | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/making-work-more-attractive-many-suggestions-little-money.html | Making Work More Attractive: Many Suggestions, Little Money | False | By Jason Deparle | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/sports-people-baseball-dibble-faces-four-game-ban.html | SPORTS PEOPLE: BASEBALL; Dibble Faces Four-Game Ban | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/son-has-upper-hand-on-borg-s-telephone.html | Son Has Upper Hand On Borg's Telephone | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/arts/the-pop-life-rapping-time-warner-s-knuckles.html | The Pop Life; Rapping Time Warner's Knuckles | False | By Sheila Rule | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/obituaries/curt-muser-museum-trustee-83.html | Curt Muser, Museum Trustee, 83 | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/sports-people-tennis-lendl-becomes-us-citizen.html | SPORTS PEOPLE: TENNIS; Lendl Becomes U.S. Citizen | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/archives/when-medication-affects-sex-some-men-risk-hypertension.html | When Medication Affects Sex, Some Men Risk Hypertension | True | By Paul Delaney | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/yugoslav-solution-suggested.html | Yugoslav Solution Suggested | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/obituaries/bob-macken-football-coach-65.html | Bob Macken, Football Coach, 65 | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/sports-people-basketball-off-court-move-for-laettner.html | SPORTS PEOPLE: BASKETBALL; Off-Court Move for Laettner | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/baseball-balking-at-going-to-west-the-cubs-go-to-court.html | BASEBALL; Balking at Going to West, the Cubs Go to Court | False | By Murray Chass | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/l-has-community-policing-in-new-york-begun-to-reduce-crime-review-board-plans-266092.html | Has Community Policing in New York Begun to Reduce Crime?; Review Board Plans | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/boy-s-effort-to-leave-parents-may-rewrite-law.html | Boy's Effort to Leave Parents May Rewrite Law | False | By Larry Rohter | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/world/summit-in-munich-leaders-in-munich-warn-rival-forces-in-bosnian-strife.html | SUMMIT IN MUNICH; LEADERS IN MUNICH WARN RIVAL FORCES IN BOSNIAN STRIFE | False | By Craig R. Whitney | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/baseball-a-rare-and-extremely-modest-road-streak-for-mets.html | BASEBALL; A Rare and Extremely Modest Road Streak for Mets | False | By Joe Sexton | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/the-1992-campaign-not-the-image-clinton-desires.html | THE 1992 CAMPAIGN; Not the Image Clinton Desires | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/60-minute-gourmet-144392.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/swiss-au-pair-found-not-guilty-of-setting-fire-that-killed-baby.html | Swiss Au Pair Found Not Guilty of Setting Fire That Killed Baby | False | By William Glaberson | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/quotation-of-the-day-224592.html | Quotation of the Day | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/us-is-sued-over-ban-on-importing-abortion-pill.html | U.S. Is Sued Over Ban on Importing Abortion Pill | False | By Philip J. Hilts | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/bridge-871092.html | Bridge | False | By Alan Truscott | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/on-horse-racing-the-buck-never-stops-for-bettors.html | ON HORSE RACING; The Buck Never Stops for Bettors | False | By Joseph Durso | 1992-07-13 | TX 3-343184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/tension-in-washington-heights-events-don-t-surprise-dominican-residents.html | TENSION IN WASHINGTON HEIGHTS; Events Don't Surprise Dominican Residents | False | By David Gonzalez | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/credit-markets-interest-rates-continue-to-slide.html | CREDIT MARKETS; Interest Rates Continue to Slide | False | By Kenneth N. Gilpin | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/at-tea-with-letitia-baldrige-the-calming-voice-of-civility-in-uncivil-times.html | AT TEA WITH: Letitia Baldrige; The Calming Voice of Civility In Uncivil Times | False | By Florence Fabricant | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/real-estate-new-offices-bring-worry-in-houston.html | Real Estate; New Offices Bring Worry In Houston | False | By Lettice Stuart | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/tension-in-washington-heights-feeling-betrayed-police-grow-wary.html | TENSION IN WASHINGTON HEIGHTS; Feeling Betrayed, Police Grow Wary | False | By Craig Wolff | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/metropolitan-diary-073092.html | Metropolitan Diary | False | By Ron Alexander | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/world/summit-in-munich-7-leaders-divided-on-a-plant-safety.html | SUMMIT IN MUNICH; 7 LEADERS DIVIDED ON A-PLANT SAFETY | False | By Stephen Kinzer | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/results-plus-130392.html | RESULTS PLUS | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/world/in-the-caucasus-ancient-blood-feuds-threaten-to-engulf-2-new-republics.html | In the Caucasus, Ancient Blood Feuds Threaten to Engulf 2 New Republics | False | By Serge Schmemann | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/world/summit-munich-bush-tightrope-behind-facade-good-intentions-summit-crystallizes.html | SUMMIT IN MUNICH -- Bush on a Tightrope; Behind the Facade of Good Intentions Summit Crystallizes Some Problems | False | By Andrew Rosenthal | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/world/bosnian-pressing-for-help-will-meet-bush-in-helsinki.html | Bosnian, Pressing for Help, Will Meet Bush in Helsinki | False | By John F. Burns | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/business-technology-different-paths-to-a-human-blood-substitute.html | BUSINESS TECHNOLOGY; Different Paths to a Human Blood 'Substitute' | False | By Lawrence M. Fisher | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/officer-shot-in-inwood.html | Officer Shot in Inwood | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/council-backs-security-steps-for-atms.html | Council Backs Security Steps For A.T.M.'s | False | By James C. McKinley Jr. | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/shore-up-democracy-in-hong-kong.html | Shore Up Democracy in Hong Kong | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/IHT-us-and-europe-move-closer-but-no-deal-is-expected-at-the-summit-g7.html | U.S. and Europe Move Closer, but No Deal Is Expected at the Summit: G-7 Leaders Fail in Bid To Resolve Farm Dispute | False | By Tom Redburn, International Herald Tribune | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/the-media-business-advertising-addenda-fcb-acquisition-in-australia.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; FCB Acquisition In Australia | False | By Stuart Elliott | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/fewer-homeless-in-view-before-convention.html | Fewer Homeless in View Before Convention | False | By Ian Fisher | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-560592.html | COMPANY NEWS; | False | By Matthew L. Wald | 1992-07-13 | TX 3-343184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/news/campus-journal-the-life-of-an-anarchist-captured-on-microfilm.html | Campus Journal; The Life of an Anarchist Captured on Microfilm | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/women-and-stone-age-warriors.html | Women and Stone Age Warriors | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/sports-people-basketball-former-alabama-coach-is-sued.html | SPORTS PEOPLE: BASKETBALL; Former Alabama Coach Is Sued | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/employment-official-charged-with-embezzling.html | Employment Official Charged With Embezzling | False | By Dennis Hevesi | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/southbend-journal-fear-eats-away-ideal-neighborhood.html | Southbend Journal; Fear Eats Away 'Ideal' Neighborhood | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/about-new-york-with-smile-on-face-and-foot-in-door.html | ABOUT NEW YORK; With Smile on Face, and Foot in Door | False | By Douglas Martin | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/style/chronicle-258092.html | CHRONICLE | False | By Nadine Brozan | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/when-welcome-mat-has-its-limits.html | When Welcome Mat Has Its Limits | False | By George Judson | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/sports-people-boxing-a-rebuff-for-tyson-lawyers.html | SPORTS PEOPLE: BOXING; A Rebuff for Tyson Lawyers | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/style/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/baseball-puckett-is-in-big-demand.html | BASEBALL; Puckett Is in Big Demand | False | By Michael Martinez | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/indictment-details-fraud-by-mafia-crime-family.html | Indictment Details Fraud By Mafia Crime Family | False | By Selwyn Raab | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/arts/joe-newman-70-a-versatile-trumpeter-in-jazz.html | Joe Newman, 70, a Versatile Trumpeter in Jazz | False | By Peter Watrous | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/in-elections-to-top-jobs-school-board-reveals-rifts.html | In Elections To Top Jobs, School Board Reveals Rifts | False | By Joseph Berger | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/l-abortion-ruling-casts-shadow-over-the-court-fate-of-the-unwanted-263692.html | Abortion Ruling Casts Shadow Over the Court; Fate of the Unwanted | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/movies/four-new-french-films-look-at-colonial-past.html | Four New French Films Look at Colonial Past | False | By John Rockwell | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/former-hud-aide-reindicted-on-wider-charges.html | Former H.U.D. Aide Reindicted on Wider Charges | False | By David Johnston | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/IHT-the-root-of-all-evil-flourishes-nicely-in-the-italian-summer.html | The Root of All Evil Flourishes Nicely in The Italian Summer | False | By Rob Hughes, International Herald Tribune | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/1992-campaign-sidelines-speech-jews-jesse-jackson-praises-zionism.html | THE 1992 CAMPAIGN: On the Sidelines; In Speech to Jews, Jesse Jackson Praises Zionism | False | By Paul L. Montgomery | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/croatia-the-butcher-s-apprentice.html | Croatia, the Butcher's Apprentice | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/market-place-is-this-the-year-of-the-big-one.html | Market Place; Is This the Year Of 'The Big One'? | False | By Susan Antilla | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/why-not-the-best.html | Why Not the Best? | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/ex-us-diplomat-is-indicted-as-a-pro-war-kuwaiti-agent.html | Ex-U.S. Diplomat is Indicted As a Pro-War Kuwaiti Agent | False | By Robert Pear | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/arts/review-opera-a-fringe-work-for-kirov-s-mainstream-goal.html | Review/Opera; A Fringe Work for Kirov's Mainstream Goal | False | By Edward Rothstein | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-as-once-seen-on-tv-the-nostalgic-allure-of-molten-plastic.html | COMPANY NEWS: As (Once) Seen on TV!; The Nostalgic Allure Of Molten Plastic | False | By Eben Shapiro | 1992-07-13 | TX 3-343184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/world/ulan-bator-journal-mongols-off-your-horses-and-call-your-brokers.html | Ulan Bator Journal; Mongols, Off Your Horses and Call Your Brokers! | False | By Nicholas D. Kristof | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/sports-people-baseball-almon-named-coach-at-brown.html | SPORTS PEOPLE: BASEBALL; Almon Named Coach at Brown | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/movies/review-television-tales-of-times-square-on-48-hours.html | Review/Television; 'Tales of Times Square,' on '48 Hours' | False | By Walter Goodman | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-246692.html | COMPANY NEWS | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/style/IHT-baltics-the-russians-should-be-heading-for-the-door.html | Baltics: The Russians Should Be Heading for the Door | False | By Carl Bildt, International Herald Tribune | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/carrots-for-castro.html | Carrots for Castro | False | By Wayne S. Smith | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/dow-plunges-44.03-to-3295.17-on-worries-over-earnings.html | Dow Plunges 44.03, to 3,295.17, on Worries Over Earnings | False | By Seth Faison Jr. | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/baseball-gallego-s-wrist-injury-spoils-a-good-night-as-yankees-triumph.html | BASEBALL; Gallego's Wrist Injury Spoils a Good Night As Yankees Triumph | False | By Jack Curry | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/world/russian-court-weighs-communist-party-s-legality.html | Russian Court Weighs Communist Party's Legality | False | By Steven Erlanger | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/jazz-makers-swing-from-ham-hocks-to-health-food.html | Jazz Makers Swing From Ham Hocks To Health Food | False | By Florence Fabricant | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/IHT-no-challenger-is-left-for-us-eastern-basketball-has-political.html | No Challenger Is Left for U.S. : Eastern Basketball Has Political Blues | False | By Doug Cress, International Herald Tribune | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/l-we-must-not-abandon-africa-to-aids-648292.html | We Must Not Abandon Africa to AIDS | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/the-1992-campaign-democrats-running-mate-is-being-sought-in-the-shadows.html | THE 1992 CAMPAIGN: Democrats; Running Mate Is Being Sought In the Shadows | False | By Gwen Ifill | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/brazil-reported-nearing-debt-reduction-accord.html | Brazil Reported Nearing Debt-Reduction Accord | False | By Jonathan Fuerbringer | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/families-painful-wait-for-answers-justice-for-bronx-parents-slain-children-even.html | Families' Painful Wait for Answers and Justice; For Bronx Parents of Slain Children, Even a Trial May Not Answer All the Questions | False | By Ian Fisher | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/direct-flight-is-top-choice.html | Direct Flight Is Top Choice | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/arts/harry-gottlieb-is-dead-wpa-artist-was-98.html | Harry Gottlieb Is Dead; W.P.A. Artist Was 98 | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/officials-say-navy-tried-to-soften-report.html | Officials Say Navy Tried to Soften Report | False | By Eric Schmitt | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/books/books-of-the-times-populism-politics-and-the-pollsters.html | Books of The Times; Populism, Politics and the Pollsters | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/key-rates-935092.html | Key Rates | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/d-amato-is-facing-gop-challenger.html | D'AMATO IS FACING G.O.P. CHALLENGER | False | By Todd S. Purdum | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/no-free-lunches-but-19.92-ain-t-bad.html | No Free Lunches, but $19.92 Ain't Bad | False | By Bryan Miller | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/world/french-police-clear-some-roads-public-fury-aims-at-government.html | French Police Clear Some Roads; Public Fury Aims at Government | False | By Alan Riding | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-at-t-forming-alliances-for-wireless-computing.html | COMPANY NEWS; A.T.& T. Forming Alliances For Wireless Computing | False | By John Markoff | 1992-07-13 | TX 3-343184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-yes-they-have-too-many-bananas.html | COMPANY NEWS; Yes, They Have Too Many Bananas | False | By Eben Shapiro | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/style/IHT-a-mozart-jewel-at-pariss-chatelet.html | A Mozart Jewel at Paris's Châtelet | False | By David Stevens, International Herald Tribune | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/sports-people-hockey-new-sabres-arena-gains.html | SPORTS PEOPLE: HOCKEY; New Sabres Arena Gains | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/executive-changes-728492.html | Executive Changes | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-carter-hawley-gives-debt-plan.html | COMPANY NEWS; Carter Hawley Gives Debt Plan | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/management-offers-plan-to-buy-the-news.html | Management Offers Plan to Buy The News | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-toyota-will-teach-suppliers-to-improve-quality.html | COMPANY NEWS; TOYOTA WILL TEACH SUPPLIERS TO IMPROVE QUALITY | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/ex-prosecutor-named-to-panel-investigating-police-corruption.html | Ex-Prosecutor Named to Panel Investigating Police Corruption | False | By James C. McKinley Jr. | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/tension-in-washington-heights-language-barrier-undermines-dinkins-s-efforts.html | TENSION IN WASHINGTON HEIGHTS; Language Barrier Undermines Dinkins's Efforts | False | By Calvin Sims | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/food-notes-150892.html | Food Notes | False | By Florence Fabricant | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/bank-yields-down-sharply.html | Bank Yields Down Sharply | False | By Robert Hurtado | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/the-media-business-advertising-addenda-people-257192.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/1992-campaign-candidate-s-record-detective-for-perot-describes-inquiry-into.html | THE 1992 CAMPAIGN: Candidate's Record; Detective for Perot Describes Inquiry Into a Rival Business | False | By Michael Kelly With Stephen Labaton | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/news/record-gift-for-harvard-law-is-milestone-for-blacks.html | Record Gift for Harvard Law Is Milestone for Blacks | False | By Kathleen Teltsch | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/health/personal-health-952092.html | Personal Health | False | By Jane E. Brody | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/metro-digest-581892.html | METRO DIGEST | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/plain-and-simple-turkey-burritos-with-a-kick-but-not-all-the-fat.html | PLAIN AND SIMPLE; Turkey Burritos With a Kick, but Not All the Fat | False | By Marian Burros | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/archives/interest-renewed-in-grade-skipping-as-inexpensive-way-to-aid-the.html | Interest Renewed in Grade Skipping As Inexpensive Way to Aid the Gifted | True | By Sarah Wernick | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/style/IHT-brilliant-revival-of-wilde-classic.html | Brilliant Revival Of Wilde Classic | False | By Sheridan Morley, International Herald Tribune | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/books/book-notes-062592.html | Book Notes | False | By Esther B. Fein | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/world/white-house-knew-of-possible-fraud.html | WHITE HOUSE KNEW OF POSSIBLE FRAUD | False | By Elaine Sciolino | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/obituaries/stephen-a-wareck-developer-61.html | Stephen A. Wareck, Developer, 61 | False | | 1992-07-13 | TX 3-343184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/tension-washington-heights-amid-dinkins-s-calls-for-peace-protesters-skirmish.html | Tension in Washington Heights; Amid Dinkins's Calls for Peace, Protesters Skirmish With Police | False | By James Dao | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-dillard-stock-falls-on-shift-in-outlook.html | COMPANY NEWS; Dillard Stock Falls on Shift In Outlook | False | By Stephanie Strom | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/l-abortion-ruling-casts-shadow-over-the-court-judaisms-view-264492.html | Abortion Ruling Casts Shadow Over the Court; Judaism's View | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/style/chronicle-259892.html | CHRONICLE | False | By Nadine Brozan | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/basketball-knicks-charged-with-tampering-by-bullets.html | BASKETBALL; Knicks Charged With Tampering by Bullets | False | By Clifton Brown | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/the-1992-campaign-white-house-quayle-says-character-will-be-big-issue-in-fall.html | THE 1992 CAMPAIGN: White House; Quayle Says Character Will Be Big Issue in Fall | False | By Michael Wines | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/bosnias-forgotten-victims.html | Bosnia's Forgotten Victims | False | By Tone R. Bringa and Dru C. Gladney | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/world/summit-munich-reporter-s-notebook-yeltsin-quickens-tempo-diplomatic-lullaby.html | SUMMIT IN MUNICH: Reporter's Notebook; Yeltsin Quickens Tempo of a Diplomatic Lullaby | False | By Roger Cohen | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/c-corrections-225392.html | Corrections | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/emerson-foote-85-who-headed-large-advertising-agencies-dies.html | Emerson Foote, 85, Who Headed Large Advertising Agencies, Dies | False | By Wolfgang Saxon | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/garden/in-90-s-cuisine-the-farmer-is-the-star.html | In 90's Cuisine, the Farmer Is the Star | False | By Trish Hall | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/hockey-3-college-prospects-are-signed-by-devils.html | HOCKEY; 3 College Prospects Are Signed by Devils | False | By Alex Yannis | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-boeing-and-taiwan-in-pact.html | COMPANY NEWS; Boeing and Taiwan in Pact | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/trade-proposal-includes-import-bans.html | Trade Proposal Includes Import Bans | False | By Steven Greenhouse | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/l-has-community-policing-in-new-york-begun-to-reduce-crime-265292.html | Has Community Policing in New York Begun to Reduce Crime? | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-flamboyant-frenchman-sells-control-of-adidas.html | COMPANY NEWS; Flamboyant Frenchman Sells Control of Adidas | False | By Alan Riding | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/futures-options-silver-prices-pushed-lower-in-selling-linked-to-bcci.html | FUTURES/OPTIONS; Silver Prices Pushed Lower in Selling Linked to B.C.C.I. | False | By Kurt Eichenwald | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/car-buyers-drift-back-raising-detroit-s-hopes-buoyed-figures-big-three-expand.html | Car Buyers Drift Back, Raising Detroit's Hopes; Buoyed by Figures, Big Three Expand Production Plans | False | By Doron P. Levin | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/car-buyers-drift-back-raising-detroit-s-hopes-one-city-s-dealers-see-modest.html | Car Buyers Drift Back, Raising Detroit's Hopes; One City's Dealers See Modest Gains But Meager Profits | False | By Allen R. Myerson | 1992-07-13 | TX 3-343184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/1992-campaign-undeclared-candidate-seeking-better-image-perot-shifts-campaign.html | THE 1992 CAMPAIGN: Undeclared Candidate; Seeking Better Image, Perot Shifts Campaign | False | By Michael Kelly | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/opinion/again-a-struggle-for-the-soul-of-the-court.html | Again, a Struggle for the Soul of the Court | False | By Robert H. Bork | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/inside-458792.html | INSIDE | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/florio-aides-prepare-for-thousands-of-lay-offs.html | Florio Aides Prepare for Thousands of Layoffs | False | By Wayne King | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/style/chronicle-260192.html | CHRONICLE | False | By Nadine Brozan | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/sports/sports-of-the-times-two-wrongs-and-an-elusive-right.html | Sports Of The Times; Two Wrongs And an Elusive Right | False | By William C. Rhoden | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/us/the-1992-campaign-on-the-trail-harkin-to-get-his-reward-at-convention.html | THE 1992 CAMPAIGN: On the Trail; HARKIN TO GET HIS REWARD AT CONVENTION | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/media-business-advertising-selling-ad-space-when-heroes-wear-body-stockings.html | THE MEDIA BUSINESS: ADVERTISING; Selling Ad Space When the Heroes Wear Body Stockings | False | By Stuart Elliott | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/the-media-business-advertising-addenda-accounts-255592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/company-news-cemex-acquiring-spain-s-top-cement-producer.html | COMPANY NEWS; Cemex Acquiring Spain's Top Cement Producer | False | By Tim Golden | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/business/credit-markets-california-utility-in-bond-offering.html | CREDIT MARKETS; California Utility In Bond Offering | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-08 | 1992-07-08 | https://www.nytimes.com/1992/07/08/nyregion/c-corrections-226192.html | Corrections | False | | 1992-07-13 | TX 3-343184 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/suffolk-facing-a-budget-cliff-gets-a-little-rope-from-albany.html | Suffolk, Facing a Budget Cliff, Gets a Little Rope From Albany | False | By John T. McQuiston | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/finance-new-issues-fannie-mae-deal.html | FINANCE/NEW ISSUES; Fannie Mae Deal | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/dreco-energy-services-reports-earnings-for-qtr-to-may-31.html | Dreco Energy Services reports earnings for Qtr to May 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/the-1992-campaign-clinton-secures-rivals-support-and-considers-gore-for-ticket.html | THE 1992 CAMPAIGN; Clinton Secures Rivals' Support And Considers Gore for Ticket | False | By Gwen Ifill | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/credit-markets-treasury-securities-dip-in-price.html | CREDIT MARKETS; Treasury Securities Dip in Price | False | By Kenneth N. Gilpin | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/port-authority-tries-to-save-passenger-tax-at-3-airports.html | Port Authority Tries to Save Passenger Tax at 3 Airports | False | By Iver Peterson | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/wheatley-txt-reports-earnings-for-qtr-to-may-31.html | Wheatley TXT reports earnings for Qtr to May 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/a-saudi-bank-and-ex-chief-violated-us-law-fed-says.html | A Saudi Bank and Ex-Chief Violated U.S. Law, Fed Says | False | By Jeff Gerth | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/cbs-inc-reports-earnings-for-qtr-to-june-30.html | CBS Inc. reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/tension-in-washington-heights-the-suburban-presence-in-uniform.html | TENSION IN WASHINGTON HEIGHTS; The Suburban Presence in Uniform | False | By James C. McKinley Jr. | 1992-07-15 | TX 3-356439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-amoco-is-cutting-8500-jobs.html | COMPANY NEWS; Amoco Is Cutting 8,500 Jobs | False | By Allen R. Myerson | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/bankers-corp-reports-earnings-for-qtr-to-june-30.html | Bankers Corp. reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/alfred-bradley-fitt-is-dead-at-69-a-force-in-capitol-budget-office.html | Alfred Bradley Fitt Is Dead at 69; A Force in Capitol Budget Office | False | By Wolfgang Saxon | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/obituaries/maury-medwick-81-chemist-and-sculptor.html | Maury Medwick, 81, Chemist and Sculptor | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/summit-in-munich-7-leaders-promise-1-billion-for-moscow.html | SUMMIT IN MUNICH; 7 Leaders Promise $1 Billion for Moscow | False | By Stephen Kinzer | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/baseball-mets-dreary-numbers-3-on-base-then-3-out.html | BASEBALL; Mets' Dreary Numbers: 3 on Base, Then 3 Out | False | By Joe Sexton | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/finance-new-issues-at-t-prices-500-million-of-8-1-8-32-year-debentures.html | FINANCE/NEW ISSUES; A.T.&T. Prices $500 Million Of 8 1/8%, 32-Year Debentures | False | By Robert Hurtado | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/currents-artwork-that-stands-tall.html | CURRENTS; Artwork That Stands Tall | False | By Dulcie Leimbach | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/obituaries/george-sawyer-sr-66-scientist-and-educator.html | George Sawyer Sr., 66, Scientist and Educator | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/anthem-electronics-reports-earnings-for-qtr-to-june-30.html | Anthem Electronics reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-gm-signs-an-accord-with-environmentalists.html | COMPANY NEWS; G.M. Signs an Accord With Environmentalists | False | By Matthew L. Wald | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/key-rates-776092.html | Key Rates | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/commerce-bancorp-reports-earnings-for-qtr-to-month-00.html | Commerce Bancorp reports earnings for Qtr to month 00 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/executive-changes-743392.html | Executive Changes | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/cardiac-control-reports-earnings-for-qtr-to-march-31.html | Cardiac Control reports earnings for Qtr to March 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/summit-in-munich-2-ways-of-subsidizing-farmers.html | SUMMIT IN MUNICH; 2 Ways of Subsidizing Farmers | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/first-federal-savings-bank-of-puerto-rico-reports-earnings-for-qtr-to-june-30.html | First Federal Savings Bank of Puerto Rico reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/c-corrections-016792.html | Corrections | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/execufirst-bancorp-reports-earnings-for-qtr-to-june-30.html | ExecuFirst Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/vanderbilt-gold-corp-reports-earnings-for-qtr-to-march-31.html | Vanderbilt Gold Corp. reports earnings for Qtr to March 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-savior-tells-olympia-its-us-unit-defaulted.html | COMPANY NEWS; 'Savior' Tells Olympia Its U.S. Unit Defaulted | False | By Richard D. Hylton | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/cfcf-inc-reports-earnings-for-qtr-to-may-31.html | CFCF Inc. reports earnings for Qtr to May 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/western-bank-reports-earnings-for-qtr-to-june-30.html | Western Bank reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/bypass-the-khmer-rouge.html | Bypass the Khmer Rouge | False | By William E. Colby and Jeremy J. Stone | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/l-new-york-deserves-better-than-the-news-coverage-it-gets-teen-agers-see-it-too-090692.html | New York Deserves Better Than the News Coverage It Gets; Teen-Agers See It Too | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/funds-pact-would-avoid-more-cutbacks-in-schools.html | Funds Pact Would Avoid More Cutbacks in Schools | False | By Joseph Berger | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/media-general-reports-earnings-for-qtr-to-june-28.html | Media General reports earnings for Qtr to June 28 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/football-records-at-nfl-trial-show-jets-and-giants-in-the-red.html | FOOTBALL; Records at N.F.L. Trial Show Jets and Giants in the Red | False | By Richard Sandomir | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/on-baseball-if-vincent-s-an-autocrat-the-owners-are-to-blame.html | ON BASEBALL; If Vincent's an Autocrat, the Owners Are to Blame | False | By Murray Chass | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-braniff-head-expects-others-to-close.html | COMPANY NEWS; Braniff Head Expects Others to Close | False | By Edwin McDowell | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/baseball-there-he-goes-again-carter-hits-19th.html | BASEBALL; There He Goes Again: Carter Hits 19th | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/football-financial-documents-yield-some-surprises.html | FOOTBALL; Financial Documents Yield Some Surprises | False | By Thomas George | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/queens-democrats-oppose-flake-in-primary.html | Queens Democrats Oppose Flake in Primary | False | By Joseph P. Fried | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/bridge-758192.html | Bridge | False | By Alan Truscott | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/sports-people-soccer-maradona-has-designs-on-a-new-team.html | SPORTS PEOPLE: SOCCER; Maradona Has Designs on a New Team | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/roadway-services-reports-earnings-for-12wks-to-june-20.html | Roadway Services reports earnings for 12wks to June 20 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/it-s-not-the-rodney-king-case.html | It's Not the Rodney King Case | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/paychex-inc-reports-earnings-for-qtr-to-may-31.html | Paychex Inc. reports earnings for Qtr to May 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/l-women-candidates-have-to-run-scared-maine-women-085092.html | Women Candidates Have to Run Scared; Maine Women | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-cbs-profit-rose-39-in-2d-quarter.html | COMPANY NEWS; CBS Profit Rose 39% in 2d Quarter | False | By Geraldine Fabrikant | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/allwaste-inc-reports-earnings-for-qtr-to-may-31.html | Allwaste Inc. reports earnings for Qtr to May 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/court-expands-pesticide-ban-to-cover-many-used-in-food.html | Court Expands Pesticide Ban To Cover Many Used in Food | False | By Keith Schneider | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-nike-earnings-at-record-la-gear-posts-deficit.html | COMPANY NEWS; Nike Earnings at Record; L.A. Gear Posts Deficit | False | By Lawrence M. Fisher | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/consumer-rates-yields-on-money-funds-fall-after-discount-rate-is-pared.html | CONSUMER RATES; Yields on Money Funds Fall After Discount Rate Is Pared | False | By Robert Hurtado | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/rockefeller-enters-race-for-senate.html | Rockefeller Enters Race for Senate | False | By Sam Howe Verhovek | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/topics-of-the-times-twain-met.html | Topics of The Times; Twain, Met | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/obituaries/frederick-a-jungmann-advocate-for-poor-youth-55.html | Frederick A. Jungmann, Advocate for Poor Youth, 55 | False | | 1992-07-15 | TX 3-356439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/mc-cluckey-favored-in-trot.html | Mc Cluckey Favored in Trot | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/lebanese-plan-the-return-of-war-refugees.html | Lebanese Plan the Return of War Refugees | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/movies/the-talk-of-hollywood-hollywood-hot-topic-japanese-cold-feet.html | The Talk of Hollywood; Hollywood Hot Topic: Japanese Cold Feet | False | By Bernard Weinraub | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/l-pretoria-can-stop-the-killings-at-any-time-082592.html | Pretoria Can Stop the Killings at Any Time | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/business-digest-501592.html | BUSINESS DIGEST | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/market-place-polygram-stock-climbs-the-charts.html | Market Place; Polygram Stock Climbs the Charts | False | By Geraldine Fabrikant | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/arts/review-television-the-real-world-according-to-mtv.html | Review/Television; 'The Real World,' According to MTV | False | By John J. O'Connor | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/growing.html | Growing | False | By Anne Raver | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-intel-invests-in-vlsi.html | COMPANY NEWS; Intel Invests In VLSI | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/garden-tickets-to-cost-more.html | Garden Tickets to Cost More | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/first-empire-state-reports-earnings-for-qtr-to-june-30.html | First Empire State reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/results-plus-964992.html | RESULTS PLUS | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/hospital-data-show-increase-in-drug-abuse.html | Hospital Data Show Increase In Drug Abuse | False | By Joseph B. Treaster | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/tension-in-washington-heights-dinkins-and-brown-walk-to-calm-troubled-streets.html | TENSION IN WASHINGTON HEIGHTS; Dinkins and Brown Walk To Calm Troubled Streets | False | By Alison Mitchell | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/foreign-affairs-cuddling-saddam.html | Foreign Affairs; Cuddling Saddam | False | By Leslie H. Gelb | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/at-home-with-jeremy-railton-setting-the-scene-for-an-actor-to-steal.html | AT HOME WITH: Jeremy Railton; Setting the Scene For an Actor to Steal | False | By Lena Williams | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/style/IHT-8-million-for-a-rembrandt.html | $8 Million for a Rembrandt | False | By Souren Melikian, International Herald Tribune | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/5-are-indicted-in-computer-credit-theft.html | 5 Are Indicted in Computer Credit Theft | False | By Anthony Ramirez | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/sports-people-hockey-red-wings-sign-2d-generation-of-howe.html | SPORTS PEOPLE: HOCKEY; Red Wings Sign 2d Generation of Howe | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/hamptons-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Hamptons Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/arts/waterloo-violinist-cancels.html | Waterloo Violinist Cancels | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/misgivings-glassboro-or-rowan-some-alumni-say-price-100-million-gift-too-high.html | Misgivings at Glassboro, er, Rowan; Some Alumni Say Price of a $100 Million Gift Is Too High | False | By Jerry Gray | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/state-o-maine-inc-x-reports-earnings-for-qtr-to-may-31.html | State-O-Maine Inc.(X) reports earnings for Qtr to May 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/premier-bancorp-reports-earnings-for-qtr-to-june-30.html | Premier Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/showalter-stays-coy-as-yanks-come-courting.html | Showalter Stays Coy as Yanks Come Courting | False | By Jack Curry | 1992-07-15 | TX 3-356439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/sports-people-tennis-still-no-word-from-borg.html | SPORTS PEOPLE: TENNIS; Still No Word From Borg | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/corona-journal-in-her-brightening-glance-a-community-sways.html | CORONA JOURNAL; In Her Brightening Glance, a Community Sways | False | By Michel Marriott | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/our-sisters-our-lovers.html | Our Sisters, Our Lovers | False | By Barbara Probst Solomon | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/sports-briefings-nyra-trustees-approve-lot-sale.html | SPORTS BRIEFINGS; N.Y.R.A. Trustees Approve Lot Sale | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/baseball-ripken-is-popular-but-padres-merit-stars.html | BASEBALL; Ripken Is Popular But Padres Merit Stars | False | By Claire Smith | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/events-garden-tours-near-and-far.html | Events: Garden Tours, Near and Far | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/japan-citing-recent-accident-delays-launching.html | Japan, Citing Recent Accident, Delays Launching | False | By Andrew Pollack | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/arts/review-music-the-mostly-festival-opens-with-all-mozart.html | Review/Music; The 'Mostly' Festival Opens With All Mozart | False | By Edward Rothstein | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/sports-people-hockey-lindros-s-first-opponent-the-nordiques.html | SPORTS PEOPLE: HOCKEY; Lindros's First Opponent? The Nordiques | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/topics-of-the-times-toying-with-labels.html | Topics of The Times; Toying With Labels | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/calendar-shopping-and-exploring.html | Calendar: Shopping and Exploring | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/quotation-of-the-day-436192.html | Quotation of the Day | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/cara-operations-reports-earnings-for-qtr-to-june-21.html | Cara Operations reports earnings for Qtr to June 21 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/currents-beguiling-benches-and-musical-chairs-under-the-pines.html | CURRENTS; Beguiling Benches and Musical Chairs Under the Pines | False | By Dulcie Leimbach | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/sports-people-tennis-settlement-in-austin-s-lawsuit.html | SPORTS PEOPLE: TENNIS; Settlement in Austin's Lawsuit | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/marriott-corp-reports-earnings-for-qtr-to-june-19.html | Marriott Corp. reports earnings for Qtr to June 19 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/lease-deal-by-airbus-and-united.html | Lease Deal By Airbus And United | False | By Agis Salpukas | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/richton-international-corp-reports-earnings-for-qtr-to-april-30.html | Richton International Corp. reports earnings for Qtr to April 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/news-summary-377292.html | NEWS SUMMARY | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/sports-people-hockey-rangers-trade-kerr-to-whalers.html | SPORTS PEOPLE: HOCKEY; Rangers Trade Kerr to Whalers | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/tokyo-slide-has-no-shock-wave.html | Tokyo Slide Has No Shock Wave | False | By Sylvia Nasar | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/arts/review-opera-kirov-confirms-mythology-of-russian-tradition.html | Review/Opera; Kirov Confirms Mythology of Russian Tradition | False | By Allan Kozinn | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/c-corrections-018392.html | Corrections | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/metro-digest-637292.html | METRO DIGEST | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/obituaries/desanka-mohorovicic-lifeboat-mother-78.html | Desanka Mohorovicic, Lifeboat Mother, 78 | False | | 1992-07-15 | TX 3-356439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/style/chronicle-650192.html | Chronicle | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/the-media-business-advertising-addenda-people-024892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/banponce-corp-reports-earnings-for-qtr-to-june-30.html | Banponce Corp. reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/l-women-candidates-have-to-run-scared-voter-turnout-086892.html | Women Candidates Have to Run Scared; Voter Turnout | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/france-blocks-the-way.html | France Blocks the Way | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/l-pretoria-can-stop-the-killings-at-any-time-action-by-de-klerk-083392.html | Pretoria Can Stop the Killings at Any Time; Action by de Klerk | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/deltona-corp-reports-earnings-for-qtr-to-march-27.html | Deltona Corp. reports earnings for Qtr to March 27 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/1992-campaign-undeclared-candidate-shift-perot-wouldn-t-bar-homosexuals-cabinet.html | THE 1992 CAMPAIGN: Undeclared Candidate; In Shift, Perot Wouldn't Bar Homosexuals From Cabinet | False | By Steven A. Holmes | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/fight-on-trenton-aid-to-poor-school-districts-goes-to-court-again.html | Fight on Trenton Aid to Poor School Districts Goes to Court, Again | False | By Joseph F. Sullivan | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/media-business-advertising-addenda-classic-slogans-hit-spot-here-s-book-that-has.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Classic Slogans Hit the Spot: Here's a Book That Has a Lot | False | By Stuart Elliott | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/electronics-missiles-communications-reports-earnings-for-year-to-march-31.html | Electronics, Missiles & Communications reports earnings for Year to March 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/bold-doctor-is-dismissed-by-a-dean.html | Bold Doctor Is Dismissed By a Dean | False | By Lisa Belkin | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/sports-of-the-times-leahy-fits-new-york-s-rare-niche.html | Sports of The Times; Leahy Fits New York's Rare Niche | False | By Dave Anderson | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/tension-in-washington-heights-in-unrest-a-dominican-leader-steps-into-spotlight.html | TENSION IN WASHINGTON HEIGHTS; In Unrest, a Dominican Leader Steps Into Spotlight | False | By Deborah Sontag | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/obituaries/reavis-cox-91-dies-a-marketing-authority.html | Reavis Cox, 91, Dies; A Marketing Authority | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/lincoln-savings-bank-reports-earnings-for-qtr-to-june-30.html | Lincoln Savings Bank reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/IHT-europe-needs-a-framework-for-the-peace.html | Europe Needs A Framework For the Peace | False | By Hans Binnendijk, International Herald Tribune | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/police-clear-protesters-trucks-off-french-roads.html | Police Clear Protesters' Trucks Off French Roads | False | By Alan Riding | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/horizon-healthcare-reports-earnings-for-qtr-to-may-31.html | Horizon Healthcare reports earnings for Qtr to May 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/obituaries/alice-b-dunnington-intelligence-official-87.html | Alice B. Dunnington, Intelligence Official, 87 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/l-women-candidates-have-to-run-scared-084192.html | Women Candidates Have to Run Scared | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/c-corrections-015992.html | Corrections | False | | 1992-07-15 | TX 3-356439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/the-1992-campaign-economic-memo-clinton-s-economic-plan-has-a-roosevelt-tone.html | THE 1992 CAMPAIGN: Economic Memo; Clinton's Economic Plan Has a Roosevelt Tone | False | By Steven Greenhouse | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/continental-cutting-some-vacation-fares.html | Continental Cutting Some Vacation Fares | False | By Adam Bryant | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/currents-the-state-of-political-fashion-1992.html | CURRENTS; The State of Political Fashion 1992 | False | By Dulcie Leimbach | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/bound-to-looms-by-poverty-and-fear-boys-in-india-make-a-few-men-rich.html | Bound to Looms by Poverty and Fear, Boys in India Make a Few Men Rich | False | By Edward A. Gargan | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-news-997592.html | COMPANY NEWS | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/dekalb-genetics-reports-earnings-for-qtr-to-may-31.html | DeKalb Genetics reports earnings for Qtr to May 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/solarz-will-run-in-district-tailored-as-a-hispanic-seat.html | Solarz Will Run in District Tailored as a Hispanic Seat | False | By Lindsey Gruson | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/where-to-find-it-paint-jobs-for-appliances-and-tubs.html | WHERE TO FIND IT; Paint Jobs for Appliances and Tubs | False | By Terry Trucco | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/worldbusiness/IHT-pirate-attacks-raise-fears-of-tanker-disaster-off.html | Pirate Attacks Raise Fears of Tanker Disaster Off Singapore | False | By Michael Richardson, International Herald Tribune | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/conagra-inc-reports-earnings-for-qtr-to-may-31.html | ConAgra Inc. reports earnings for Qtr to May 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/barcelona-journal-games-aren-t-the-real-game-renewing-a-city-is.html | Barcelona Journal; Games Aren't the Real Game: Renewing a City Is | False | By Alan Riding | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/central-fidelity-banks-reports-earnings-for-qtr-to-june-30.html | Central Fidelity Banks reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/sports-people-track-and-field-a-rematch-for-slaney-and-budd.html | SPORTS PEOPLE: TRACK AND FIELD; A Rematch for Slaney and Budd | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/4-shot-in-east-new-york.html | 4 Shot in East New York | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/ted-einstein-68-built-a-carpet-chain-with-the-moomjys.html | Ted Einstein, 68; Built a Carpet Chain With the Moomjys | False | By Wolfgang Saxon | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/exabyte-corp-reports-earnings-for-qtr-to-june-27.html | Exabyte Corp. reports earnings for Qtr to June 27 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/theater/review-theater-gertrude-stein-interprets-faust.html | Review/Theater; Gertrude Stein Interprets Faust | False | By Stephen Holden | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/baghdad-coup-an-assassination-bid.html | Baghdad 'Coup': An Assassination Bid? | False | By Michael R. Gordon | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/holier-than-the-defense-secretary.html | Holier Than the Defense Secretary | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/summit-in-munich-7-nations-unable-to-agree-on-trade-but-see-progress.html | SUMMIT IN MUNICH; 7 NATIONS UNABLE TO AGREE ON TRADE BUT SEE PROGRESS | False | By Roger Cohen | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/finance-briefs-775192.html | FINANCE BRIEFS | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/the-media-business-advertising-addenda-w-b-doner-wins-chiquita-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; W. B. Doner Wins Chiquita Account | False | By Stuart Elliott | 1992-07-15 | TX 3-356439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/the-1992-campaign-for-perot-a-time-of-need.html | THE 1992 CAMPAIGN; For Perot, a Time of Need | False | By Michael Kelly | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/bush-staff-lawyer-s-call-on-iraq-case-is-reported.html | Bush Staff Lawyer's Call On Iraq Case Is Reported | False | By Elaine Sciolino | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/fab-industries-reports-earnings-for-qtr-to-may-30.html | Fab Industries reports earnings for Qtr to May 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/economic-scene-who-will-pay-if-not-japan.html | Economic Scene; Who Will Pay, If Not Japan? | False | By Peter Passell | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/digging-up-the-mystical-through-mazes.html | Digging Up the Mystical Through Mazes | False | By Julie Lew | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/essay-obstructing-justice.html | Essay; Obstructing Justice | False | By William Safire | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/japanese-cannot-wait-to-hear-the-cry-play-ball.html | Japanese Cannot Wait to Hear the Cry 'Play Ball!' | False | By Charles Nobles | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/inside-423092.html | INSIDE | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/currents-hope-is-in-the-mail.html | CURRENTS; Hope Is in the Mail | False | By Dulcie Leimbach | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/a-careful-touch-is-needed-when-repairing-rosewood-furniture.html | A Careful Touch Is Needed When Repairing Rosewood Furniture | False | By Michael Varese | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/sports-people-boxing-holyfield-sets-sights-on-next-opponent.html | SPORTS PEOPLE: BOXING; Holyfield Sets Sights on Next Opponent | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/argonaut-group-reports-earnings-for-qtr-to-june-30.html | Argonaut Group reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/style/chronicle-294192.html | Chronicle | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/politics/stalked-by-tales-of-misconduct-his-promise-fading-robb-vows-to.html | Stalked by Tales of Misconduct, His Promise Fading, Robb Vows to Endure | False | By B. Drummond Ayres Jr. | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/c-corrections-017592.html | Corrections | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/intervoice-inc-reports-earnings-for-qtr-to-may-31.html | InterVoice Inc. reports earnings for Qtr to May 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/tension-in-washington-heights-dinkins-amid-crowd-nurtures-fragile-peace.html | TENSION IN WASHINGTON HEIGHTS; Dinkins, Amid Crowd, Nurtures Fragile Peace | False | By Alan Finder | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/baseball-timetable-on-lawsuit-seems-a-setback-for-cubs.html | BASEBALL; Timetable on Lawsuit Seems a Setback for Cubs | False | By Claire Smith | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/worldbusiness/IHT-airlines-say-hong-kong-getting-greedy.html | Airlines Say Hong Kong Getting Greedy | False | By Laurence Zuckerman, International Herald Tribune | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/transactions-969092.html | TRANSACTIONS | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/business-bancorp-reports-earnings-for-qtr-to-june-30.html | Business Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/1992-campaign-perot-s-standard-campaign-speech-plain-texas-talk-about-people.html | THE 1992 CAMPAIGN; Perot's Standard Campaign Speech: 'Plain Texas Talk' About 'People Power' | False | | 1992-07-15 | TX 3-356439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/washington-work-stalked-tales-misconduct-his-promise-fading-robb-vows-endure.html | Washington at Work; Stalked by Tales of Misconduct, His Promise Fading, Robb Vows to Endure | False | By B. Drummond Ayres Jr. | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/unitrin-inc-reports-earnings-for-qtr-to-june-30.html | Unitrin Inc. reports earnings for Qtr to June 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/golf-high-tech-equipment-finds-ready-takers.html | GOLF; High-Tech Equipment Finds Ready Takers | False | By Jaime Diaz | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/russian-military-men-deny-any-thought-of-coup.html | Russian Military Men Deny Any Thought of Coup | False | By Steven Erlanger | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/washington-state-journal-where-nobody-is-absolutely-real.html | Washington State Journal; Where Nobody Is Absolutely Real | False | By Timothy Egan | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/robert-calkins-89-headed-brookings-institution.html | Robert Calkins, 89; Headed Brookings Institution | False | By Bruce Lambert | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/books/books-of-the-times-most-of-what-people-say-about-trash-is-rubbish.html | Books of The Times; Most of What People Say About Trash Is Rubbish | False | By Christopher Lehmann-Haupt | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/summit-munich-yeltsin-s-song-summit-blues-7-pats-back-some-token-aid.html | SUMMIT IN MUNICH -- Yeltsin's Song Summit Blues; 7 Pats on the Back -- And Some Token Aid | False | By Serge Schmemann | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/movies/home-video-787592.html | Home Video | False | By Peter M. Nichols | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/baseball-yankees-score-early-but-not-often-enough.html | BASEBALL; Yankees Score Early But Not Often Enough | False | By Jack Curry | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/the-media-business-advertising-addenda-60-s-cigarette-in-comeback.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 60's Cigarette In Comeback | False | By Stuart Elliott | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/tri-link-resources-reports-earnings-for-year-to-march-31.html | Tri Link Resources reports earnings for Year to March 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/worldbusiness/IHT-japans-surplus-surged-in-may.html | Japan's Surplus Surged in May | False | By Steven Brull, International Herald Tribune | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/arts/pop-and-jazz-in-review-027292.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/belgrade-suspended-by-european-security-group.html | Belgrade Suspended by European Security Group | False | By Craig R. Whitney | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/arts/pop-and-jazz-in-review-026492.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/opinion/1-new-york-deserves-better-than-the-news-coverage-it-gets-088492.html | New York Deserves Better Than the News Coverage It Gets | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/house-votes-bill-tougher-on-trade.html | HOUSE VOTES BILL TOUGHER ON TRADE | False | By Keith Bradsher | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/sonoco-products-co-reports-earnings-for-qtr-to-june-28.html | Sonoco Products Co. reports earnings for Qtr to June 28 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/safeway-inc-reports-earnings-for-qtr-to-june-13.html | Safeway Inc. reports earnings for Qtr to June 13 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/company-for-shirt-pocket-library-trivial-arcane-10-easy-megabytes.html | COMPANY NEWS: For the Shirt-Pocket Library; The Trivial to the Arcane In 10 Easy Megabytes | False | By Adam Bryant | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/international-datacasting-reports-earnings-for-qtr-to-april-30.html | International Datacasting reports earnings for Qtr to April 30 | False | | 1992-07-15 | TX 3-356439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/for-this-paris-designer-all-the-world-s-a-studio.html | For This Paris Designer, All the World's a Studio | False | By Suzanne Slesin | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/the-media-business-advertising-addenda-accounts-025692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/rabin-s-call-what-s-a-housing-start.html | Rabin's Call: What's a Housing Start? | False | By Clyde Haberman | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/sports/olympics-barcelona-profile-marciulionis-brightens-a-dawn.html | OLYMPICS: BARCELONA PROFILE; Marciulionis Brightens a Dawn | False | BY Jackie Krentzman, | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/world/walesa-reluctantly-nominates-new-premier.html | Walesa Reluctantly Nominates New Premier | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/collaborative-research-inc-reports-earnings-for-qtr-to-may-30.html | Collaborative Research Inc. reports earnings for Qtr to May 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/scott-s-hospitality-reports-earnings-for-year-to-april-30.html | Scott's Hospitality reports earnings for Year to April 30 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/benihana-national-corp-reports-earnings-for-qtr-to-march-29.html | Benihana National Corp. reports earnings for Qtr to March 29 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/houses-that-rent-along-party-lines.html | Houses That Rent Along Party Lines | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/navy-investigator-removed-from-inquiry-on-assaults.html | Navy Investigator Removed From Inquiry on Assaults | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/c-corrections-019192.html | Corrections | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/c-corrections-014092.html | Corrections | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/nyregion/au-pair-s-acquittal-leaves-anger-recriminations-and-mysteries.html | Au Pair's Acquittal Leaves Anger, Recriminations and Mysteries | False | By William Glaberson | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/garden/currents-browsers-are-welcome.html | CURRENTS; Browsers Are Welcome | False | By Dulcie Leimbach | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/audiovox-corp-reports-earnings-for-qtr-to-may-31.html | Audiovox Corp. reports earnings for Qtr to May 31 | False | | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/business/worldbusiness/IHT-further-falls-seen-as-unit-tumbles-future-of.html | Further Falls Seen As Unit Tumbles: Future Of Dollar Darkens | False | By Erik Ipsen, International Herald Tribune | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/IHT-g7-leaders-back-yeltsin-but-fail-on-trade-and-economy.html | G-7 Leaders Back Yeltsin, but Fail on Trade And Economy | False | By Tom Redburn, International Herald Tribune | 1992-07-15 | TX 3-356439 | | |
| 1992-07-09 | 1992-07-09 | https://www.nytimes.com/1992/07/09/us/in-quest-to-help-the-middle-class-house-passes-a-college-loan-bill.html | In Quest to Help the Middle Class, House Passes a College Loan Bill | False | By Adam Clymer | 1992-07-15 | TX 3-356439 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/world/mugabe-s-aura-fades-as-drought-sears-zimbabwe.html | Mugabe's Aura Fades as Drought Sears Zimbabwe | False | By Jane Perlez | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/world/slowly-plan-to-aid-russia-gains-support-in-the-house.html | Slowly, Plan to Aid Russia Gains Support in the House | False | By Thomas L. Friedman | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/news/for-the-people-kennedy-for-jurors-kennedy.html | For the People, Kennedy; for Jurors, Kennedy! | False | By Charles Strum | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/grant-system-to-help-poor-to-be-revised.html | Grant System To Help Poor To Be Revised | False | By Alison Mitchell | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/topics-of-the-times-glassboro-state-s-great-gift.html | Topics of The Times; Glassboro State's Great Gift | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/trenton-grows-uneasy-as-personnel-whets-ax.html | Trenton Grows Uneasy as Personnel Whets Ax | False | By Jerry Gray | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/style/IHT-opening-the-ec-skies-round-3.html | Opening the EC Skies: Round 3 | False | By Roger Collis, International Herald Tribune | 1992-07-15 | TX 3-356438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/not-tuition-rise-a-500-quality-fee.html | Not Tuition Rise, A $500 'Quality Fee' | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/sports-of-the-times-the-name-of-the-game-is-freeman.html | Sports of The Times; The Name Of the Game Is Freeman | False | By Ira Berkow | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-what-to-watch-as-the-country-waits.html | A POLITICAL PARTY; What to Watch As the Country Waits | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/protesters-on-abortion-to-be-stifled.html | Protesters On Abortion To Be Stifled | False | By Catherine S. Manegold | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/political-party-music-clubs-african-brazilian-caribbean-through-alphabet.html | A POLITICAL PARTY; Music in Clubs: African, Brazilian, Caribbean and On Through the Alphabet | False | By Jon Pareles | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/key-rates-074092.html | Key Rates | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/football-it-s-so-unlike-them-but-giants-pick-a-passer.html | FOOTBALL; It's So Unlike Them, but Giants Pick a Passer | False | By Filip Bondy | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/restaurants-379092.html | Restaurants | False | By Bryan Miller | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/l-why-is-public-transit-in-new-york-a-mess-558092.html | Why Is Public Transit In New York a Mess? | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/cycling-the-splendid-sprinters-fail-to-answer-the-bell.html | CYCLING; The Splendid Sprinters Fail to Answer the Bell | False | By Samuel Abt | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/chip-maker-s-net-higher.html | Chip Maker's Net Higher | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/on-my-mind-captive-neighborhood.html | On My Mind; Captive Neighborhood | False | By A. M. Rosenthal | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/l-gay-pride-parents-556392.html | Gay Pride Parents | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/baseball-national-league-pirates-still-can-t-solve-reds.html | BASEBALL: NATIONAL LEAGUE; Pirates Still Can't Solve Reds | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/alberta-jacoby-film-maker-80-lecturer-at-yale.html | Alberta Jacoby, Film Maker, 80; Lecturer at Yale | False | By Wolfgang Saxon | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/a-legislator-is-challenging-sen-marino.html | A Legislator Is Challenging Sen. Marino | False | By Josh Barbanel | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/sports-people-track-and-field-lifetime-ban-for-nilsen.html | SPORTS PEOPLE: TRACK AND FIELD; Lifetime Ban for Nilsen? | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/baseball-desert-storm-diamond-calm.html | BASEBALL; Desert Storm, Diamond Calm | False | By Robert Lipsyte | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/singlefamily-homes-2-projects-get-a-reprieve-and-prices-are-lowered.html | Single-Family Homes; 2 Projects Get a Reprieve And Prices Are Lowered | False | By Rachelle Garbarine | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/1992-campaign-behind-scenes-other-albert-gore-watches-proudly-tennessee.html | THE 1992 CAMPAIGN: Behind the Scenes; The Other Albert Gore Watches Proudly From Tennessee | False | By Roberto Suro | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/another-native-son-returns-in-coffin.html | Another Native Son Returns in Coffin | False | By Howard W. French | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/IHT-on-gore-party-line-holds-true.html | On Gore, Party Line Holds True | False | , International Herald Tribune | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/theater/review-theater-shakespeare-in-the-park-funny-free-but-a-bit-wet.html | Review/Theater; Shakespeare In the Park, Funny, Free But a Bit Wet | False | By Lawrence Van Gelder | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/news/tvweekend-examining-the-appeal-of-david-duke-s-oratory.html | TVWeekend; Examining the Appeal Of David Duke's Oratory | False | By Walter Goodman | 1992-07-15 | TX 3-356438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/world/mexican-observers-say-state-elections-are-unfair.html | Mexican Observers Say State Elections Are Unfair | False | By Tim Golden | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/the-1992-campaign-on-the-trail-again-perot-adds-to-press-operation.html | THE 1992 CAMPAIGN: On the Trail; AGAIN, PEROT ADDS TO PRESS OPERATION | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/IHT-yeltsins-problemwhere-to-send-baltics-troops.html | Yeltsin's Problem;Where to Send Baltics Troops | False | By Barry James, International Herald Tribune | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/credit-markets-treasury-securities-prices-turn-up.html | CREDIT MARKETS; Treasury Securities Prices Turn Up | False | By Kenneth N. Gilpin | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/our-towns-new-jersey-trivia-exits-the-turnpike.html | OUR TOWNS; New Jersey Trivia Exits the Turnpike | False | By Evelyn Nieves | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/art-in-review-533492.html | Art in Review | False | By Holland Cotter | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/convention-costs-keep-going-up-and-away.html | Convention Costs Keep Going Up and Away | False | By James Barron | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/june-retail-sales-sputtered-big-chains-posted-3.1-rise.html | June Retail Sales Sputtered; Big Chains Posted 3.1% Rise | False | By Stephanie Strom | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/baseball-yanks-slam-mariners-early-then-tremble-at-the-end.html | BASEBALL; Yanks Slam Mariners Early, Then Tremble at the End | False | By Jack Curry | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/the-1992-campaign-campaign-finances-where-the-soft-money-comes-from.html | THE 1992 CAMPAIGN: Campaign Finances; Where the 'Soft Money' Comes From | False | By Stephen Labaton | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-dining-nominees-something-for-everyone.html | A POLITICAL PARTY; Dining Nominees: Something for Everyone | False | By Bryan Miller | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/the-media-business-advertising-addenda-accounts-499092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/tennis-now-a-money-pit-endangers-us-open-construction-plans.html | TENNIS; Now a Money Pit Endangers U.S. Open Construction Plans | False | By Robin Finn | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/scud-remark-draws-rebuke.html | 'Scud' Remark Draws Rebuke | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-east-side-west-side-history-abounds.html | A POLITICAL PARTY; East Side, West Side, History Abounds | False | By James Barron | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/c-corrections-497492.html | Corrections | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/topics-of-the-times-footnote.html | Topics of The Times; Footnote | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/l-america-s-mixed-neighborhoods-need-support-553992.html | America's Mixed Neighborhoods Need Support | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/pol-pot-against-the-un.html | Pol Pot Against the U.N. | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/movies/a-political-party-social-comment-on-film.html | A POLITICAL PARTY; Social Comment on Film | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/the-media-business-advertising-cbs-knows-bo-knows-its-viewers.html | THE MEDIA BUSINESS: ADVERTISING; CBS Knows Bo Knows Its Viewers | False | By Stuart Elliott | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/golf-in-senior-open-stockton-upstages-his-elders.html | GOLF; In Senior Open, Stockton Upstages His Elders | False | By Jaime Diaz | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/the-1992-campaign-news-analysis-behind-clinton-s-choice.html | THE 1992 CAMPAIGN: News Analysis; Behind Clinton's Choice | False | By R. W. Apple Jr. | 1992-07-15 | TX 3-356438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/1992-campaign-man-man-who-was-raised-be-president-albert-arnold-gore-jr.html | THE 1992 CAMPAIGN: Man in the News; A Man Who Was Raised to Be the President: Albert Arnold Gore Jr. | False | By David E. Rosenbaum | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/movies/review-film-bergman-s-family-story-of-life-before-ingmar.html | Review/Film; Bergman's Family Story Of Life Before Ingmar | False | By Janet Maslin | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/critic-s-choice-dance-body-painting-to-choral-music-from-estonia.html | Critic's Choice/Dance; Body-Painting to Choral Music From Estonia | False | By Jennifer Dunning | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/movies/review-film-russian-madame-bovary-familiar-but-no-imitation.html | Review/Film; Russian Madame Bovary: Familiar But No Imitation | False | By Vincent Canby | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/movies/review-film-a-kiss-turns-into-the-unexpected.html | Review/Film; A Kiss Turns Into the Unexpected | False | By Vincent Canby | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-some-apt-comedy-in-cabarets.html | A POLITICAL PARTY; Some Apt Comedy in Cabarets | False | By Stephen Holden | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/a-torch-passes-in-little-rock.html | A Torch Passes in Little Rock | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/cycling-biking-in-the-usa-day-31-riding-the-rails.html | CYCLING: Biking in the U.S.A. — Day 31; Riding the Rails | False | By Grace Lichtenstein | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/world/european-envoy-to-ask-balkan-leaders-to-talks.html | European Envoy to Ask Balkan Leaders to Talks | False | By Seth Faison Jr. | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/sports-people-soccer-maradona-eyes-france.html | SPORTS PEOPLE: SOCCER; Maradona Eyes France | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/at-home-abroad-hope-turned-to-dust.html | At Home Abroad; Hope Turned to Dust | False | By Anthony Lewis | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/l-law-protects-privacy-on-cellular-phones-557192.html | Law Protects Privacy On Cellular Phones | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/c-corrections-496692.html | Corrections | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/sports-people-track-and-field-slaney-pulls-out.html | SPORTS PEOPLE: TRACK AND FIELD; Slaney Pulls Out | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/obituaries/maxwell-m-small-76-brookhaven-manager.html | Maxwell M. Small, 76, Brookhaven Manager | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/news-summary-457092.html | NEWS SUMMARY | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/style/IHT-at-stasi-flea-market.kitsch-is-a-bargain.html | At Stasi Flea Market, Kitsch Is a Bargain | False | By Ian Johnson, International Herald Tribune | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/art-in-review-195992.html | Art in Review | False | By Holland Cotter | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/art-in-review-542392.html | Art in Review | False | By Roberta Smith | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/sports-people-basketball-status-on-cummings.html | SPORTS PEOPLE: BASKETBALL; Status on Cummings | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/style/chronicle-514892.html | CHRONICLE | False | By Nadine Brozan | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/IHT-french-say-gunpointing-in-photo-was-misleading.html | French Say Gun-Pointing In Photo Was Misleading | False | , International Herald Tribune | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/company-news-susie-tompkins-is-leaving-a-top-esprit-de-corps-post.html | COMPANY NEWS; Susie Tompkins Is Leaving A Top Esprit de Corps Post | False | By Lawrence M. Fisher | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/transactions-299892.html | Transactions | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/sports-people-track-and-field-thompson-retires.html | SPORTS PEOPLE: TRACK AND FIELD; Thompson Retires | False | | 1992-07-15 | TX 3-356438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/traffic-alert-910592.html | Traffic Alert | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/1992-campaign-debut-mrs-clinton-introduces-mrs-gore-children-s-hospital-ceremony.html | THE 1992 CAMPAIGN: Debut; Mrs. Clinton Introduces Mrs. Gore At Children's Hospital Ceremony | False | By Alessandra Stanley | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/theater/last-chance.html | Last Chance | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/IHT-european-topics.html | European Topics | False | By Sytske Looijen, International Herald Tribune | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/partners-in-the-slave-trade.html | Partners in the Slave Trade | False | By Caroline Alexander | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/metro-digest-623892.html | METRO DIGEST | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/theater/a-political-party-regards-from-broadway.html | A POLITICAL PARTY; Regards From Broadway | False | By Glenn Collins | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/olympics-albertville-in-mountain-of-debts.html | OLYMPICS; Albertville in Mountain of Debts | False | By Alan Riding | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/the-1992-campaign-undeclared-candidate-perot-shifts-on-homosexuals-in-military.html | THE 1992 CAMPAIGN: Undeclared Candidate; Perot Shifts on Homosexuals in Military | False | By Michael Kelly | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-if-you-re-hungry-for-still-more-politics.html | A POLITICAL PARTY; If You're Hungry For Still More Politics | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/l-don-t-blame-the-juries-for-liability-awards-559892.html | Don't Blame the Juries for Liability Awards | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/fcc-devising-plan-to-license-future-phones.html | F.C.C. Devising Plan to License Future Phones | False | By Edmund L. Andrews | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/news/as-state-after-state-resumes-executions-us-death-penalty-law-is-still-in-limbo.html | As State After State Resumes Executions, U.S. Death-Penalty Law Is Still in Limbo | False | By Jan Hoffman | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/world/bush-vows-to-get-supplies-to-bosnia.html | BUSH VOWS TO GET SUPPLIES TO BOSNIA | False | By Andrew Rosenthal | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/suffolk-budget-deficit-is-slashed-to-50-million-gaffney-says.html | Suffolk Budget Deficit Is Slashed To $50 Million, Gaffney Says | False | By John T. McQuiston | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/the-council-s-garbage-test.html | The Council's Garbage Test | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/sports-people-basketball-barcelona-or-bust-stockton-gets-clearance.html | SPORTS PEOPLE: BASKETBALL; Barcelona or Bust: Stockton Gets Clearance | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/officers-arrested-in-theft-of-chanel-bags.html | Officers Arrested in Theft of Chanel Bags | False | By Ronald Sullivan | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/plant-expansion-project-near-swamp-is-criticized.html | Plant Expansion Project Near Swamp Is Criticized | False | By Iver Peterson | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/results-plus-258092.html | RESULTS PLUS | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-oases-for-the-politics-parched-soul.html | A POLITICAL PARTY; Oases for the Politics-Parched Soul | False | By William Grimes | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/IHT-dutch-expel-a-diplomat-said-to-be-a-serbian-spy.html | Dutch Expel a Diplomat Said to Be a Serbian Spy | False | , International Herald Tribune | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/baseball-gooden-and-mets-feel-chill-of-shutout-no-11.html | BASEBALL; Gooden and Mets Feel Chill of Shutout No. 11 | False | By Joe Sexton | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/company-news-natural-gas-vehicle-fleets-an-offer-of-free-conversion.html | COMPANY NEWS; Natural Gas Vehicle Fleets? An Offer of Free Conversion | False | By Matthew L. Wald | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/c-corrections-495892.html | Corrections | False | | 1992-07-15 | TX 3-356438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/an-unequal-justice-little-aid-for-hard-time-sisterhood.html | An Unequal Justice; Little Aid for Hard-Time Sisterhood | False | By Francis X. Clines | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/news/children-in-crisis-can-play-at-court.html | Children In Crisis Can Play At court. | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/quotation-of-the-day-498792.html | Quotation of the Day | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/style/IHT-highlighting-his-serious-side-the-rossini-boom.html | Highlighting His Serious Side : The Rossini Boom | False | By David Stevens, International Herald Tribune | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-for-children.html | A POLITICAL PARTY; For Children | False | By Dulcie Leimbach | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/review-music-tchaikovsky-warhorses-are-spurred-by-masur.html | Review/Music; Tchaikovsky Warhorses Are Spurred by Masur | False | By James R. Oestreich | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/a-political-party-a-curmudgeon-plots-his-survival.html | A POLITICAL PARTY; A Curmudgeon Plots His Survival | False | By Richard Sandomir | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/secession-study-finds-cost-high-for-staten-i.html | Secession Study Finds Cost High For Staten I. | False | By Calvin Sims | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/biaggi-hopes-to-return-to-congress.html | Biaggi Hopes To Return To Congress | False | By Sam Howe Verhovek | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/the-1992-campaign-looking-back-88-campaign-provided-hard-lessons-for-gore.html | THE 1992 CAMPAIGN: Looking Back; '88 Campaign Provided Hard Lessons for Gore | False | By Richard L. Berke | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/private-sector-grants-given-for-a-new-breed-of-schools.html | Private-Sector Grants Given For a New Breed of Schools | False | By Karen de Witt | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/company-news-british-investment-agency-criticized-in-maxwell-case.html | COMPANY NEWS; British Investment Agency Criticized in Maxwell Case | False | By Steven Prokesch | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/house-votes-to-breach-1990-budget-act.html | House Votes to Breach 1990 Budget Act | False | By Adam Clymer | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/making-a-case-for-a-fiscal-jolt.html | Making a Case for a Fiscal Jolt | False | By Peter Passell | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/books/the-spoken-word.html | The Spoken Word | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/c-corrections-493192.html | Corrections | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/brazil-and-banks-reach-agreement-on-reducing-debt.html | BRAZIL AND BANKS REACH AGREEMENT ON REDUCING DEBT | False | By Jonathan Fuerbringer | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/movies/review-film-the-afterlife-of-muscular-automatons.html | Review/Film; The Afterlife Of Muscular Automatons | False | By Janet Maslin | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/festival-featuring-hip-hop-dancing.html | Festival Featuring Hip-Hop Dancing | False | By Stephen Holden | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/world/jordan-starts-enforcing-sanctions-on-iraqi-trade-and-exports-of-oil.html | Jordan Starts Enforcing Sanctions On Iraqi Trade and Exports of Oil | False | By Chris Hedges | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/1992-campaign-candidate-s-wife-1985-crusade-tipper-gore-likely-help-1992-ticket.html | THE 1992 CAMPAIGN: Candidate's Wife; 1985 Crusade by Tipper Gore Is Likely to Help 1992 Ticket | False | By Karen de Witt | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/executive-changes-993892.html | Executive Changes | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/world/don-t-liken-us-to-serbs-say-the-uneasy-croats.html | Don't Liken Us to Serbs, Say the Uneasy Croats | False | By Michael T. Kaufman | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/edwards-air-force-base-journal-watching-space-ships-and-history-in-a-desert.html | Edwards Air Force Base Journal; Watching Space Ships, And History, in a Desert | False | | 1992-07-15 | TX 3-356438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/article-305692-no-Title.html | Article 305692 -- No Title | False | By Eric Asimov | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/obituaries/george-sawyer-sr-66-scientist-and-educator.html | George Sawyer Sr., 66, Scientist and Educator | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/washington-heights-calm-shattered-by-disruptions.html | Washington Heights Calm Shattered by Disruptions | False | By James Dao | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/company-briefs-482692.html | COMPANY BRIEFS | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/1992-campaign-democrats-clinton-selects-a-senator-gore-tennessee-running-mate.html | THE 1992 CAMPAIGN: Democrats; CLINTON SELECTS SENATOR GORE OF TENNESSEE AS RUNNING MATE | False | By Gwen Ifill | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/c-corrections-494092.html | Corrections | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/sports-people-baseball-reds-red-sox-trade.html | SPORTS PEOPLE: BASEBALL; Reds-Red Sox Trade | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/baseball-american-league-texas-gives-harrah-one-to-remember.html | BASEBALL: AMERICAN LEAGUE; Texas Gives Harrah One to Remember | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/review-art-some-fragile-old-works-from-the-new-world.html | Review/Art; Some Fragile Old Works From the New World | False | By Roberta Smith | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/l-america-s-mixed-neighborhoods-need-support-everything-changed-554792.html | America's Mixed Neighborhoods Need Support; Everything Changed | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/company-news-humana-may-split-insurance-and-hospital-parts.html | COMPANY NEWS; Humana May Split Insurance and Hospital Parts | False | By Milt Freudenheim | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/world/newest-storm-in-nicaragua-anti-gay-law.html | Newest Storm in Nicaragua: Anti-Gay Law | False | By Shirley Christian | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/ross-perot-hero-of-the-counterculture.html | Ross Perot: Hero of the Counterculture | False | By Warren Hinckle | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/l-what-the-court-ruled-on-in-kidnap-case-555592.html | What the Court Ruled On in Kidnap Case | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/boy-wins-right-to-sue-parents-for-separation.html | Boy Wins Right to Sue Parents for Separation | False | By Larry Rohter | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/company-news-leading-executive-resigns-from-subaru-of-america.html | COMPANY NEWS; Leading Executive Resigns From Subaru of America | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/news/bar-enabling-his-parents-die-their-home-son-forced-fight-for-his-own.html | At the Bar; By Enabling His Parents to Die at Their Home, a Son is Forced to Fight For His Own | False | By David Margolick | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/immune-cells-are-taught-to-kill-a-virus.html | Immune Cells Are Taught to Kill a Virus | False | By Gina Kolata | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/inside-449992.html | INSIDE | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/harness-racing-western-hanover-appears-to-be-the-steadiest-shot.html | HARNESS RACING; Western Hanover Appears to Be the Steadiest Shot | False | By Alex Yannis | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/gunmen-in-flatbush-wound-3-at-corner.html | Gunmen in Flatbush Wound 3 at Corner | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/world/hunger-ebbs-in-sarajevo-but-fear-of-serbs-rises.html | Hunger Ebbs in Sarajevo, but Fear of Serbs Rises | False | By John F. Burns | 1992-07-15 | TX 3-356438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/the-media-business-advertising-addenda-new-airline-goes-to-gianettino.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Airline Goes To Gianettino | False | By Stuart Elliott | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/IHT-top-sprinters-left-behind-by-veteran-in-a-breakaway-old-gun.html | Top Sprinters Left Behind by Veteran in a Breakaway : Old Gun Outshines Hopefuls | False | By Samuel Abt, International Herald Tribune | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/a-costly-show.html | A Costly Show | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/company-news-continental-takes-offer-by-investor.html | COMPANY NEWS; Continental Takes Offer By Investor | False | By Agis Salpukas | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/opinion/IHT-kohl-owes-germans-some-answers.html | Kohl Owes Germans Some Answers | False | By Jochen Thies, International Herald Tribune | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/sports-people-track-and-field-drug-test-charges.html | SPORTS PEOPLE: TRACK AND FIELD; Drug Test Charges | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/obituaries/frederic-matys-thursz-abstract-painter-62.html | Frederic Matys Thursz, Abstract Painter, 62 | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/big-saudi-bank-assails-fed-s-moves-against-it.html | Big Saudi Bank Assails Fed's Moves Against It | False | By Jeff Gerth | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/nature-it-turns-out-made-a-molecule-long-before-people-did.html | Nature, It Turns Out, Made a Molecule Long Before People Did | False | By Malcolm W. Browne | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/the-1992-campaign-on-the-trail-poll-shows-3-presidential-contenders-close.html | THE 1992 CAMPAIGN: On the Trail; POLL SHOWS 3 PRESIDENTIAL CONTENDERS CLOSE | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/books/books-of-the-times-exploring-the-most-ethnic-of-new-york-s-enclaves.html | Books of The Times; Exploring the Most Ethnic of New York's Enclaves | False | By Richard F. Shepard | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/world/fitful-pas-de-deux-talks-south-africa-while-stalled-shift-table-public-arena.html | A Fitful Pas de Deux; Talks in South Africa, While Stalled, Shift From Table to the Public Arena | False | By Bill Keller | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/us/ex-envoy-calls-indictment-a-shock.html | Ex-Envoy Calls Indictment 'a Shock' | False | By Dirk Johnson | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/company-news-pitney-bowes-estimates-first-year-sales-of-system.html | COMPANY NEWS; PITNEY BOWES ESTIMATES FIRST-YEAR SALES OF SYSTEM | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/business-digest-603392.html | BUSINESS DIGEST | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/sports/baseball-constellation-prize-kelly-and-cone-named-to-the-all-star-squads.html | BASEBALL; Constellation Prize: Kelly and Cone Named To the All-Star Squads | False | By Jack Curry | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/world/bangkok-journal-a-tall-order-to-march-the-soldiers-out-of-politics.html | Bangkok Journal; A Tall Order: To March the Soldiers Out of Politics | False | By Philip Shenon | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/c-corrections-498292.html | Corrections | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/world/rabin-weaves-a-parliamentary-majority.html | Rabin Weaves a Parliamentary Majority | False | By Clyde Haberman | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/arts/eric-sevareid-79-is-dead-commentator-and-reporter.html | Eric Sevareid, 79, Is Dead; Commentator and Reporter | False | By Herbert Mitgang | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/style/chronicle-515692.html | CHRONICLE | False | By Nadine Brozan | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/council-postpones-action-on-garbage-plan.html | Council Postpones Action on Garbage Plan | False | By James C. McKinley Jr. | 1992-07-15 | TX 3-356438 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/world/house-panel-urges-special-counsel-for-iraqi-inquiry.html | House Panel Urges Special Counsel for Iraqi Inquiry | False | By Elaine Sciolino | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/nyregion/town-rejects-subsidy-plan-for-housing.html | Town Rejects Subsidy Plan For Housing | False | | 1992-07-15 | TX 3-356438 | | |
| 1992-07-10 | 1992-07-10 | https://www.nytimes.com/1992/07/10/business/market-place-reading-the-candidates-and-reading-the-dow.html | Market Place; Reading the Candidates And Reading the Dow | False | By Floyd Norris | 1992-07-15 | TX 3-356438 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/olympics-keeping-terrorism-at-bay-in-barcelona.html | OLYMPICS; Keeping Terrorism at Bay in Barcelona | False | By Alan Riding | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/federal-jury-orders-keating-to-pay-investors-3.3-billion.html | Federal Jury Orders Keating To Pay Investors $3.3 Billion | False | By Milt Freudenheim | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/c-corrections-727892.html | Corrections | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/news/restaurant-tipping-many-fingers-make-light-pockets.html | Restaurant Tipping: Many Fingers Make Light Pockets | False | By Bryan Miller | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/style/IHT-in-a-tough-auction-marketonly-the-very-best-sells.html | In a Tough Auction Market,Only the Very Best Sells | False | By Souren Melikian, International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/police-spying-charges-prompt-los-angeles-inquiry.html | Police Spying Charges Prompt Los Angeles Inquiry | False | By Seth Mydans | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/new-leadership-forms-in-a-crucible-of-violence.html | New Leadership Forms In a Crucible of Violence | False | By Maria Newman | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/review-opera-kirov-s-national-style-before-homogenization.html | Review/Opera; Kirov's National Style, Before Homogenization | False | By James R. Oestreich | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/court-overturns-conviction-of-exxon-valdez-s-captain.html | Court Overturns Conviction Of Exxon Valdez's Captain | False | By Timothy Egan | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/request-for-lower-bail-refuse-in-case-of-strangled-teen-ager.html | Request for Lower Bail Refuse In Case of Strangled Teen-Ager | False | By Evelyn Nieves | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/candidates-on-television.html | Candidates On Television | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/l-homosexuality-to-be-a-burning-catholic-issue-772392.html | Homosexuality to Be a Burning Catholic Issue | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/convention-compromise-on-sleeping-in-the-parks.html | Convention Compromise On Sleeping in the Parks | False | By James Barron | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/review-television-seeing-aids-patients-as-people-next-door.html | Review/Television; Seeing AIDS Patients As People Next Door | False | By John J. O'Connor | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/l-in-inner-cities-they-re-eager-for-work-717092.html | In Inner Cities, They're Eager for Work | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/opium-for-the-dwindling-masses.html | Opium for the (Dwindling) Masses | False | By Reuven Frank | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/liver-transplant-passes-a-key-test.html | LIVER TRANSPLANT PASSES A KEY TEST | False | By Lawrence K. Altman | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/summary-of-action-in-new-york-state-legislature-s-215th-session.html | Summary of Action in New York State Legislature's 215th Session | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/the-1992-campaign-media-sound-bites-grow-at-cbs-then-vanish.html | THE 1992 CAMPAIGN: Media; Sound Bites Grow at CBS, Then Vanish | False | By Richard L. Berke | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/review-jazz-kenny-barron-s-summer-sound.html | Review/Jazz; Kenny Barron's Summer Sound | False | By Peter Watrous | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/baseball-local-hero-is-a-star-but-it-s-for-the-other-team.html | BASEBALL; Local Hero Is a Star, but It's for the Other Team | False | By Jack Curry | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/l-adirondacks-will-remain-a-wilderness-without-more-rules-796092.html | Adirondacks Will Remain a Wilderness Without More Rules | False | | 1992-07-16 | TX 3-352719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/1992-campaign-democrats-clinton-says-gore-will-help-push-his-domestic-agenda.html | THE 1992 CAMPAIGN: Democrats; Clinton Says Gore Will Help Push His Domestic Agenda in Congress | False | By Gwen Ifill | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/company-news-nike-s-olympian-trademark-fight.html | COMPANY NEWS; Nike's Olympian Trademark Fight | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/obituaries/james-mckim-symington-smithsonian-official-72.html | James McKim Symington, Smithsonian Official, 72 | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/invaded-by-insects.html | Invaded by Insects | False | By May Berenbaum | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/new-russia-old-lies.html | New Russia, Old Lies | False | By Charles Gati | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/world/hulda-journal-exodus-to-isolation-ethiopians-endure-hardships.html | Hulda Journal; Exodus to Isolation: Ethiopians Endure Hardships | False | By Joel Greenberg | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/the-1992-campaign-jackson-won-t-say-which-democrat.html | THE 1992 CAMPAIGN; Jackson Won't Say Which Democrat | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/business-digest-865192.html | BUSINESS DIGEST | | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/company-breeding-better-ketchup-tomato-tinkerers-plan-gene-altered-condiments.html | COMPANY NEWS; Breeding a Better Ketchup; Tomato Tinkerers Plan Gene-Altered Condiments | False | By Barnaby J. Feder | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/veronese-masterpiece-damaged-at-the-louvre.html | Veronese Masterpiece Damaged at the Louvre | False | By Marlise Simons | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/review-music-rhythm-with-a-message-from-a-south-african-poet.html | Review/Music; Rhythm With a Message From a South African Poet | False | By Jon Pareles | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/world/a-bas-anglais-from-now-on-it-s-the-law.html | A Bas Anglais! From Now On, It's the Law! | False | By Alan Riding | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/bush-to-la-sell-the-silverware.html | Bush to L.A.: Sell the Silverware | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/baseball-murray-staring-at-defeat-preserves-a-shred-of-the-mets-pride.html | BASEBALL; Murray, Staring at Defeat, Preserves a Shred of the Mets' Pride | False | By Joe Sexton | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/the-1992-campaign-white-house-bush-rejects-sleaze-tv-ad-that-assails-clinton.html | THE 1992 CAMPAIGN: White House; Bush Rejects 'Sleaze' TV Ad That Assails Clinton | False | By Richard L. Berke | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/obituaries/dr-joanna-sher-59-a-neuropathologist.html | Dr. Joanna Sher, 59, A Neuropathologist | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/world/nato-and-europe-tighten-sanctions-against-yugoslavs.html | NATO AND EUROPE TIGHTEN SANCTIONS AGAINST YUGOSLAVS | False | By Craig R. Whitney | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/richard-r-hough-of-bell-system-dies-at-74-with-wife-in-a-crash.html | Richard R. Hough of Bell System Dies at 74 With Wife in a Crash | False | By Wolfgang Saxon | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/key-rates-203992.html | Key Rates | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/loan-penalties-deter-small-business-expansion.html | Loan Penalties Deter Small-Business Expansion | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/c-corrections-728692.html | Corrections | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/news-summary-803192.html | NEWS SUMMARY | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/massachusetts-festival.html | Massachusetts Festival | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11//IHT-china-sought-aid-to-destroy-arms-tokyo-yields-on-weapons.html | China Sought Aid To Destroy Arms: Tokyo Yields on Weapons | False | By Robert L. Kroon, International Herald Tribune | 1992-07-16 | TX 3-352719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/panel-divided-over-naming-abusers-of-house-post-office.html | Panel Divided Over Naming Abusers of House Post Office | False | By David Johnston | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/1992-campaign-racial-politics-perot-brings-mixed-record-his-first-black-audience.html | THE 1992 CAMPAIGN: Racial Politics; Perot Brings Mixed Record To His First Black Audience | False | By Steven A. Holmes | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/taystee-bakery-closes-bitterness-manufacturing-shift-leaves-flushing-workers.html | Taystee Bakery Closes in Bitterness; Manufacturing Shift Leaves Flushing Workers Feeling Deserted, Betrayed and Afraid | False | By Steven Lee Myers | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/l-adirondacks-will-remain-a-wilderness-without-more-rules-stop-the-encroachment-797992.html | Adirondacks Will Remain a Wilderness Without More Rules; Stop the Encroachment | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/IHT-2-papers-claims-to-exclusive-disputed.html | 2 Papers' Claims to Exclusive Disputed | False | By Barry James, International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/article-852092-no-title.html | Article 852092 -- No Title | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/obituaries/sidney-d-braun-author-and-french-professor-80.html | Sidney D. Braun, Author and French Professor, 80 | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/metro-digest-995092.html | METRO DIGEST | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/your-money/IHT-just-how-low-can-us-rates-go.html | Just How Low Can U.S. Rates Go? | False | By Martin Baker, International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/style/chronicle-798792.html | CHRONICLE | False | By Nadine Brozan | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/your-money/IHT-us-funds-seek-to-chase-investors-over-the-hill.html | U.S. Funds Seek to Chase Investors Over the Hill | False | By Judith Rehak, International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/bonds-fall-despite-subdued-inflation.html | Bonds Fall Despite Subdued Inflation | False | By Kenneth N. Gilpin | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/c-corrections-730892.html | Corrections | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/sports-people-hockey-nhl-forms-broadcast-unit.html | SPORTS PEOPLE: HOCKEY; N.H.L. Forms Broadcast Unit | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/obituaries/david-s-epstein-73-a-film-director-dies.html | David S. Epstein, 73, A Film Director, Dies | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/IHT-irish-women-get-a-clarion-call-from-liberation-leaders.html | Irish Women Get a Clarion Call From Liberation Leaders | False | By James F. Clarity, International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/your-money/IHT-germanys-bourses-cater-to-big-players.html | Germany's Bourses Cater to Big Players | False | By Conrad De Aenlle, International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/style/IHT-a-collectors-enlightening-mistakes.html | A Collector's Enlightening Mistakes | False | By Souren Melikian, International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/your-money/IHT-weak-growth-puts-the-accent-on-bonds.html | Weak Growth Puts the Accent on Bonds | False | , International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/get-up-and-go-lemond-finds-it-in-a-breakaway.html | Get Up and Go: LeMond Finds It In a Breakaway | False | By Samuel Abt | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/sports-of-the-times-a-native-son-s-hopeful-return.html | Sports of The Times; A Native Son's Hopeful Return | False | By William C. Rhoden | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/results-plus-403192.html | RESULTS PLUS | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/style/chronicle-799592.html | CHRONICLE | False | By Nadine Brozan | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/lunches-at-19.92-put-4-stars-in-eyes-of-new-york-diners.html | Lunches at $19.92 Put 4 Stars In Eyes of New York Diners | False | By Nadine Brozan | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/300-miles-from-rikers-a-place-for-easy-time.html | 300 Miles From Rikers, a Place for Easy Time | False | By Francis X. Clines | 1992-07-16 | TX 3-352719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/campus-idealism-made-easy.html | Campus Idealism Made Easy | False | By H. Keith H. Brodie | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/the-electoral-vote-splintered.html | The Electoral Vote, Splintered | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/quotation-of-the-day-813992.html | Quotation of the Day | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/observer-uncle-pete-perot.html | Observer; Uncle Pete? Perot? | False | By Russell Baker | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/condom-plan-for-schools-is-upheld.html | Condom Plan For Schools Is Upheld | False | By Joseph Berger | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/naacp-is-assembling-wondering-about-its-future.html | N.A.A.C.P. Is Assembling, Wondering About Its Future | False | By Peter Applebome | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/about-new-york-when-a-wise-guy-is-the-principal.html | ABOUT NEW YORK; When a Wise Guy Is the Principal | False | By Douglas Martin | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/company-news-hartmarx-reports-a-loss-for-second-quarter.html | COMPANY NEWS; HARTMARX REPORTS A LOSS FOR SECOND QUARTER | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/worldbusiness/IHT-lis-buyout-of-cavendish-approved.html | Li's Buyout of Cavendish Approved | False | By Laurence Zuckerman, International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/your-money/IHT-investing-offshore-is-out-of-sight.html | Investing Offshore Is Out of Sight | False | By M. B., International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/weicker-projects-a-budget-surplus.html | Weicker Projects A Budget Surplus | False | By Andrew L. Yarrow | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/noriega-sentenced-to-40-years-in-jail-on-drug-charges.html | NORIEGA SENTENCED TO 40 YEARS IN JAIL ON DRUG CHARGES | False | By Larry Rohter | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/movies/review-film-when-2-worlds-collide-the-cartoon-vs-the-human.html | Review/Film; When 2 Worlds Collide: The Cartoon vs. the Human | False | By Janet Maslin | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/company-news-up-to-5000-job-cuts-set-by-douglas.html | COMPANY NEWS; Up to 5,000 Job Cuts Set By Douglas | False | By Kurt Eichenwald | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/more-mozart.html | More Mozart | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/c-corrections-726092.html | Corrections | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/a-school-board-adjusts-to-being-bilingual.html | A School Board Adjusts to Being Bilingual | False | By Mary B. W. Tabor | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/news/guidepost-welcome-to-new-york-proceed-with-caution.html | GUIDEPOST: WELCOME TO NEW YORK. PROCEED WITH CAUTION. | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/harness-racing-in-upset-carlsbad-cam-takes-the-pace.html | HARNESS RACING; In Upset, Carlsbad Cam Takes The Pace | False | By Alex Yannis | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/c-corrections-729492.html | Corrections | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/free-opera-at-trade-center.html | Free Opera at Trade Center | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/8-departments-proposals-for-layoffs-are-rejected.html | 8 Departments' Proposals For Layoffs Are Rejected | False | By Jerry Gray | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/traffic-alert-044392.html | Traffic Alert | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/news/for-a-special-number-dial-800-vanity.html | For a Special Number, Dial (800) VANITY | False | By Barry Meier | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/golf-stockton-up-by-3-uses-direct-approach.html | GOLF; Stockton, Up By 3, Uses Direct Approach | False | By Jaime Diaz | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/l-homosexuality-to-be-a-burning-catholic-issue-clerical-celibacy-780492.html | Homosexuality to Be a Burning Catholic Issue; Clerical Celibacy | False | | 1992-07-16 | TX 3-352719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/au-pair-trial-is-not-the-end-of-arson-case.html | Au Pair Trial Is Not the End of Arson Case | False | By William Glaberson | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/olympics-gymnast-s-coaches-dispute-vote.html | OLYMPICS; Gymnast's Coaches Dispute Vote | False | By Michael Janofsky | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/3-killed-in-shooting-on-a-harlem-block.html | 3 Killed in Shooting On a Harlem Block | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/inside-808292.html | INSIDE | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/obituaries/warren-v-huber-86-veterans-neurologist.html | Warren V. Huber, 86, Veterans' Neurologist | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/executive-changes-882192.html | Executive Changes | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/l-homosexuality-to-be-a-burning-catholic-issue-orthodox-deaconesses-700392.html | Homosexuality to Be a Burning Catholic Issue; Orthodox Deaconesses | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/world/turkey-faces-moral-crisis-over-bosnia.html | Turkey Faces Moral Crisis Over Bosnia | False | By Alan Cowell | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/worldbusiness/IHT-ec-targets-3-asian-dragons.html | EC Targets 3 Asian Dragons | False | By Andrew Rosenbaum, International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/patents-developing-foods-that-also-cure.html | Patents; Developing Foods That Also Cure | False | By Edmund L. Andrews | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/world/nigeria-s-monumental-steel-plant-nationalist-mission-or-colossal-mistake.html | Nigeria's Monumental Steel Plant: Nationalist Mission or Colossal Mistake? | False | By Kenneth B. Noble | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/company-news-olympia-s-91-loss-is-1.76-billion.html | COMPANY NEWS; Olympia's '91 Loss Is $1.76 Billion | False | By Richard D. Hylton | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/c-corrections-725192.html | Corrections | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/senator-d-amato-s-credibility-gap.html | Senator D'Amato's Credibility Gap | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/IHT-german-takeover-plan-takes-flak-at-fokker.html | German Takeover Plan Takes Flak at Fokker | False | By Barbara Smit, International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/excerpts-from-noriega-s-statement-before-his-sentencing-in-federal-court.html | Excerpts From Noriega's Statement Before His Sentencing in Federal Court | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/no-answers-in-killing-of-a-beloved-athlete.html | No Answers in Killing of Beloved Athlete | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/rikers-guard-charged-with-smuggling-gun.html | Rikers Guard Charged With Smuggling Gun | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/sports/football-the-giants-introduce-their-summer-surprise.html | FOOTBALL; The Giants Introduce Their Summer Surprise | False | By Gerald Eskenazi | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/a-proven-plan-to-subvert-hussein.html | A Proven Plan to Subvert Hussein | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/obituaries/edward-hymoff-dies-media-executive-67.html | Edward Hymoff Dies; Media Executive, 67 | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/closed-end-funds.html | Closed-End Funds | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/news/bicycling-in-the-rain-a-clothing-line-geared-to-a-drier-trip.html | Bicycling in the Rain: A Clothing Line Geared to a Drier Trip | False | By Barbara Lloyd | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/your-money/IHT-derivative-funds-magnify-big-moves-on-asian-markets.html | Derivative Funds Magnify Big Moves On Asian Markets | False | By Martin Baker, International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/1992-campaign-running-mates-environment-issues-quayle-curbed-rules-gore-wrote.html | THE 1992 CAMPAIGN: Running Mates; On Environment Issues, Quayle Curbed the Rules and Gore Wrote the Book | False | By David E. Rosenbaum | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/boston-journal-captain-with-a-mission-making-a-yankee-clipper.html | Boston Journal; Captain With a Mission: Making a Yankee Clipper | False | | 1992-07-16 | TX 3-352719 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/further-limits-on-car-renters.html | Further Limits on Car Renters | False | By Matthew L. Wald | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/l-baseball-again-shows-it-means-business-715492.html | Baseball Again Shows It Means Business | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/bridge-243892.html | Bridge | False | By Alan Truscott | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/world/out-of-serbian-hands-but-to-where.html | Out of Serbian Hands, but to Where? | False | By Judith Ingram, | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/world/pan-am-is-held-liable-by-jury-in-88-explosion.html | Pan Am Is Held Liable by Jury in '88 Explosion | False | By Arnold H. Lubasch | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/nyregion/hubbub-over-dead-birds-leads-to-arrest-jail-and-a-lawsuit.html | Hubbub Over Dead Birds Leads to Arrest, Jail and a Lawsuit | False | By Selwyn Raab | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/the-1992-campaign-the-south-new-southern-strategy-democrats-want-it-back.html | THE 1992 CAMPAIGN: The South; New Southern Strategy: Democrats Want It Back | False | By Peter Applebome | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/company-briefs-814292.html | Company Briefs | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/business/your-taxes-compliance-costs-of-disabilities-act.html | Your Taxes; Compliance Costs Of Disabilities Act | False | By John H. Cushman Jr. | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/classical-music-in-review-750292.html | Classical Music in Review | False | By Allan Kozinn | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/an-opera-on-faith.html | An Opera on Faith | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/opinion/l-homosexuality-to-be-a-burning-catholic-issue-orthodox-deaconesses-700393.html | Homosexuality to Be a Burning Catholic Issue; Orthodox Deaconesses | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/classical-music-in-review-749992.html | Classical Music in Review | False | By Allan Kozinn | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/the-1992-campaign-undeclared-candidate-perot-struggles-to-refocus-on-core-issues.html | THE 1992 CAMPAIGN: Undeclared Candidate; Perot Struggles to Refocus on 'Core Issues' | False | By Steven A. Holmes | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/us/the-1992-campaign-on-the-trail-one-reporter-gets-the-scoop-on-gore-sort-of.html | THE 1992 CAMPAIGN: On the Trail; ONE REPORTER GETS THE SCOOP ON GORE, SORT OF | False | | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/arts/review-dance-dedicated-to-glory-of-women.html | Review/Dance; Dedicated To Glory Of Women | False | By Jack Anderson | 1992-07-16 | TX 3-352719 | | |
| 1992-07-11 | 1992-07-11 | https://www.nytimes.com/1992/07/11/world/fast-action-foreseen-on-israel-loan-aid.html | Fast Action Foreseen on Israel Loan Aid | False | By Clyde Haberman | 1992-07-16 | TX 3-352719 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/update-agreement-on-improvements-for-psychiatric-patients.html | Update; Agreement on Improvements For Psychiatric Patients | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/l-washing-buddha-s-face-117192.html | WASHING BUDDHA'S FACE | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/travel-advisory-israel-drops-hotel-ratings.html | TRAVEL ADVISORY; Israel Drops Hotel Ratings | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/smoother-sailing-at-city-hall.html | Smoother Sailing at City Hall | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/children-s-books-147092.html | CHILDREN'S BOOKS | False | By Nora Kerr | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-india-hart-wood-paul-s-mandel.html | WEDDINGS; India Hart Wood, Paul S. Mandel | False | | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-in-his-own-words-excerpts-from-perot-s-nashville-talk.html | THE 1992 CAMPAIGN: In His Own Words; Excerpts From Perot's Nashville Talk | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/ithaca-pursues-frat-house-code-violators.html | Ithaca Pursues Frat-House Code Violators | False | By Davidson Goldin | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/dining-out-italian-fare-with-a-view-in-brewster.html | DINING OUT; Italian Fare With a View in Brewster | False | By M. H. Reed | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/the-unquiet-future-of-commercial-health-insurance.html | The Unquiet Future of Commercial Health Insurance | False | By Milt Freudenheim | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/a-skit-on-bias-dont-yell-at-me.html | A Skit on Bias: 'Don't Yell at Me!' | False | By Sandra Gardner | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Katherine Ramsland | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/sunday-diner-feel-like-ishmael-go-to-sloppy-louies.html | SUNDAY DINER; Feel Like Ishmael? Go to Sloppy Louie's | False | By Liz Logan | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/quotation-of-the-day-944092.html | Quotation of the Day | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/blitz-hits-small-studio-pix.html | Blitz Hits Small-Studio Pix | False | By Geraldine Fabrikant | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/in-short-nonfiction-577692.html | IN SHORT: NONFICTION | False | By Karen Ray | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/in-the-region-westchester-and-connecticut-in-westchester-new.html | In the Region: Westchester and Connecticut; In Westchester, New Affordable Housing | False | By Joseph P. Griffith | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-894193.html | HOME CLINIC; Removing Stairway Wall | False | By John Warde | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-amy-l-thomas-william-tasman.html | WEDDINGS; Amy L. Thomas, William Tasman | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/world/chilean-leader-seeks-to-limit-army-s-power.html | Chilean Leader Seeks to Limit Army's Power | False | By Nathaniel C. Nash | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/arts-artifacts-the-whimsical-walking-stick-beyond-a-fashion-statement.html | ARTS/ARTIFACTS; The Whimsical Walking Stick: Beyond a Fashion Statement | False | By Rita Reif | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/tech-notes-de-icing-as-easy-as-a-car-wash.html | Tech Notes; De-icing, as Easy as a Car Wash | False | By Agis Salpukas | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/exhuming-a-dirty-joke.html | Exhuming a Dirty Joke | False | By John Vernon | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/egos-ids-and-what-will-you-be-doing-this-week.html | EGOS & IDS; And What Will You Be Doing This Week? | False | By Degen Pener | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-leslie-livingston-francis-alfano.html | WEDDINGS; Leslie Livingston, Francis Alfano | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/brooklyn-s-shepherd-shakes-up-the-flock.html | Brooklyn's Shepherd Shakes Up the Flock | False | By Ari L. Goldman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/sports-people-basketball-barry-is-absent.html | SPORTS PEOPLE: BASKETBALL; Barry Is Absent | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/television-from-the-people-who-gave-you-the-bellamys.html | TELEVISION; From the People Who Gave You The Bellamys | False | By David Finkle | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/postings-kosciuszko-foundation-house-an-inside-job.html | POSTINGS: Kosciuszko Foundation House; An Inside Job | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/forum-easing-the-way-for-young-companies.html | FORUM; Easing the Way for Young Companies | False | By James R. Jones | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/l-for-education-and-reading-pleasure-742192.html | For Education And Reading Pleasure | False | | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/conversations-nancy-wackstein-memo-to-democrats-housing-won-t-solve-homelessness.html | Conversations/Nancy Wackstein; Memo to Democrats: Housing Won't Solve Homelessness | False | By Celia Dugger | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/1992-campaign-candidate-s-record-congress-gore-has-reputation-for-taking-long.html | THE 1992 CAMPAIGN: Candidate's Record; In Congress, Gore Has a Reputation for Taking the Long View | False | By Adam Clymer | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/l-harro-not-harrow-582292.html | Harro, Not Harrow | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/l-the-new-black-suburbs-121092.html | THE NEW BLACK SUBURBS | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-audrey-prashker-alexander-clarke.html | WEDDINGS; Audrey Prashker, Alexander Clarke | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-dead-threads.html | JULY 5-11; Dead Threads | False | By Woody Hochswender | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/sometimes-it-s-like-being-a-dodger-fan.html | Sometimes It's Like Being a Dodger Fan | False | By Robert Siegel | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/l-let-some-smoke-in-114792.html | LET SOME SMOKE IN | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-the-city-a-city-welcome-palm-up-to-democratic-delegates.html | THE 1992 CAMPAIGN: The City; A City Welcome, Palm Up, To Democratic Delegates | False | By Francis X. Clines | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/forum-a-subaru-ad-that-should-be-buried.html | FORUM; A Subaru Ad That Should Be Buried | False | By David Essertier | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/cuttings-for-a-bounty-keep-on-sowing.html | CUTTINGS; For a Bounty, Keep On Sowing | False | By Anne Raver | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/record-briefs-110492.html | RECORD BRIEFS | False | By Milo Miles | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/sports-people-track-and-field-sprinter-is-banned.html | SPORTS PEOPLE: TRACK AND FIELD; Sprinter Is Banned | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/sports-people-soccer-maradona-continued.html | SPORTS PEOPLE: SOCCER; Maradona, Continued | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/ideas-trends-and-now-for-something-substantially-different-digital-tv.html | IDEAS & TRENDS; And Now for Something Substantially Different: Digital TV | False | By Edmund L. Andrews | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/showdown-looms-on-sports-betting.html | Showdown Looms on Sports Betting | False | By Jay Romano | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/backtalk-brooklyn-colleges-lesson-turf-isnt-greener-in-division-i.html | BACKTALK; Brooklyn College's Lesson: Turf Isn't Greener in Division I | False | By Charles Tobey | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/market-watch-savings-bonds-a-great-deal-at-6-percent.html | MARKET WATCH; Savings Bonds: A Great Deal At 6 Percent | False | By Floyd Norris | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/travel-advisory-genoa-giving-columbus-party.html | TRAVEL ADVISORY; Genoa Giving Columbus Party | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/pop-music-marty-stuart-doesn-t-need-a-big-hat-to-be-country.html | POP MUSIC; Marty Stuart Doesn't Need A Big Hat to Be Country | False | By Karen Schoemer | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/l-paul-theroux-s-travels-580692.html | Paul Theroux's Travels | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-chloe-andriveau-drake-christopher-h-martin.html | WEDDINGS; Chloe Andriveau Drake, Christopher H. Martin | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/sports-people-pro-football-the-coaxing-continues.html | SPORTS PEOPLE: PRO FOOTBALL; The Coaxing Continues | False | | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/art-outdoor-home-for-sculpture.html | ART; Outdoor Home for Sculpture | False | By Vivien Raynor | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/residential-resales-183092.html | Residential Resales | | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/movies/film-isn-t-that-what-s-her-name-the-star.html | FILM; Isn't That What's-Her-Name, the Star? | False | By Allen Barra | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/the-fifth-deadly-sin.html | The Fifth Deadly Sin | False | By Bryan Miller | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-773793.html | HOME CLINIC; Removing stairway Wall | False | By John Warde | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/stitches-in-time-college-exhibition-features-historic-quilts.html | Stitches in Time: College Exhibition Features Historic Quilts | False | By Roberta Hershenson | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/video-view-after-the-uproar-what-has-sellars-done-for-mozart.html | VIDEO VIEW; After the Uproar, What Has Sellars Done for Mozart? | False | By Kenneth Furie | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/shore-towns-dread-release-of-mentally-ill.html | Shore Towns Dread Release of Mentally Ill | False | By Jon Nordheimer | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/the-ones-we-left-behind.html | The Ones We Left Behind | False | By Samuel G. Freedman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-racial-politics-perot-speech-gets-cool-reception-at-naacp.html | THE 1992 CAMPAIGN: Racial Politics; Perot Speech Gets Cool Reception at N.A.A.C.P. | False | By Peter Applebome | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/update-jury-recommends-damages-for-bias-in-real-estate-ads.html | Update; Jury Recommends Damages for Bias in Real-Estate Ads | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/travel-advisory-us-issues-tips-to-beat-crime.html | TRAVEL ADVISORY; U.S. Issues Tips To Beat Crime | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/dining-out-excellent-fare-good-looks-all-around.html | DINING OUT; Excellent Fare, Good Looks All Around | False | By Joanne Starkey | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11.html | JULY 5-11; | False | By Jerry Gray | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-mary-fratto-douglas-schaenen.html | ENGAGEMENTS; Mary Fratto, Douglas Schaenen | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/art-utilitarian-objects-larger-than-life-and-in-meaningful-color.html | ART; Utilitarian Objects, Larger Than Life and in Meaningful Color | False | By Vivien Raynor | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-very-bare-cupboard-house-votes-its-wishes-but-its-budget-constraints.html | JULY 5-11: A Very Bare Cupboard; The House Votes Its Wishes But Its Budget Constraints Deny the Usual Pleasures | False | By Adam Clymer | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwarz | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/dining-out-a-seasonal-menu-with-eclectic-choices.html | DINING OUT; A Seasonal Menu With Eclectic Choices | False | By Anne Semmes | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/was-there-anything-he-couldnt-do.html | Was There Anything He Couldn't Do? | False | By Alfred Kazin | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/world/violence-in-gaza-pits-arab-vs-arab.html | VIOLENCE IN GAZA PITS ARAB VS. ARAB | False | By Clyde Haberman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/at-work-when-the-subject-is-harassment.html | At Work; When the Subject Is Harassment | False | By Barbara Presley Noble | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-cancer-controversy-an-appeals-court-ruling-would-ban-35-pesticides.html | JULY 5-11: Cancer Controversy; An Appeals Court Ruling Would Ban 35 Pesticides | False | By Keith Schneider | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/world/us-team-going-to-moscow-to-push-joint-missile-defense.html | U.S. Team Going to Moscow To Push Joint Missile Defense | False | By Michael R. Gordon | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/limited-access-plan-weighed-for-robins-i.html | Limited-Access Plan Weighed for Robins I. | False | By John Rather | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/chrysler-s-new-l-h-as-in-last-hope.html | Chrysler's New L/H, as in Last Hope | False | By Doron P. Levin | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-helen-i-sanders-julian-c-m-gray.html | ENGAGEMENTS; Helen I. Sanders, Julian C. M. Gray | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/baseball-wrong-numbers.html | BASEBALL; Wrong Numbers | False | By Ira Berkow | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/baseball-yanks-101-showalter-presiding.html | BASEBALL; Yanks 101, Showalter Presiding | False | By Jack Curry | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/l-odd-lunchfellows-583092.html | Odd Lunchfellows | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/record-briefs-087692.html | RECORD BRIEFS | False | By Sedgwick Clark | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/television-revealed-at-last-why-people-hate-tv.html | TELEVISION; Revealed at Last: Why People Hate TV | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/l-selling-cruises-387492.html | Selling Cruises | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/world/point-of-attack-for-mexico-s-retooled-party-machine-the-leftist-stronghold.html | Point of Attack for Mexico's Retooled Party Machine: The Leftist Stronghold | False | By Tim Golden | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/bridge-a-winning-couple-one-at-a-time.html | BRIDGE; A Winning Couple, One at a Time | False | By Alan Truscott | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/postings-repairing-an-old-stable-stucco-staying.html | POSTINGS; Repairing an Old Stable; Stucco Staying | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-judy-ann-graner-allan-c-connal.html | WEDDINGS; Judy Ann Graner, Allan C. Connal | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-pamela-lawrence-benoit-lombard.html | WEDDINGS; Pamela Lawrence, Benoit Lombard | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/connecticut-guide-177592.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/same-house-new-address.html | Same House, New Address | False | By Noel Perrin | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/in-short-nonfiction-her-brilliant-but-brief-career.html | IN SHORT: NONFICTION; Her Brilliant (but Brief) Career | False | ROSEMARY RANCK | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/streetscapes-pennsylvania-station-on-preservation-i-told-you-so.html | Streetscapes: Pennsylvania Station; On Preservation, 'I Told You So' | False | By Christopher Gray | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/networking-documentation-it-s-often-better-to-go-buy-a-book.html | Networking Documentation? It's Often Better to Go Buy a Book | False | By Stephen C. Miller | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/will-truckbox-al-make-the-team.html | Will Truckbox Al Make the Team? | False | By Fannie Flagg | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/golf-senior-gets-birthday-gift-of-a-lead.html | GOLF; Senior Gets Birthday Gift Of a Lead | False | By Jaime Diaz | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-285292.html | HOME CLINIC; Removing Stairway Wall | False | By John Warde | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/one-mans-continuing-battle-against-obesity.html | One Man's Continuing Battle Against Obesity | False | By Linda Lynwander | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/study-in-south-texas-finds-high-birth-defect-rate.html | Study in South Texas Finds High Birth-Defect Rate | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/a-hideaway-in-the-madeiras.html | A Hideaway in the Madeiras | False | By Judith Matloff | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/l-middlebrowing-the-durants-581492.html | Middlebrowing the Durants | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/l-perotspeak-118092.html | PEROTSPEAK | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/egos-ids-talk-to-you-later-uncle-ted.html | EGOS & IDS; Talk to You Later, Uncle Ted | False | By Degen Pener | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/l-mass-media-don-t-create-the-political-fiascos-788092.html | Mass Media Don't Create the Political Fiascos | False | | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/in-iran-contra-inquiry-new-interest-in-reagn-aides-actions.html | In Iran-Contra Inquiry, New Interest in Reagn Aides' Actions | False | By David Johnston | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/world/group-is-formed-to-defend-east-german-interests.html | Group Is Formed to Defend East German Interests | False | By Stephen Kinzer | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-lois-keiffer-calhoun-james-fisher-dwinell-4th.html | ENGAGEMENTS; Lois Keiffer Calhoun, James Fisher Dwinell 4th | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-894192.html | HOME CLINIC; Removing Stairway Wall | False | By John Warde | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/news-summary-913092.html | NEWS SUMMARY | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/recordings-view-the-age-of-the-alto-remembered.html | RECORDINGS VIEW; The Age of the Alto Remembered | False | By Jamie James | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/foraging-liberte-egalite-and-a-sale.html | FORAGING; Liberte, Egalite And a Sale | False | By Cara Greenberg | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/l-london-theater-392092.html | London Theater | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/the-vision-thing.html | The Vision Thing | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/taking-the-pastoral-path-out-of-paris.html | Taking the Pastoral Path Out of Paris | False | By Douglas Lavin | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/l-bugs-in-the-electronic-village-115592.html | BUGS IN THE ELECTRONIC VILLAGE | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-jennifer-miller-geoffrey-symonds.html | ENGAGEMENTS; Jennifer Miller, Geoffrey Symonds | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/l-for-many-on-refugee-ship-reprieve-was-brief-787192.html | For Many on Refugee Ship, Reprieve Was Brief | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-shirley-higginson-francis-murray-3d.html | WEDDINGS; Shirley Higginson, Francis Murray 3d | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/shared-streets-crossed-paths-and-a-death.html | Shared Streets, Crossed Paths and a Death | False | By David Gonzalez With Jane Fritsch | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/outdoors-nighttime-is-the-right-time-for-fly-fishers-seeking-bass.html | OUTDOORS; Nighttime Is the Right Time For Fly Fishers Seeking Bass | False | By Nelson Bryant | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/mutual-funds-fed-gives-money-funds-a-lift.html | Mutual Funds; Fed Gives Money Funds a Lift | False | By Carole Gould | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/survival-of-the-loudest.html | Survival of the Loudest | False | By Nicholas Lemann | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/the-nation-laid-off-bosses-scramble-in-a-changing-world.html | THE NATION; Laid-Off Bosses Scramble in A Changing World | False | By Felicity Barringer | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/art-review-diverse-study-of-the-landscape.html | ART REVIEW; Diverse Study of the Landscape | False | By Helen A. Harrison | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-mandela-heads-for-convention.html | THE 1992 CAMPAIGN; Mandela Heads for Convention | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/l-roger-williams-would-have-said-amen-to-school-prayer-ban-786392.html | Roger Williams Would Have Said 'Amen' to School Prayer Ban | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/worried-by-ridership-figures-metro-north-is-trying-harder.html | Worried by Ridership Figures, Metro-North Is Trying Harder | False | By Elsa Brenner | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/l-hands-off-mrs-roosevelt-584092.html | Hands Off Mrs. Roosevelt | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/movies/film-view-a-league-where-eddie-can-t-play.html | FILM VIEW; A 'League' Where Eddie Can't Play | False | By Janet Maslin | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-244192.html | HOME CLINIC; Removing Stairway Wall | False | By John Warde | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/c-corrections-600592.html | Corrections | False | | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/world/nicaraguan-money-scandal-threatens-a-chamorro-ally.html | Nicaraguan Money Scandal Threatens a Chamorro Ally | False | By Shirley Christian | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/l-viewing-puffins-385892.html | Viewing Puffins | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/dance-moderndance-companies-strive-to-maintain-their-niche.html | DANCE; Modern-Dance Companies Strive to Maintain Their Niche | False | By Barbara Gilford | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/music-summer-festivals-move-into-parks.html | MUSIC; Summer Festivals Move Into Parks | False | By Robert Sherman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/evil-incarnate-is-a-guy-named-richie.html | Evil Incarnate Is a Guy Named Richie | False | By Louis B. Jones | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/school-panel-rejects-foreign-accent-curb.html | School Panel Rejects Foreign-Accent Curb | False | AP | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/camera-from-an-old-pro-a-new-trick-or-two.html | CAMERA; From an Old Pro, A New Trick or Two | False | By John Durniak | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/tenants-seek-black-muslim-guards-at-project-in-queens.html | Tenants Seek Black Muslim Guards at Project in Queens | False | By Joseph P. Fried | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/foreign-affairs-how-to-get-the-job-done.html | Foreign Affairs; How to Get the Job Done | False | By Leslie H. Gelb | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-nona-murphy-william-collin.html | ENGAGEMENTS; Nona Murphy, William Collin | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/evening-hours.html | EVENING HOURS; Midsummer Melodies | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/the-sights-beneath-the-sidewalks.html | The Sights Beneath the Sidewalks | False | By Alan Riding | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/movies/l-batman-returns-violence-too-is-socially-relevant-038892.html | 'BATMAN RETURNS; Violence, Too, Is Socially Relevant | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/travel-advisory-iowa-casinos-bet-on-gulf-coast.html | TRAVEL ADVISORY; Iowa Casinos Bet on Gulf Coast | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/postings-homes-around-a-lake-financing-sweetener.html | POSTINGS; Homes Around a Lake; Financing Sweetener | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/on-the-street-versace-con-moto.html | ON THE STREET; Versace con Moto | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/1992-campaign-then-now-new-york-city-decade-older-has-great-many-new-wrinkles.html | THE 1992 CAMPAIGN; Then and Now; New York City, a Decade Older, Has a Great Many New Wrinkles | False | By Martin Gottlieb | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/l-ideas-on-births-are-hardly-new-744892.html | Ideas on Births Are Hardly New | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/60-s-coalition-falls-victim-to-90-s-sensibilities.html | 60's Coalition Falls Victim to 90's Sensibilities | False | By James Feron | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/a-nations-recycling-law-puts-businesses-on-the-spot.html | A Nation's Recycling Law Puts Businesses on the Spot | False | By Ferdinand Protzman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/data-bank-july-12-1992.html | Data Bank/July 12, 1992 | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-211592.html | FOOD; Grilled Tuna With a Sauce and Two Salads | False | By Florence Fabricant | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/no-more-nice-girls-in-angry-droves-radical-feminists-just-want-to-have-impact.html | No More Nice Girls; In Angry Droves, Radical Feminists Just Want to Have Impact | False | By Catherine S. Manegold | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/travel-advisory-new-orleans-office-on-wheels.html | TRAVEL ADVISORY; New Orleans Office on Wheels | False | | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/sports-people-track-and-field-a-medalist-withdraws.html | SPORTS PEOPLE: TRACK AND FIELD; A Medalist Withdraws | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/best-sellers-july-12-1992.html | BEST SELLERS: July 12, 1992 | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/northeast-notebook-jay-vt-a-ski-resort-about-to-grow.html | NORTHEAST NOTEBOOK: Jay, Vt.; A Ski Resort About to Grow | False | By Susan Youngwood | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/c-corrections-598092.html | Corrections | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/this-week-plant-water-mulch-and-watch-out-for-worms.html | THIS WEEK; Plant, Water, Mulch and Watch Out for Worms | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-wendy-e-wyrwa-m-p-esposito-3d.html | WEDDINGS; Wendy E. Wyrwa, M. P. Esposito 3d | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/the-view-from-the-circus-muddy-cornfields-cannot-dim-a-ringmasters.html | THE VIEW FROM: THE CIRCUS; Muddy Cornfields Cannot Dim A Ringmaster's Exuberance | False | By Barbara W. Carlson | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/a-tale-of-two-swimmers.html | A Tale of Two Swimmers | False | By Patricia Lear | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-on-the-sidelines-cuomo-at-peace-with-decision-on-presidency.html | THE 1992 CAMPAIGN: On the Sidelines; Cuomo at Peace With Decision On Presidency | False | By Kevin Sack | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/with-au-pair-acquitted-focus-turns-to-the-police.html | With Au Pair Acquitted, Focus Turns to the Police | False | By William Glaberson | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/making-a-difference-mr-cutler-s-gift-to-pc-users.html | Making a Difference; Mr. Cutler's Gift to PC Users | False | By Lawrence M. Fisher | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/movies/l-ireland-in-film-delve-more-deeply-033792.html | IRELAND IN FILM; 'Delve More Deeply' | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-332092.html | FOOD; Grilled Tuna With a Sauce and Two Salads | False | By Florence Fabricant | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-julia-c-may-marc-boddewyn.html | WEDDINGS; Julia C. May, Marc Boddewyn | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-julia-wright-peter-ziv.html | WEDDINGS; Julia Wright, Peter Ziv | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/town-tries-to-cope-with-environmental-rules-and-a-turtle.html | Town Tries to Cope With Environmental Rules and a Turtle | False | By Richard D. Smith | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-alyssa-a-kelly-john-a-o-donnell.html | ENGAGEMENTS; Alyssa A. Kelly, John A. O'Donnell | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/the-nation-what-hidden-costs-in-spreading-the-insurance-risk.html | THE NATION; What Hidden Costs in Spreading the Insurance Risk? | False | By Peter Passell | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/l-let-s-hear-it-for-seles-673092.html | Let's Hear It For Seles | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/new-moves-planned-on-bias-crimes.html | New Moves Planned on Bias Crimes | False | By Sandra Gardner | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-453493.html | FOOD; Grilled Tuna With a Sauce and Two Salads | False | By Florence Fabricant | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/dad-was-an-arsonist.html | Dad Was an Arsonist | False | By George Stade | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-miss-dougherty-stuart-hebb.html | ENGAGEMENTS; Miss Dougherty, Stuart Hebb | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/japan-s-other-war-crimes.html | Japan's Other War Crimes | False | | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-453492.html | FOOD; Grilled Tuna With a Sauce and Two Salads | False | By Florence Fabricant | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/focus-a-nevada-solution-for-a-sputtering-track.html | FOCUS; A Nevada Solution for a Sputtering Track | False | By Michael Henle | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/in-short-fiction-573392.html | IN SHORT: FICTION | False | By William Ferguson | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-media-cutbacks-in-network-broadcasts-leave-room-for-newcomers.html | THE 1992 CAMPAIGN: Media; Cutbacks in Network Broadcasts Leave Room for Newcomers | False | By Richard L. Berke | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/in-the-region-long-island-turning-a-hempstead-loss-into-an-asset.html | In the Region: Long Island; Turning a Hempstead Loss Into an Asset | False | By Diana Shaman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-relax-fans-baseball-s-logic-is-in-the-mind-of-the-logician.html | JULY 5-11: Relax, Fans; Baseball's Logic Is in the Mind of the Logician | False | By Bruce Weber | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-susan-strauss-stephen-kelly.html | ENGAGEMENTS; Susan Strauss, Stephen Kelly | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/theater-stripsearches-and-truths.html | THEATER; Strip-Searches and Truths | True | By Jan Breslauer | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/commercial-property-regional-competition-david-westchester-beat-goliath.html | Commercial Property: Regional Competition; How David (Westchester) Beat Goliath (Connecticut) | False | By Mary McAleer Vizard | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/what-s-doing-in-chicago.html | WHAT'S DOING IN; Chicago | False | By Isabel Wilkerson | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/an-astonished-man.html | An Astonished Man | False | By Serge Gavronsky | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/trying-to-contain-anarchy-as-some-nations-build-the-past-devours-others.html | Trying to Contain Anarchy; As Some Nations Build, the Past Devours Others | False | By Thomas L. Friedman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/c-corrections-350692.html | Corrections | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/a-la-carte-a-diner-with-a-difference.html | A la Carte; A Diner With a Difference | False | By Richard Jay Scholem | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/evening-hours-the-show-goes-on.html | EVENING HOURS; The Show Goes On | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-miss-dabezies-cw-goodyear-4th.html | WEDDINGS; Miss Dabezies, C.W. Goodyear 4th | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/los-angeles-tourism-after-the-riots.html | Los Angeles Tourism After the Riots | False | By Robert Reinhold | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/ideas-trends-the-right-to-intervene-for-a-humanitarian-cause.html | IDEAS & TRENDS; The Right to Intervene for a Humanitarian Cause | False | By Paul Lewis | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/making-a-difference-playing-hardball-in-oil-s-big-leagues.html | Making a Difference; Playing Hardball in Oil's Big Leagues | False | By Allen R. Myerson | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/hispanic-influx-being-felt-on-east-end.html | Hispanic Influx Being Felt on East End | False | By Thomas Clavin | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/1992-campaign-delegates-below-podium-democratic-nobodies-are-kaleidoscope.html | THE 1992 CAMPAIGN: Delegates; Below the Podium, Democratic Nobodies Are a Kaleidoscope of Somebodies | False | By Wayne King | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/from-great-chefs-new-offspring.html | From Great Chefs, New Offspring | False | By Patricia Wells | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/prison-pets-dont-judge-their-masters.html | Prison Pets Don't Judge Their Masters | False | By Christine Kotrba | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/no-girl-should-be-without-one.html | No Girl Should Be Without One | False | By Jessica Benjamin | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/vows-cara-london-and-eric-sirota.html | VOWS; Cara London and Eric Sirota | False | By Lois Brady | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/hers.html | HERS | False | By Marion Hart | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/fitness-fit-for-the-road.html | FITNESS; Fit for the Road | False | By Hal Rubenstein | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/the-view-from-yorktown-heights-westchester-wildlife-jousts-with-the.html | THE VIEW FROM: YORKTOWN HEIGHTS; Westchester Wildlife Jousts With the System, Not Just Nature | False | By Lynne Ames | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/c-corrections-591192.html | Corrections | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/business-diary-july-5-10.html | Business Diary/July 5-10 | False | By Joel Kurtzman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/l-another-vote-for-the-trains-685492.html | Another Vote for the Trains | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/l-mass-media-don-t-create-the-political-fiascos-who-is-this-elite-624292.html | Mass Media Don't Create the Political Fiascos; Who Is This Elite? | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/the-world-a-serb-fighting-serbs-defends-sarajevo.html | THE WORLD; A Serb, Fighting Serbs, Defends Sarajevo | False | By John F. Burns | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/some-us-officials-remain-skeptical-on-trade-progress.html | SOME U.S. OFFICIALS REMAIN SKEPTICAL ON TRADE PROGRESS | False | By Keith Bradsher | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-susan-schulte-kurt-schneider.html | ENGAGEMENTS; Susan Schulte, Kurt Schneider | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/if-youre-thinking-of-living-in-mount-kisco.html | If You're Thinking of Living in: Mount Kisco | False | By Joseph P. Griffith | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/l-the-new-black-suburbs-116392.html | THE NEW BLACK SUBURBS | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-aftermath-tailhook-pentagon-s-accountant-takes-over-troubled-navy.html | JULY 5-11: Aftermath of Tailhook; The Pentagon's Accountant Takes Over a Troubled Navy | False | By Eric Schmitt | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/l-doctors-and-midwives-share-a-common-goal-743092.html | Doctors and Midwives Share a Common Goal | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/the-night-patriots-indoors.html | THE NIGHT; Patriots Indoors | False | By Bob Morris | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/thing-credentials.html | THING; Credentials | False | By Bruce Weber | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/c-corrections-802992.html | Corrections | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/lean-times-not-at-the-specialty-grocer.html | Lean Times? Not at the Specialty Grocer | False | By Penny Singer | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/movies/l-ireland-in-film-schmaltz-versus-realism-030292.html | IRELAND IN FILM; Schmaltz Versus Realism | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/l-call-in-radio-and-voters-failings-335292.html | Call-In Radio And Voters' Failings | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/notebook-don-t-feel-left-out-join-the-all-dud-team.html | NOTEBOOK; Don't Feel Left Out: Join the All-Dud Team | False | By Murray Chass | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-anne-fendrich-gregory-stevens.html | WEDDINGS; Anne Fendrich, Gregory Stevens | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-the-road-to-victory.html | THE 1992 CAMPAIGN; The Road to Victory | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/a-question-of-identity.html | A Question of Identity | False | By Sam Howe Verhovek | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/atlantic-city-aim-baseball.html | Atlantic City Aim: Baseball | False | By Philip Wechsler | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/data-update.html | Data Update | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/souvenir-scavengers-give-new-meaning-to-restaurant-takeout.html | Souvenir Scavengers Give New Meaning to Restaurant 'Takeout' | False | By Bill Ryan | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/c-corrections-597192.html | Corrections | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/dance-view-romeo-and-juliet-filtered-through-socialist-realism.html | DANCE VIEW; 'Romeo and Juliet' Filtered Through Socialist Realism | False | By Anna Kisselgoff | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/paperback-best-sellers-july-12-1992.html | PAPERBACK BEST SELLERS: July 12, 1992 | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/crafts-the-battleship-the-rabbit-and-other-ideas-for-serving-soup.html | CRAFTS; The Battleship, the Rabbit and Other Ideas for Serving Soup | False | By Betty Freudenheim | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/basketball-daly-gets-a-close-look-at-his-not-so-dream-team.html | BASKETBALL; Daly Gets a Close Look at His Not-So-Dream Team | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/c-corrections-599892.html | Corrections | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-laura-dyson-michael-trent.html | WEDDINGS; Laura Dyson, Michael Trent | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/the-world-russians-line-up-for-gas-as-refineries-sit-on-cheap-oil.html | THE WORLD; Russians Line Up for Gas as Refineries Sit On Cheap Oil | False | By Louis Uchitelle | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/dining-out-darien-gets-a-new-chinese-restaurant.html | DINING OUT; Darien Gets a New Chinese Restaurant | False | By Patricia Brooks | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/mutual-funds-bargain-look-in-closed-end-munis.html | Mutual Funds; Bargain Look in Closed-End Munis | False | By Carole Gould | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/wall-street-hidden-compensation-in-fortune-s-survey.html | Wall Street; Hidden Compensation in Fortune's Survey | False | By Alison Leigh Cowan | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/delegates-prepare-for-the-convention.html | Delegates Prepare For the Convention | False | By Joan Swirsky | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/results-plus-340592.html | Results Plus | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/focus-las-vegas-on-a-failed-track-a-romanstyle-mall.html | Focus: Las Vegas; On a Failed Track, a Roman-Style Mall | False | By Michael Henle | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/atom-waste-plant-gains-but-only-in-part.html | Atom-Waste Plant Gains, but Only in Part | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/slaves-merchants-and-crafters-18thcentury-trade-is-explored.html | Slaves, Merchants and Crafters: 18th-Century Trade Is Explored | False | By Bess Liebenson | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/democratic-delegates-anticipate-the-people-the-politics-the-parties.html | Democratic Delegates Anticipate 'the People, the Politics, the Parties' | False | By Lynne Ames | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-alyssa-karger-and-nicholas-lovegrove.html | ENGAGEMENTS; Alyssa Karger and Nicholas Lovegrove | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/in-profit-search-postal-service-goes-mailer-friendly.html | In Profit Search, Postal Service Goes Mailer-Friendly | False | By Barth Healey | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-marjorie-felcher-and-gregg-newman.html | WEDDINGS; Marjorie Felcher and Gregg Newman | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-031792.html | GARDENING; Spare the Shears and Spoil the Yard | False | By Joan Lee Faust | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/sports-people-auto-racing-those-payton-wheels.html | SPORTS PEOPLE: AUTO RACING; Those Payton Wheels | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/l-bugs-in-the-electronic-village-113992.html | BUGS IN THE ELECTRONIC VILLAGE | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/wine-selections-to-enhance-creole-and-cajun-food.html | WINE; Selections to Enhance Creole and Cajun Food | False | By Geoff Kalish | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/in-the-region-new-jersey-office-building-sales-take-slight-uptick.html | In the Region: New Jersey; Office Building Sales Take Slight Uptick | False | By Rachelle Garbarine | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-audrey-hirsh-brian-kaplan.html | WEDDINGS; Audrey Hirsh, Brian Kaplan | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/country-music-boom-town-in-the-ozarks.html | Country Music Boom Town In the Ozarks | False | By Tom Weil | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/1992-campaign-road-nomination-while-others-shrank-race-clinton-clung-dream.html | THE 1992 CAMPAIGN: Road to the Nomination; While Others Shrank From the Race, Clinton Clung to Dream of Presidency | False | By Robin Toner | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/mein-kampf-and-the-plays-of-szekspir-adventures-in-the-polish-book.html | 'Mein Kampf' and the Plays of Szekspir: Adventures in the Polish Book Trade | False | By Anna Husarska | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/travel-advisory-cross-country-on-one-train.html | TRAVEL ADVISORY; Cross-Country, On One Train | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/donkey-s-years-is-there-room-at-the-top-for-democrats.html | Donkey's Years; Is There Room At the Top For Democrats? | False | By R. W. Apple Jr. | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-lauren-gottlieb-david-sussman.html | WEDDINGS; Lauren Gottlieb, David Sussman | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/art-view-there-s-toulouse-lautrec-and-comics-too.html | ART VIEW; There's Toulouse-Lautrec (and Comics Too) | False | By Vicki Goldberg | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/declaring-war-on-welfare.html | Declaring War On Welfare | False | By J. Anthony Lukas | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/best-sellers-short-cuts-easy-does-it.html | BEST SELLERS; Short Cuts: Easy Does It | False | BY Elaine Louie | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-undeclared-candidate-perot-taps-black-minister.html | THE 1992 CAMPAIGN: Undeclared Candidate; Perot Taps Black Minister | False | By Todd S. Purdum | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-miss-edwards-henry-tillman-3d.html | WEDDINGS; Miss Edwards, Henry Tillman 3d | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/theater/sunday-view-the-minefields-in-monologues.html | SUNDAY VIEW; The Minefields In Monologues | False | By David Richards | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/making-a-difference-trading-in-saab-for-opel.html | Making a Difference; Trading In Saab for Opel | False | By Ferdinand Protzman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-perri-cartledge-jeffrey-e-roe.html | ENGAGEMENTS; Perri Cartledge, Jeffrey E. Roe | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/the-turtle-has-slow-but-steady-comeback.html | The Turtle Has Slow But Steady Comeback | False | By Sam Libby | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/northeast-notebook-foxboro-mass-skanska-turns-to-starters.html | NORTHEAST NOTEBOOK: Foxboro, Mass.; Skanska Turns To Starters | False | By Susan Diesenhouse | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/waiting-for-noahs-flood.html | Waiting for Noah's Flood | False | By Blanche D'Alpuget | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-lynn-cooke-and-gerald-dragonetti.html | ENGAGEMENTS; Lynn Cooke and Gerald Dragonetti | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/walk-a-little-faster.html | Walk a Little Faster | False | By Douglas Martin | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/westchester-guide-396492.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/world/rural-cuba-speaks-up-for-castro.html | Rural Cuba Speaks Up for Castro | False | By Howard W. French | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-julie-olbert-and-spencer-mason.html | WEDDINGS; Julie Olbert and Spencer Mason | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-ariel-hallsteen-robert-biddle.html | WEDDINGS; Ariel Hallsteen, Robert Biddle | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/l-hooray-for-courier-675792.html | Hooray for Courier | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/world/domestic-problems-hurt-rising-stature-of-egypt.html | Domestic Problems Hurt Rising Stature of Egypt | False | By Chris Hedges | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/children-cross-the-tracks-embracing-other-side.html | Children Cross the Tracks, Embracing Other Side | False | By Richard Weizel | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-ms-ravener-richard-pace.html | ENGAGEMENTS; Ms. Ravener, Richard Pace | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/world-markets-a-bet-that-the-worst-is-over-in-japan.html | World Markets; A Bet That the Worst Is Over in Japan | False | By Jonathan Fuerbringer | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/stamps-modern-mail-makes-history-a-current-event.html | STAMPS; Modern Mail Makes History a Current Event | False | By Barth Healey | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/l-mass-media-don-t-create-the-political-fiascos-lack-of-public-morals-625093.html | Mass Media Don't Create the Political Fiascos; Lack of Public Morals | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-miss-burba-mr-cantwell.html | WEDDINGS; Miss Burba, Mr. Cantwell | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/1992-campaign-convention-hoops-gone-hoopla-begins-democrats-are-given-party.html | THE 1992 CAMPAIGN: The Convention; Hoops Gone, Hoopla Begins: Democrats Are Given a Party | False | By James Barron | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/surfacing.html | SURFACING | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/l-rideau-canal-156192.html | Rideau Canal | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/l-paul-theroux-s-travels-579292.html | Paul Theroux's Travels | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/theater-from-juilliard-to-shakespeare-at-a-pond.html | THEATER; From Juilliard to Shakespeare at a Pond | False | By Alvin Klein | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/traffic-alert-260392.html | Traffic Alert | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/inside-957292.html | INSIDE | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/food-sonoma-dreamin.html | FOOD; Sonoma Dreamin' | False | By Molly O'Neill | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/botswana-s-elephant-country.html | Botswana's Elephant Country | False | By Jane Perlez | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/l-signs-of-the-times-trigger-happy-046992.html | SIGNS OF THE TIMES; Trigger-Happy | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/journey-of-reconciliation-for-south-african-priest.html | Journey of Reconciliation For South African Priest | False | By Tony Howarth | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/st-james-mounts-campaign-to-save-its-1873-rail-station.html | St. James Mounts Campaign To Save Its 1873 Rail Station | False | By Michael Kornfeld | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/c-corrections-803792.html | Corrections | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/political-notes-a-tighter-gop-grip-on-the-senate-in-albany.html | POLITICAL NOTES; A Tighter G.O.P. Grip on the Senate in Albany? | False | By Sam Howe Verhovek | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/on-louisiana-s-future-governor-deals-from-past.html | On Louisiana's Future, Governor Deals From Past | False | By Peter Applebome | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/he-is-a-few-of-his-favorite-things.html | He Is a Few of His Favorite Things | False | By Benedict Nightingale | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/northeast-notebook-washington-two-memorials-to-holocaust.html | NORTHEAST NOTEBOOK; Washington; Two Memorials To Holocaust | False | By Fran Rensbarger | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/music-russian-composers-featured-in-festival-s-opening.html | MUSIC; Russian Composers Featured in Festival's Opening | False | By Robert Sherman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-karen-marcia-lewis-trevor-william-shearly.html | WEDDINGS; Karen Marcia Lewis, Trevor William Shearly | False | | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-lea-k-reams-andrew-c-emery.html | WEDDINGS; Lea K. Reams, Andrew C. Emery | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-eleri-j-reiner-and-glenn-s-dixon.html | ENGAGEMENTS; Eleri J. Reiner and Glenn S. Dixon | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/longtime-friends-on-the-farm-through-the-fresh-air-fund.html | Longtime Friends on the Farm, Through the Fresh Air Fund | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/hiv-infecting-more-in-high-school.html | H.I.V. Infecting More in High School | False | By Linda Saslow | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/world/ambassador-to-moscow-returns-to-lobby-house-for-russian-aid.html | Ambassador to Moscow Returns To Lobby House for Russian Aid | False | By Steven Erlanger | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/about-cars-for-mazda-the-busy-road-to-success.html | ABOUT CARS; For Mazda, the Busy Road to Success | False | By Marshall Schuon | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/evening-hours-midsummer-night-s-dreaming.html | EVENING HOURS; Midsummer Night's Dreaming | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-211593.html | FOOD; Grilled Tuna With a Sauce and Two Salads | False | By Florence Fabricant | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/faded-glory.html | Faded Glory | False | By Arthur Schlesinger Jr. | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/save-the-children.html | Save the Children | False | By Joseph Shenker | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/barcelona-profile-4th-time-around-and-still-paddling.html | BARCELONA PROFILE; 4th Time Around, and Still Paddling! | False | By William N. Wallace | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-728092.html | GARDENING; Spare the Shears and Spoil the Yard | False | By Joan Lee Faust | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/l-why-supercollider-project-has-to-stop-789892.html | Why Supercollider Project Has to Stop | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/westchester-qa-latik-harris-graduating-from-drugs-to-selfesteem.html | WESTCHESTER Q&A.; LATIK HARRIS; GRADUATING FROM DRUGS TO SELF-ESTEEM | False | By Donna Greene | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/l-libraries-can-t-copy-new-york-city-model-738392.html | Libraries Can't Copy New York City Model | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-suzanne-lobo-michael-maguire.html | ENGAGEMENTS; Suzanne Lobo, Michael Maguire | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-rockefeller-vs-d-amato-a-powerful-political-name-reappears-in-new-york.html | JULY 5-11: Rockefeller vs. D'Amato; A Powerful Political Name Reappears in New York | False | By Todd S. Purdum | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/l-a-new-face-for-american-labor-119892.html | A NEW FACE FOR AMERICAN LABOR | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/on-language-perotmania-vs-perotphobia.html | ON LANGUAGE; Perotmania vs. Perotphobia | False | By William Safire | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/long-island-journal-270792.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/l-three-cheers-for-microsoft-s-millionaires-688992.html | Three Cheers for Microsoft's Millionaires . . . | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/meese-for-the-defense.html | Meese for the Defense | False | By Norman Ornstein | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/l-huntington-800292.html | Huntington | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/art-the-colt-four-of-hartford-from-guns-to-brushes.html | ART; 'The Colt Four' of Hartford: From Guns to Brushes | False | By William Zimmer | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/pursued-by-nazis-and-other-demons.html | Pursued by Nazis and Other Demons | False | By John Simon | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/not-too-far-from-the-madding-crowd.html | Not Too Far From The Madding Crowd | False | By Susan Allen Toth | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/vandalism-periling-setauket-beach-area.html | Vandalism Periling Setauket Beach Area | False | By Vivien Kellerman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/find-of-the-week-parisian-charms.html | FIND OF THE WEEK; Parisian Charms | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/morris-pesin-80-civic-watchdog-who-founded-liberty-state-park.html | Morris Pesin, 80, Civic Watchdog Who Founded Liberty State Park | False | By Bruce Lambert | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/bridgeport-tries-cleaning-its-streets-and-its-image.html | Bridgeport Tries Cleaning Its Streets and Its Image | False | By Richard Weizel | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/july-5-11-it-s-a-warning-a-wiretap-of-computers-leads-to-arrest-of-hackers.html | JULY 5-11: It's a Warning; A Wiretap of Computers Leads to Arrest of Hackers | False | By Anthony Ramirez | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/new-noteworthy.html | New & Noteworthy | False | BY Laurel Graeber | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/1992-campaign-hometown-clinton-gore-choose-postcard-setting-extol-traditional.html | THE 1992 CAMPAIGN: Hometown; Clinton and Gore Choose Postcard Setting to Extol Traditional American Values | False | By Roberto Suro | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/q-and-a-166092.html | Q and A | False | By Shawn G. Kennedy | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/by-any-other-name-junk-mail.html | By Any Other Name: Junk Mail | False | By Barth Healey | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/the-sexes-i-need-you-you-need-me.html | THE SEXES; I Need You, You Need Me | False | By Suzanne Slesin | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/arts-group-bends-to-musical-swings.html | Arts Group Bends to Musical Swings | False | By Barbara Delatiner | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/chess-3-ex-soviet-republics-dominate-at-olympiad.html | CHESS; 3 Ex-Soviet Republics Dominate at Olympiad | False | By Robert Byrne | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/l-deaths-at-crossings-a-matter-of-priorities-274792.html | Deaths at Crossings: A Matter of Priorities | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/when-love-is-blind-but-so-is-justice.html | When Love Is Blind, but So Is Justice | False | By Jan Hoffman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/world/beirut-sees-candidates-where-martyrs-gazed.html | Beirut Sees Candidates Where Martyrs Gazed | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/pop-music-handicapping-the-29-superstars.html | POP MUSIC; Handicapping the 29Â¦ Superstars | False | By Jon Pareles | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/4-priests-in-queens-are-robbed-by-a-gunman-in-their-driveway.html | 4 Priests in Queens Are Robbed By a Gunman in Their Driveway | False | By Dennis Hevesi | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-332093.html | FOOD; Grilled Tuna With a Sauce and Two Salads | False | By Florence Fabricant | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/stop-dancing-or-ill-flog-myself.html | Stop Dancing or I'll Flog Myself | False | By Patricia Nelson Limerick | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/world/un-observers-delay-visit-to-somalia.html | U.N. Observers Delay Visit to Somalia | False | By Jane Perlez | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/wall-street-is-there-a-future-for-dissidents.html | Wall Street; Is There a Future for Dissidents? | False | By Alison Leigh Cowan | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/cycling-making-a-breakaway-with-the-yellow-jersey.html | CYCLING; Making a Breakaway With the Yellow Jersey | False | By Samuel Abt | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/currency.html | CURRENCY | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/welcoming-the-convention.html | Welcoming the Convention | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/new-jersey-q-a-wilson-beebe-jr-funerals-and-government-regulations.html | New Jersey Q & A: Wilson Beebe Jr.; Funerals and Government Regulations | False | By Joyce Jones | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/architecture-view-for-all-the-star-power-a-mixed-performance.html | ARCHITECTURE VIEW; For All the Star Power, a Mixed Performance | False | By Herbert Muschamp | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/l-penalizing-companies-for-fighting-crime-686292.html | Penalizing Companies for Fighting Crime | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/long-island-q-a-ron-carner-mobilizing-american-athletes-for-the.html | Long Island Q & A: Ron Carner; Mobilizing American Athletes for the Maccabiah Games | False | By Bea Tusiani | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/l-mass-media-don-t-create-the-political-fiascos-getting-the-job-done-623492.html | Mass Media Don't Create the Political Fiascos; Getting the Job Done | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/l-savannah-388292.html | Savannah | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/in-short-nonfiction-576892.html | IN SHORT: NONFICTION | False | By Kenneth J. Uva | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/all-about-ready-to-assemble-furniture-as-easy-as-joining-a-to-b-and-c-to-d.html | All About/Ready-to-Assemble Furniture; As Easy as Joining A to B and C to D | False | By Emily M. Bernstein | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-emily-saltzman-and-david-hoffner.html | ENGAGEMENTS; Emily Saltzman and David Hoffner | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/football-jets-hope-off-season-steps-mean-strides-in-standing.html | FOOTBALL; Jets Hope Off-Season Steps Mean Strides in Standing | False | By Timothy W. Smith | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-lauren-latkany-rastislav-levicky.html | WEDDINGS; Lauren Latkany, Rastislav Levicky | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/world/serbs-assaulting-last-stronghold-in-bosnia-s-east.html | Serbs Assaulting Last Stronghold In Bosnia's East | False | By John F. Burns | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-jennie-kwon-albert-kim.html | WEDDINGS; Jennie Kwon, Albert Kim | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/church-s-land-deal-stirs-call-for-inquiry.html | Church's Land Deal Stirs Call for Inquiry | False | By Peter Steinfels | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-tracey-a-west-michael-c-bolden.html | WEDDINGS; Tracey A. West, Michael C. Bolden | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/l-a-dissent-on-dowsing-723592.html | A Dissent On Dowsing | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/public-private-the-standard-bearers.html | Public & Private; The Standard Bearers | False | By Anna Quindlen | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/l-three-cheers-for-microsoft-s-millionaires-as-opposed-to-the-ibm-experience-687092.html | Three Cheers for Microsoft's Millionaires . . . As Opposed to the I.B.M. Experience | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/art-view-remembering-the-good-times-in-ancient-egypt.html | ART VIEW; Remembering The Good Times In Ancient Egypt | False | By John Russell | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/tennis-immortalized-at-29-and-looking-back.html | TENNIS; Immortalized at 29 and Looking Back | False | By Robin Finn | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/world/rabin-filling-cabinet-picks-peres-as-his-foreign-minister.html | Rabin, Filling Cabinet, Picks Peres as His Foreign Minister | False | By Clyde Haberman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/l-no-let-s-try-to-hear-the-ball-674992.html | No, Let's Try To Hear the Ball | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-296493.html | GARDENING; Spare the Shears and Spoil the Yard | False | By Joan Lee Faust | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/in-the-region-long-island-recent-sales-816992.html | In the Region: Long Island; Recent Sales | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/walks-to-take-when-watching-for-birds.html | Walks to Take When Watching for Birds | False | By Merri Rosenberg | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/practical-traveler-how-customs-keeps-shoppers-honest.html | PRACTICAL TRAVELER; How Customs Keeps Shoppers Honest | False | By Betsy Wade | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/harness-racing-fuzzy-finish-at-yonkers-is-declared-a-dead-heat.html | HARNESS RACING; Fuzzy Finish at Yonkers Is Declared a Dead Heat | False | By Alex Yannis | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/town-halls-catch-up-by-closing-down.html | Town Halls Catch Up by Closing Down | False | By Fred Musante | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/weekinreview/the-world-irresolute-meetings-chip-away-at-summitry-s-stature.html | THE WORLD; Irresolute Meetings Chip Away at Summitry's Stature | False | By Craig R. Whitney | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/new-federal-law-for-the-disabled-slow-to-take-hold.html | New Federal Law For the Disabled Slow to Take Hold | False | By Nick Ravo | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-296494.html | GARDENING; Spare the Shears and Spoil the Yard | False | By Joan Lee Faust | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-maria-falzon-david-c-neal.html | ENGAGEMENTS; Maria Falzon, David C. Neal | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-marjorie-l-fox-jeffrey-t-naiman.html | ENGAGEMENTS; Marjorie L. Fox, Jeffrey T. Naiman | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/theater-husbands-wives-friends-and-lovers.html | THEATER; Husbands, Wives, Friends and Lovers | False | By Alvin Klein | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/the-executive-life-charity-season-begins-at-the-head-table.html | The Executive Life; Charity Season Begins At the Head Table | False | By Barbara Lyne | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/in-short-nonfiction-578492.html | IN SHORT: NONFICTION | False | By Marilyn Stasio | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/your-own-account-how-much-is-enough-for-medigap.html | Your Own Account; How Much Is Enough for Medigap? | False | By Mary Rowland | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/l-green-space-801092.html | Green Space | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/l-tv-and-the-right-for-pbs-no-strings-037092.html | TV AND THE RIGHT; For PBS: No Strings | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-brenda-brophy-david-pivirotto.html | WEDDINGS; Brenda Brophy, David Pivirotto | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-elizabeth-halpert-matthew-b-cohen.html | ENGAGEMENTS; Elizabeth Halpert, Matthew B. Cohen | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/barnegat-light-journal-where-strangers-become-friends.html | BARNEGAT LIGHT JOURNAL; Where Strangers Become Friends | False | By Brooke Tarabour | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-728093.html | GARDENING; Spare the Shears and Spoil the Yard | False | By Joan Lee Faust | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/theater/theater-a-brazilian-legend-comes-to-new-york-as-a-monster-mom.html | THEATER; A Brazilian Legend Comes to New York As a Monster Mom | False | By Robert Myers | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/q-and-a-547092.html | Q and A | False | By Carl Sommers | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/technology-getting-nuclear-plants-down-to-size.html | Technology; Getting Nuclear Plants Down to Size | False | By Matthew L. Wald | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-elizabeth-s-moran-and-dean-c-barry.html | WEDDINGS; Elizabeth S. Moran and Dean C. Barry | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/film-women-comics-stand-and-deliver.html | FILM; Women Comics Stand and Deliver | True | By Susie Linfield | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/traffic-alert-289192.html | Traffic Alert | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/a-cold-war-chapter-closes-in-state.html | A Cold War Chapter Closes in State | False | By Dieter Stanko | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/on-sunday-tend-a-garden-pay-the-price-a-legal-story.html | On Sunday; Tend a Garden, Pay the Price: A Legal Story | False | By Michael Winerip | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/the-candidates-as-culture-vultures.html | The Candidates as Culture Vultures | False | By Michael Kelly | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/baseball-reds-refuse-to-play-overconfidence-game.html | BASEBALL; Reds Refuse to Play Overconfidence Game | False | By Claire Smith | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/travel/c-corrections-590392.html | Corrections | False | | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/out-there-berlin-catch-a-rave.html | OUT THERE: BERLIN; Catch a Rave | False | By Melissa Drier | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/in-the-region-new-jersey-recent-sales-815092.html | In the Region: New Jersey; Recent Sales | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-susan-beyersdorf-and-robert-maes.html | WEDDINGS; Susan Beyersdorf and Robert Maes | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-mary-kalisz-alex-boyle.html | WEDDINGS; Mary Kalisz, Alex Boyle | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/postings-from-studios-to-2-bedrooms-162-rentals-on-houston.html | POSTINGS: From Studios to 2-Bedrooms; 162 Rentals on Houston | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/making-a-difference-a-new-president-signs-on-at-a-downsized-dataquest.html | Making a Difference; A New President Signs On At a Downsized Dataquest | False | By Lawrence M. Fisher | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/baseball-soaring-to-the-stars-on-another-burst-of-k-s.html | BASEBALL; Soaring to the Stars on Another Burst of K's | False | By Joe Sexton | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/he-found-50-billion-in-a-five-and-ten-cent-store.html | He Found $50 Billion in a Five-and-Ten-Cent Store | False | By Richard Lingeman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/opinion/ductape.html | Ductape | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-773792.html | HOME CLINIC; Removing Stairway Wall | False | By John Warde | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gop-in-harmony-democrats-divided-on-congress-races.html | G.O.P. in Harmony, Democrats Divided On Congress Races | False | By Stewart Ain | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/tv-sports-a-second-cheer-for-dear-old-baseball.html | TV SPORTS; A Second Cheer For Dear Old Baseball | False | BY Richard Sandomir | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/creating-postcards-not-just-for-tourists.html | Creating Postcards Not Just for Tourists | False | By Joyce Jones | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/food-grilled-tuna-with-a-sauce-and-two-salads-446492.html | FOOD; Grilled Tuna With a Sauce and Two Salads | False | By Florence Fabricant | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-31793.html | GARDENING; Spare the Shears and Spoil the Yard | False | By Joan Lee Faust | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/betryed-again-and-again.html | Betryed Again and Again | False | By Marie Brenner | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/theater-review-the-hit-parade-of-broadway.html | THEATER REVIEW; The Hit Parade of Broadway | False | By Leah D. Frank | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/gardening-spare-the-shears-and-spoil-the-yard-222492.html | GARDENING; Spare the Shears and Spoil the Yard | False | By Joan Lee Faust | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/police-officer-is-killed-by-hit-and-run-driver.html | Police Officer Is Killed By Hit-and-Run Driver | False | By John T. McQuiston | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-susan-elliott-richard-beard.html | WEDDINGS; Susan Elliott, Richard Beard | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/music-brass-band-brings-the-1890s-back-to-life.html | MUSIC; Brass Band Brings the 1890's Back to Life | False | By Rena Fruchter | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/home-clinic-removing-stairway-wall-244193.html | HOME CLINIC; Removing Stairway Wall | False | By John Warde | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/books/tv-without-guilt.html | TV Without Guilt | False | By Joan Shelley Rubin | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/the-executive-computer-a-computer-or-not-apple-readies-its-newton.html | The Executive Computer; A Computer or Not? Apple Readies Its Newton | False | By Peter H. Lewis | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/l-apples-oranges-and-vincent-676592.html | Apples, Oranges And Vincent | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/a-purchase-agreement-for-jay-land.html | A Purchase Agreement for Jay Land | False | By Tessa Melvin | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-elisabeth-lachmann-and-kevin-hunt.html | WEDDINGS; Elisabeth Lachmann and Kevin Hunt | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/connecticut-q-a-dr-james-tobin-the-hard-sell-of-the-state-income-tax.html | CONNECTICUT Q&A: DR. JAMES TOBIN; The Hard Sell of the State Income Tax | False | By Nancy Polk | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/realestate/talking-co-op-voting-retaining-a-firm-for-elections.html | Talking: Co-op Voting; Retaining A Firm for Elections | False | By Andree Brooks | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/egos-ids-a-subway-party-with-an-above-ground-ending.html | EGOS & IDS; A Subway Party With an Above-Ground Ending | False | By Degen Pener | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/engagements-kate-freedman-and-jerry-davis.html | ENGAGEMENTS; Kate Freedman and Jerry Davis | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/magazine/l-the-new-black-suburbs-120192.html | THE NEW BLACK SUBURBS | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/on-fire-island-groupers-confront-no-s.html | On Fire Island, Groupers Confront 'No's' | False | By Mary L. Raffalli | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/imaginary-town-is-real-life-for-troubled-children.html | Imaginary Town Is Real Life for Troubled Children | False | By Lynda Richardson | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/l-those-who-hunt-and-those-who-don-t-724392.html | Those Who Hunt And Those Who Don't | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/classical-music-a-posteverything-booms.html | CLASSICAL MUSIC; A Post-Everything Booms | True | By Richard Taruskin | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/children-help-create-a-dream-house.html | Children Help Create a Dream House | False | By Sally Friedman | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/evening-hours-hello-columbus.html | EVENING HOURS; Hello, Columbus | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/the-1992-campaign-democrats-democrats-gather-to-reshape-image-and-crown-clinton.html | THE 1992 CAMPAIGN: Democrats; DEMOCRATS GATHER TO RESHAPE IMAGE AND CROWN CLINTON | False | By R. W. Apple Jr. | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/egos-ids-the-latest-rivers-gossip.html | EGOS & IDS; The Latest Rivers Gossip | False | By Degen Pener | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/police-and-fence-blunt-louisiana-abortion-protest.html | Police, and Fence, Blunt Louisiana Abortion Protest | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/obituaries-on-tv-pittsburgh-sorely-feels-a-newspaper-strike.html | Obituaries on TV: Pittsburgh Sorely Feels a Newspaper Strike | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/business/forum-big-steels-suicidal-attack-on-imports.html | FORUM; Big Steel's Suicidal Attack on Imports | False | By James Bovard | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/baseball-yankees-spoil-the-memories.html | BASEBALL; Yankees Spoil the Memories | False | By Jack Curry | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/arts/l-the-age-of-innocence-the-finer-points-of-crossed-legs-040092.html | 'THE AGE OF INNOCENCE'; The Finer Points Of Crossed Legs | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/police-accelerate-efforts-to-expand-their-presence-in-washington-heights.html | Police Accelerate Efforts to Expand Their Presence in Washington Heights | False | By James Dao | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/horse-racing-two-thirds-of-a-tiara-for-turnback-the-alarm.html | HORSE RACING; Two-Thirds of a Tiara For Turnback the Alarm | False | By Joseph Durso | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/us/a-risky-step-for-new-chief.html | A Risky Step for New Chief | False | By Seth Mydans | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/threats-used-to-push-jobs-for-minorities.html | Threats Used To Push Jobs for Minorities | False | By Donatella Lorch | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/weddings-normandie-keith-jonathan-avery.html | WEDDINGS; Normandie Keith, Jonathan Avery | False | | 1992-08-17 | TX 3-370881 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/archives/film-mama-i-drove-the-director-nuts.html | FILM; Mama, I Drove the Director Nuts | True | By Michael Angeli | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/nyregion/l-roads-of-montana-recall-the-accidents-733292.html | Roads of Montana Recall the Accidents | False | | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/theater/theater-discovering-family-values-at-falsettos.html | THEATER; Discovering Family Values at 'Falsettos' | False | By Frank Rich | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/sports/sports-of-the-times-new-york-s-lone-star-season.html | Sports of The Times; New York's Lone 'Star' Season | False | By Dave Anderson | 1992-08-17 | TX 3-370881 | | |
| 1992-07-12 | 1992-07-12 | https://www.nytimes.com/1992/07/12/style/paying-the-piper.html | Paying the Piper | False | By Scott Cohen | 1992-08-17 | TX 3-370881 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/weddings-anne-kissel-david-elliot.html | WEDDINGS; Anne Kissel, David Elliot | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/l-how-to-end-the-scandal-of-veterans-hospitals-heed-the-warnings-542092.html | How to End the Scandal of Veterans' Hospitals; Heed the Warnings | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/weddings-tracy-l-baron-joel-beckerman.html | WEDDINGS; Tracy L. Baron, Joel Beckerman | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/centura-banks-reports-earnings-for-qtr-to-june-30.html | Centura Banks reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-vanity-fair-is-hot-property-but-profit-is-open-question.html | THE MEDIA BUSINESS; Vanity Fair Is Hot Property, But Profit Is Open Question | False | By Geraldine Fabrikant | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/little-switzerland-reports-earnings-for-qtr-to-may-31.html | Little Switzerland reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/world/un-aid-convoy-reaches-desperate-sarajevo-suburb.html | U.N. Aid Convoy Reaches Desperate Sarajevo Suburb | False | By John F. Burns | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/weddings-ms-greenberg-michael-j-wacks.html | WEDDINGS; Ms. Greenberg, Michael J. Wacks | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/c-corrections-512892.html | Corrections | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/toyota-is-adding-chrysler-as-an-auto-parts-supplier.html | Toyota Is Adding Chrysler As an Auto Parts Supplier | False | By Adam Bryant | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/chronicle-515292.html | Chronicle | False | By Nadine Brozan | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/convention-guide-what-viewers-should-watch-for-at-the-garden.html | CONVENTION GUIDE; What Viewers Should Watch for at the Garden | False | By Richard L. Berke | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/media-business-advertising-aids-support-groups-hail-criticize-new-pepsi-ads.html | THE MEDIA BUSINESS: ADVERTISING; AIDS Support Groups Hail And Criticize New Pepsi Ads | False | By Stuart Elliott | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/horse-racing-looking-for-candidates-you-ve-come-to-right-place.html | HORSE RACING; Looking for Candidates? You've Come to Right Place | False | By Joseph Durso | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/natwest-bancorp-reports-earnings-for-qtr-to-june-30.html | NatWest Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/IHT-east-asia-spurns-wests-cultural-model-ascendant-asia-spurns-western.html | East Asia Spurns West's Cultural Model Ascendant Asia Spurns Western Culture | False | By Michael Richardson, International Herald Tribune | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/cuomo-calls-back-legislative-leaders-on-unsettled-issues.html | Cuomo Calls Back Legislative Leaders On Unsettled Issues | False | By James Bennet | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/baseball-yankees-spoil-showalter-trip.html | BASEBALL; Yankees Spoil Showalter Trip | False | By Jack Curry | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/teledyne-canada-ltd-reports-earnings-for-qtr-to-june-30.html | Teledyne Canada Ltd. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/sidelines-is-it-signing-lindros-or-car-financing.html | SIDELINES; Is It Signing Lindros, or Car Financing? | False | By Alex Yannis | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/inside-702892.html | INSIDE | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/braintree-savings-reports-earnings-for-qtr-to-june-30.html | Braintree Savings reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/world/goebbels-diaries-set-off-tempest.html | GOEBBELS DIARIES SET OFF TEMPEST | False | By Steven Prokesch | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/us/washington-at-work-iraq-loans-put-what-s-his-name-in-a-public-role.html | Washington at Work; Iraq Loans Put What's-His-Name in a Public Role | False | By Elaine Sciolino | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/us/more-on-the-convention.html | MORE ON THE CONVENTION | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/new-britain-journal-a-museum-of-american-art-that-quietly-thrives.html | NEW BRITAIN JOURNAL; A Museum of American Art That Quietly Thrives | False | By Andrew L. Yarrow | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/baseball-vincent-the-owners-and-a-mysterious-fax.html | BASEBALL; Vincent, the Owners And a Mysterious Fax | False | By Murray Chass | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/l-parochial-school-aid-544692.html | Parochial School Aid | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/west-162d-street-despair-special-report-broken-dreams-drugs-gunfire-living-along.html | West 162d Street of Despair -- A Special Report; Broken Dreams, Drugs and Gunfire Living Along the Cruel Pavement in Washington Heights | False | The following article was reported by Maria Newman, E. R. Shipp and N. R. Kleinfield and Written By Mr. Kleinfield. | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/seaway-food-town-reports-earnings-for-qtr-to-may-30.html | Seaway Food Town reports earnings for Qtr to May 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/weddings-elizabeth-meyer-charles-b-gadon.html | WEDDINGS; Elizabeth Meyer, Charles B. Gadon | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/basketball-a-decade-later-daly-and-tripucka-swap-star-status.html | BASKETBALL; A Decade Later, Daly and Tripucka Swap Star Status | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/bridge-167092.html | Bridge | False | By Alan Truscott | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/digital-communications-associates-inc-reports-earnings-for-qtr-to-june-30.html | Digital Communications Associates Inc. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/service-merchandise-reports-earnings-for-qtr-to-june-30.html | Service Merchandise reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/metro-matters-cuomo-and-what-might-have-been.html | METRO MATTERS; Cuomo and What Might Have Been | False | By Sam Roberts | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/dance-in-review-246392.html | Dance in Review | False | By Jennifer Dunning | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/convention-guide-democratic-convention-schedule.html | CONVENTION GUIDE; Democratic Convention Schedule | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/weddings-dana-a-krug-s-lichtenstein.html | WEDDINGS; Dana A. Krug, S. Lichtenstein | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/IHT-election-notes.html | ELECTION NOTES | False | , International Herald Tribune | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/world/a-bridge-over-bosnia-s-desperation.html | A Bridge Over Bosnia's Desperation | False | By Michael T. Kaufman | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/review-music-mostly-mozart-presents-beethoven-flexibly.html | Review/Music; Mostly Mozart Presents Beethoven, Flexibly | False | By James R. Oestreich | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/keene-corp-reports-earnings-for-qtr-to-june-30.html | Keene Corp. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/sports-of-the-times-golf-this-season-nicklaus-is-just-walking-around.html | Sports of The Times; Golf; This Season, Nicklaus Is 'Just Walking Around' | | By Dave Anderson / | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/delegates-at-large-montanans-relish-first-convention.html | DELAGATES AT LARGE; Montanans Relish First Convention | False | By Sara Rimer | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/review-dance-mark-morris-on-dreams-and-death.html | Review/Dance; Mark Morris on Dreams and Death | False | By Jennifer Dunning | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/third-street-settlement-gets-lila-wallace-grant.html | Third Street Settlement Gets Lila Wallace Grant | | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/tags.html | Tags | False | By Garry Trudeau | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/life-of-the-party-song-of-the-south.html | LIFE OF THE PARTY; Song of the South | False | By Molly O'Neill | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/student-loan-marketing-association-reports-earnings-for-qtr-to-june-30.html | Student Loan Marketing Association reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/life-of-the-party-farther-down-on-the-left.html | LIFE OF THE PARTY; Farther Down, on the Left | False | By Michael Specter | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/two-jail-workers-face-smuggling-charges.html | Two Jail Workers Face Smuggling Charges | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/a-c-littlejohn-75-was-major-investor-in-brazil-s-industries.html | A. C. Littlejohn, 75; Was Major Investor In Brazil's Industries | False | By Bruce Lambert | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/hibernia-corp-reports-earnings-for-qtr-to-june-30.html | Hibernia Corp. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/abroad-at-home-a-decisive-issue.html | Abroad at Home; A Decisive Issue | False | By Anthony Lewis | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-advertising-addenda-frankenberry-back-at-cramer-krasselt.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Frankenberry Back At Cramer-Krasselt | False | By Stuart Elliott | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/teledyne-inc-reports-earnings-for-qtr-to-june-30.html | Teledyne Inc. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/us/suffering-in-silence-no-more-fighting-sexual-harassment.html | Suffering in Silence No More: Fighting Sexual Harassment | False | By Jane Gross | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/quotation-of-the-day-746092.html | Quotation of the Day | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/goodmark-foods-reports-earnings-for-qtr-to-may-31.html | Goodmark Foods reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | Hovnanian Enterprises Inc. reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-advertising-addenda-a-large-buy-a-small-sale.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Large Buy, A Small Sale | False | By Stuart Elliott | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/printronix-inc-reports-earnings-for-qtr-to-june-26.html | Printronix Inc. reports earnings for Qtr to June 26 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/jewish-heritage-series-to-be-shown-in-russia.html | Jewish Heritage Series To Be Shown in Russia | False | By William H. Honan | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/golf-for-laoretti-victory-begins-at-53.html | GOLF; For Laoretti, Victory Begins at 53 | False | By Alex Yannis | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/world/rataul-journal-in-india-s-mango-heaven-there-s-a-worm-of-sorts.html | Rataul Journal; In India's Mango Heaven, There's a Worm of Sorts | False | By Edward A. Gargan | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/millfeld-trading-co-reports-earnings-for-qtr-to-april-30.html | Millfeld Trading Co. reports earnings for Qtr to April 30 | False | | 1992-07-16 | TX 3-352720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/service-industry-founders-in-unrelenting-recession.html | Service Industry Founders In Unrelenting Recession | False | By Thomas J. Lueck | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/ibm-in-chip-deal-with-toshiba-and-siemens.html | I.B.M. in Chip Deal With Toshiba and Siemens | False | By John Markoff | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/weddings-rhonda-chadow-l-a-kurzweil.html | WEDDINGS; Rhonda Chadow, L. A. Kurzweil | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/us/scientists-see-new-perils-after-california-temblors.html | Scientists See New Perils After California Temblors | False | By Sandra Blakeslee | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/openly-gay-in-blue-officers-tread-warily.html | Openly Gay in Blue: Officers Tread Warily | False | By Donatella Lorch | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/us/in-ex-aide-s-trial-cia-faces-scrutiny.html | In Ex-Aide's Trial, C.I.A. Faces Scrutiny | False | By Neil A. Lewis | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/IHT-on-eve-of-convention-support-from-jackson-and-polls-11thhour-boosts-for.html | On Eve of Convention, Support From Jackson and Polls: 11th-Hour Boosts for Clinton | False | By Paul F. Horvitz, International Herald Tribune | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/IHT-lowly-worm-to-have-its-dayloch-ness-not-by-chance-site-of-big-study.html | Lowly Worm to Have Its Day Loch Ness, Not by Chance, Site of Big Study | False | By Erik Ipsen, International Herald Tribune | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/cycling-biking-in-the-usa-day-34-chance-encounters.html | CYCLING: Biking in the U.S.A. -- Day 34; Chance Encounters | False | By Grace Lichtenstein | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/reporter-s-notebook-no-burned-bridges-for-carson-and-nbc.html | Reporter's Notebook; No Burned Bridges for Carson and NBC | False | By Bill Carter | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/l-how-to-end-the-scandal-of-veterans-hospitals-a-cruel-restriction-543892.html | How to End the Scandal of Veterans' Hospitals; A Cruel Restriction | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/dance-in-review-502092.html | Dance in Review | False | By Jennifer Dunning | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/sidelines-continuous-success-in-volatile-corner.html | SIDELINES; Continuous Success in Volatile Corner | False | By Alex Yannis | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/life-of-the-party-it-s-just-one-do-after-another.html | LIFE OF THE PARTY; It's Just One Do After Another | False | By Molly O'Neill | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/economic-calendar.html | Economic Calendar | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/obituaries/leonard-dalsemer-85-a-retired-executive.html | Leonard Dalsemer, 85, A Retired Executive | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/when-to-beat-up-on-political-tv.html | When to Beat Up on Political TV | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/schedule-of-equity-issues-for-this-week.html | Schedule of Equity Issues for This Week | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/cycling-lino-keeps-his-smile-and-the-yellow-jersey.html | CYCLING; Lino Keeps His Smile and the Yellow Jersey | False | By Samuel Abt | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/obituaries/morris-pesin-80-civic-watchdog-who-founded-liberty-state-park.html | Morris Pesin, 80, Civic Watchdog Who Founded Liberty State Park | False | By Bruce Lambert | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-in-its-prime-cable-tv-gets-younger.html | THE MEDIA BUSINESS; In Its Prime, Cable TV Gets Younger | False | By Bill Carter | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/garden-diary-headline-smooth-face-of-party-can-t-hide-the-tension.html | GARDEN DIARY HEADLINE>Smooth Face of Party Can't Hide the Tension | False | By Maureen Dowd and Frank Rich | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/democrats-in-new-york-conventions-as-tv-news-tradition-in-transition.html | DEMOCRATS IN NEW YORK; Conventions As TV News: Tradition In Transition | False | By Elizabeth Kolbert | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/life-of-the-party-far-from-the-beltway.html | LIFE OF THE PARTY; Far From the Beltway | False | By Molly O'Neill | 1992-07-16 | TX 3-352720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/telemedia-inc-reports-earnings-for-qtr-to-may-31.html | Telemedia Inc. reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/weddings-alexandra-ungar-d-j-cammerman.html | WEDDINGS; Alexandra Ungar, D. J. Cammerman | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/custody-reversal-in-connecticut-pits-the-public-against-the-courts.html | Custody Reversal in Connecticut Pits the Public Against the Courts | False | By Constance L. Hays | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/the-democrats-growing-clinton-spotlight-touches-shy-chelsea-12.html | THE DEMOCRATS; Growing Clinton Spotlight Touches Shy Chelsea, 12 | False | By Gwen Ifill | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/finance-briefs-130092.html | FINANCE BRIEFS | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/movies/the-talk-of-hollywood-hollywood-prepares-to-confront-aids-in-mainstream-films.html | The Talk of Hollywood; Hollywood Prepares To Confront AIDS In Mainstream Films | False | By Bernard Weinraub | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/essay-wildflowers-in-nyc.html | Essay; Wildflowers in N.Y.C. | False | By William Safire | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/results-plus-209992.html | RESULTS PLUS | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/the-metro-section.html | The Metro Section | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/sidelines-turning-mall-rats-into-putters.html | SIDELINES; Turning Mall Rats Into Putters | False | By Alex Yannis | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/wic-western-reports-earnings-for-qtr-to-may-31.html | WIC Western reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/golf-laoretti-lights-up-the-senior-open.html | GOLF; Laoretti Lights Up the Senior Open | False | By Jaime Diaz | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/boddie-noell-restaurant-prop-reports-earnings-for-qtr-to-june-30.html | Boddie-Noell Restaurant Prop reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/life-of-the-party-bright-lights-no-shadows.html | LIFE OF THE PARTY; Bright Lights, No Shadows | False | By Michael Specter | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/sidelines-for-the-newest-golfers-a-local-boost.html | SIDELINES; For the Newest Golfers, a Local Boost | False | By Alex Yannis | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/dividend-meetings-160292.html | Dividend Meetings | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/us/spirited-farewell-benjamin-hooks-chides-bush-and-defends-naacp.html | Spirited Farewell: Benjamin Hooks Chides Bush and Defends N.A.A.C.P. | False | By Peter Applebome | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/c-corrections-509892.html | Corrections | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-press-newspapers-try-to-regain-political-ads.html | THE MEDIA BUSINESS: Press; Newspapers Try to Regain Political Ads | False | By Alex S. Jones | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/baseball-it-s-intermission-anyone-awake.html | BASEBALL; It's Intermission: Anyone Awake? | False | By Joe Sexton | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/police-keep-a-close-watch-on-black-students-gathering.html | Police Keep a Close Watch On Black Students' Gathering | False | By Robert Hanley | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/town-hall-given-grant-to-restore-its-marquee.html | Town Hall Given Grant To Restore Its Marquee | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/IHT-new-york-stock-exchange-ready-for-the-billionshare-day.html | New York Stock Exchange Ready for the Billion-Share Day | False | By Tom Redburn, International Herald Tribune | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/travel/bush-is-taking-seaside-break.html | Bush Is Taking Seaside Break | False | By Michael Wines | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/weddings-liza-diprima-matthew-cibula.html | WEDDINGS; Liza DiPrima, Matthew Cibula | False | | 1992-07-16 | TX 3-352720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/is-conagra-overdoing-its-healthy-choices.html | Is Conagra Overdoing Its Healthy Choices? | False | By Eben Shapiro | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/tosca-makes-the-real-world-its-theater-via-tv.html | 'Tosca' Makes the Real World Its Theater via TV | False | By Alan Cowell | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/genlyte-group-inc-reports-earnings-for-qtr-to-june-28.html | Genlyte Group Inc. reports earnings for Qtr to June 28 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/world/ruble-support-may-be-delayed-to-93.html | Ruble Support May Be Delayed to '93 | False | By Steven Greenhouse | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/c-corrections-510192.html | Corrections | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/golf-a-glorious-history-for-muirfield-course.html | GOLF; A Glorious History For Muirfield Course | False | By Jaime Diaz | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/baseball-american-league-darling-flirts-with-no-hitter-but-settles-for-shutout.html | BASEBALL: AMERICAN LEAGUE; Darling Flirts With No-Hitter But Settles for Shutout of Jays | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-april-30.html | Davis Water & Waste Industries Inc. reports earnings for Qtr to April 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/convention-guide-the-convention-by-the-numbers-for-each-delegate-12-ballons.html | CONVENTION GUIDE; The Convention by the Numbers: For Each Delegate, 12 Ballons | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/business-digest-866092.html | BUSINESS DIGEST | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/metro-digest-855592.html | METRO DIGEST | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/weddings-kim-starer-brian-landz/berg.html | WEDDINGS; Kim Starer, Brian Landzberg | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/cape-cod-bank-trust-reports-earnings-for-qtr-to-june-30.html | Cape Cod Bank & Trust reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/us/the-campaign-2-baby-boomers-on-1-ticket-a-first-but-will-it-work.html | THE CAMPAIGN; 2 Baby Boomers on 1 Ticket: A First, but Will It Work? | False | By Maureen Dowd | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/baseball-around-the-majors-too-often-no-hits-no-runs-and-no-fun.html | BASEBALL: AROUND THE MAJORS; Too Often, No Hits, No Runs and No Fun | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-scientific-american-s-formula-for-profits.html | THE MEDIA BUSINESS; Scientific American's Formula for Profits | False | By Deirdre Carmody | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/laidlaw-inc-reports-earnings-for-qtr-to-may-31.html | Laidlaw Inc. reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/sidelines-mow-the-lawn-then-take-some-bp.html | SIDELINES; Mow the Lawn, Then Take Some B.P. | False | By Alex Yannis | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/police-pact-for-nassau-is-criticized.html | Police Pact For Nassau Is Criticized | False | By John T. McQuiston | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/l-how-to-end-the-scandal-of-veterans-hospitals-781292.html | How to End the Scandal of Veterans' Hospitals | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/michigan-s-singular-tax-is-studied-as-us-model.html | Michigan's Singular Tax Is Studied as U.S. Model | False | By Robert D. Hershey Jr. | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/bandag-inc-reports-earnings-for-qtr-to-june-30.html | Bandag Inc. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/l-anyone-who-knows-schools-could-see-falling-scores-coming-fallacy-of-rank-order-546292.html | Anyone Who Knows Schools Could See Falling Scores Coming; Fallacy of Rank Order | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/market-place-problems-emerge-in-new-amex-list.html | Market Place; Problems Emerge In New Amex List | False | By Floyd Norris | 1992-07-16 | TX 3-352720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/ku-energy-corp-reports-earnings-for-qtr-to-june-30.html | KU Energy Corp. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/IHT-belgian-rider-neven-wins-8th-stage-of-tour-de-france-lino-clings.html | Belgian Rider Neven Wins 8th Stage of Tour de France : Lino Clings to Yellow Jersey | False | By Samuel Abt, International Herald Tribune | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/obituaries/novetah-h-davenport-aviation-devotee-90.html | Novetah H. Davenport, Aviation Devotee, 90 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/topics-of-the-times-mail-tale.html | Topics of The Times; Mail Tale | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/obituaries/walter-kirschenbaum-a-radio-producer-72.html | Walter Kirschenbaum, A Radio Producer, 72 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/l-women-await-chance-to-improve-medicine-783992.html | Women Await Chance To Improve Medicine | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/transactions-224292.html | Transactions | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/world/as-gun-ban-erodes-japanese-worry.html | As Gun Ban Erodes, Japanese Worry | False | By David E. Sanger | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/topics-of-the-times-unhappy-meal.html | Topics of The Times; Unhappy Meal | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/review-television-2-kinds-of-baseball-with-fun-from-hbo.html | Review/Television; 2 Kinds Of Baseball With Fun From HBO | False | By John J. O'Connor | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/symetrics-industries-inc-reports-earnings-for-year-to-march-31.html | Symetrics Industries Inc. reports earnings for Year to March 31 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/enjoy.html | Enjoy | False | By Garrison Keillor | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/worldbusiness/IHT-new-export-boom-in-french-cars-is-too-hot-for.html | New Export Boom in French Cars Is Too Hot for Insurers | False | By Barry James, International Herald Tribune | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/hon-industries-reports-earnings-for-qtr-to-june-27.html | Hon Industries reports earnings for Qtr to June 27 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/news-summary-700192.html | NEWS SUMMARY | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/c-corrections-750892.html | Corrections | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/city-in-the-spotlight-coveted-cameo-roles-in-a-drama-with-a-forgone-conclusion.html | CITY IN THE SPOTLIGHT; Coveted Cameo Roles in a Drama With a Forgone Conclusion | False | By Sam Roberts | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/world/rabin-announces-a-cabinet-more-dovish-than-he-is.html | Rabin Announces a Cabinet More Dovish Than He Is | False | By Clyde Haberman | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/celanese-canada-reports-earnings-for-qtr-to-june-30.html | Celanese Canada reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/day-in-new-york-convention-summary.html | DAY IN NEW YORK; Convention Summary | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/baseball-the-all-star-game-the-twins-silent-partner.html | BASEBALL: THE ALL-STAR GAME; The Twins' Silent Partner | False | By Ira Berkow | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/suspect-in-50-robberies-arrested-by-texas-police.html | Suspect in 50 Robberies Arrested by Texas Police | False | By George James | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/weddings-anne-c-winters-eric-d-price.html | WEDDINGS; Anne C. Winters, Eric D. Price | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/books/books-of-the-times-a-new-risk-perhaps-a-new-buckley.html | Books of The Times; A New Risk, Perhaps a New Buckley | False | By Christopher Lehmann-Haupt | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/credit-markets-bond-insurers-defeat-a-us-backed-agency.html | CREDIT MARKETS; Bond Insurers Defeat A. U.S.-Backed Agency | False | By Kenneth N. Gilpin | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/nyregion/c-corrections-511092.html | Corrections | False | | 1992-07-16 | TX 3-352720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/weddings-annette-segal-morris-guido-ullman.html | WEDDINGS; Annette Segal Morris, Guido Ullman | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/city-in-the-spotlight-mayor-dinkins-spins-at-the-center-of-a-weeklong-whirl.html | CITY IN THE SPOTLIGHT; Mayor Dinkins Spins at the Center of a Weeklong Whirl | False | By Alan Finder | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/republic-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Republic Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/chronicle-513692.html | Chronicle | False | By Nadine Brozan | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/british-airways-chairman-is-seen-quitting.html | British Airways Chairman Is Seen Quitting | False | By Adam Bryant | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/the-campaign-democrats-display-a-new-optimism-reflected-in-poll.html | THE CAMPAIGN; Democrats Display a New Optimism, Reflected in Poll | False | By Robin Toner | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/o-sullivan-corp-reports-earnings-for-qtr-to-june-30.html | O'Sullivan Corp. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/the-media-business-times-appoints-a-projects-editor.html | THE MEDIA BUSINESS; Times Appoints A Projects Editor | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/democrats-in-new-york-a-softer-image-for-hillary-clinton.html | DEMOCRATS IN NEW YORK; A Softer Image for Hillary Clinton | False | By Alessandra Stanley | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/city-in-the-spotlight-new-york-the-good-the-bad-and-the-political.html | CITY IN THE SPOTLIGHT; New York: The Good, The Bad and the Political | False | By Todd S. Purdum | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/abbott-laboratories-reports-earnings-for-qtr-to-june-30.html | Abbott Laboratories reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/baseball-national-blauser-pounds-3-homers-as-atlanta-sweeps-cubs.html | BASEBALL: NATIONAL; Blauser Pounds 3 Homers As Atlanta Sweeps Cubs | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/l-anyone-who-knows-schools-could-see-falling-scores-coming-784792.html | Anyone Who Knows Schools Could See Falling Scores Coming | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/advanced-micro-devices-reports-earnings-for-qtr-to-june-28.html | Advanced Micro Devices reports earnings for Qtr to June 28 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/burnup-sims-reports-earnings-for-year-to-april-30.html | Burnup & Sims reports earnings for Year to April 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/cpc-international-reports-earnings-for-qtr-to-june-30.html | CPC International reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/citizens-banking-reports-earnings-for-qtr-to-june-30.html | Citizens Banking reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/industrial-funding-corp-reports-earnings-for-qtr-to-may-31.html | Industrial Funding Corp. reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/citizens-bancorp-reports-earnings-for-qtr-to-june-30.html | Citizens Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/business-bancorp-reports-earnings-for-qtr-to-june-30.html | Business Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/arts/jazz-in-july-festival-at-92d-street-y.html | Jazz in July Festival at 92d Street Y | False | | 1992-07-16 | TX 3-352720 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/style/weddings-anne-speciner-and-stephen-jay-gould.html | WEDDINGS; Anne Speciner and Stephen Jay Gould | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/convention-guide-traffic-alert.html | CONVENTION GUIDE; Traffic Alert | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/world/ruling-party-challenged-in-2-mexican-states.html | Ruling Party Challenged in 2 Mexican States | False | By Tim Golden | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/sports/olympics-south-africans-head-to-olympics-with-few-stars-and-few-chances.html | OLYMPICS; South Africans Head to Olympics With Few Stars and Few Chances | False | By Bill Keller | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/a-field-guide-to-new-yorkers.html | A Field Guide to New Yorkers | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/southtrust-corp-reports-earnings-for-qtr-to-june-30.html | SouthTrust Corp. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/business/southern-national-corp-reports-earnings-for-qtr-to-june-30.html | Southern National Corp. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/the-democrats-brown-offers-no-support-just-attacks.html | THE DEMOCRATS; Brown Offers No Support, Just Attacks | False | By David E. Rosenbaum | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/l-kurds-died-for-bush-s-iraq-machinations-545492.html | Kurds Died for Bush's Iraq Machinations | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/news/day-in-new-york-a-sunday-in-the-parks-and-more-for-delegates.html | DAY IN NEW YORK; A Sunday in the Parks And More for Delegates | False | By James Barron | 1992-07-16 | TX 3-352720 | | |
| 1992-07-13 | 1992-07-13 | https://www.nytimes.com/1992/07/13/opinion/el-salvador-s-moment-of-truth.html | El Salvador's Moment of Truth | False | | 1992-07-16 | TX 3-352720 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/science/improved-scanner-watches-the-brain-as-it-thinks.html | Improved Scanner Watches the Brain As It Thinks | False | By Gina Kolata | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/aluminum-co-of-america-reports-earnings-for-qtr-to-june-30.html | Aluminum Co. of America reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/news-summary-552792.html | NEWS SUMMARY | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/company-news-plan-would-cover-policyholders-of-failed-mutual-benefit.html | COMPANY NEWS; Plan Would Cover Policyholders of Failed Mutual Benefit | False | By Adam Bryant | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/tennis-capriati-is-in-new-jersey-but-dreams-of-barcelona.html | TENNIS; Capriati Is in New Jersey But Dreams of Barcelona | False | By Robin Finn | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/baseball-safe-says-the-commissioner-out-say-some-of-the-owners.html | BASEBALL; Safe, Says the Commissioner. Out, Say Some of the Owners. | False | By Murray Chass | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/baseball-second-quarter-report-yankees.html | BASEBALL; Second-Quarter Report: Yankees | False | By Jack Curry | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/first-national-bancorp-reports-earnings-for-qtr-to-june-30.html | First National Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/community-banks-pa-reports-earnings-for-qtr-to-june-30.html | Community Banks-Pa. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/staff-builders-inc-reports-earnings-for-qtr-to-may-31.html | Staff Builders Inc. reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/gop-is-told-not-to-alter-constitution.html | G.O.P. Is Told Not to Alter Constitution | False | By Jerry Gray | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/world/jordan-planning-political-reform-as-prelude-to-multiparty-election.html | Jordan Planning Political Reform As Prelude to Multiparty Election | False | By Chris Hedges | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-june-30.html | Healthsouth Rehabilitation reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/the-surrounding-scene-the-host-dinkins-places-emphasis-on-ills-that-cities-face.html | THE SURROUNDING SCENE -- THE HOST; Dinkins Places Emphasis on Ills That Cities Face | False | By Alan Finder | 1992-07-16 | TX 3-352721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/surrounding-scene-life-party-new-york-invites-delegates-make-themselves-home.html | THE SURROUNDING SCENE -- LIFE OF THE PARTY; New York Invites the Delegates to Make Themselves at Home | False | By Molly O'Neill | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/olympics-a-beleaguered-berlin-loses-ground-in-race-to-stage-2000-games.html | OLYMPICS; A Beleaguered Berlin Loses Ground in Race To Stage 2000 Games | False | By Stephen Kinzer | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/capstead-mortgage-reports-earnings-for-qtr-to-june-30.html | Capstead Mortgage reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/world/now-is-the-moment-to-achieve-peace-rabin-tells-arabs.html | NOW IS THE MOMENT TO ACHIEVE PEACE, RABIN TELLS ARABS | False | By Clyde Haberman | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/this-man-whispers-in-dinkins-s-ear-a-lot.html | This Man Whispers in Dinkins's Ear (a Lot) | False | By Calvin Sims | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/movies/a-director-examines-hollywood-s-reshaping.html | A Director Examines Hollywood's Reshaping | False | By Bernard Weinraub | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/onbancorp-inc-reports-earnings-for-qtr-to-june-30.html | Onbancorp Inc. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/issues-and-interests-running-mate-gore-tells-the-wary-clinton-isn-t-a-worry.html | ISSUES AND INTERESTS -- RUNNING MATE; Gore Tells the Wary: Clinton Isn't a Worry | False | By Michael Kelly | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/thomas-industries-reports-earnings-for-qtr-to-june-30.html | Thomas Industries reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/federal-express-reports-earnings-for-qtr-to-may-31.html | Federal Express reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/the-surrounding-scene-abortion-rights-advocates-rally-at-garden.html | THE SURROUNDING SCENE; Abortion-Rights Advocates Rally at Garden | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/science/probable-black-hole-is-100-times-bigger-than-any-of-the-others.html | Probable Black Hole Is 100 Times Bigger Than Any of the Others | False | By John Noble Wilford | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/style/IHT-bohan-sees-red-for-hartnell.html | Bohan Sees Red For Hartnell | False | By Suzy Menkes, International Herald Tribune | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/rethinking-the-national-chip-policy.html | Rethinking the National Chip Policy | False | By John Markoff | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/world/power-and-water-lost-in-sarajevo-as-attacks-mount.html | POWER AND WATER LOST IN SARAJEVO AS ATTACKS MOUNT | False | By John F. Burns | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/emotional-finale-for-bluebeard-in-berlin.html | Emotional Finale for 'Bluebeard' in Berlin | False | By John Rockwell | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/testing-waters-for-a-clam-business.html | Testing Waters for a Clam Business | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/butts-comes-under-fire-for-endorsement-of-perot.html | Butts Comes Under Fire For Endorsement of Perot | False | By Calvin Sims | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/dallas-semiconductor-corp-reports-earnings-for-qtr-to-june-28.html | Dallas Semiconductor Corp. reports earnings for Qtr to June 28 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/simpson-industries-reports-earnings-for-qtr-to-june-30.html | Simpson Industries reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/review-opera-mormons-in-crisis-after-their-founder-s-death.html | Review/Opera; Mormons in Crisis After Their Founder's Death | False | By Allan Kozinn | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/world/mexico-s-ruling-party-loses-a-vote-faces-fight-in-2d.html | Mexico's Ruling Party Loses a Vote, Faces Fight in 2d | False | By Tim Golden | 1992-07-16 | TX 3-352721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/anger-and-the-democrats-giving-up-something.html | Anger and the Democrats; Giving Up Something | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/ecological-menace-could-shatter-hawaii-s-freedom-from-snakes.html | Ecological Menace Could Shatter Hawaii's Freedom From Snakes | False | By Carol Kaesuk Yoon | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/jonathan-silver-54-a-sculptor-known-for-mixing-forms-dies.html | Jonathan Silver, 54, a Sculptor Known for Mixing Forms, Dies | False | By Roberta Smith | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/secom-general-reports-earnings-for-qtr-to-june-30.html | Secom General reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/kaydon-corp-reports-earnings-for-qtr-to-june-27.html | Kaydon Corp. reports earnings for Qtr to June 27 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/patterns-175692.html | Patterns | False | By Woody Hochswender | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/us-says-mexico-will-allow-new-foreign-role-in-finance.html | U.S. Says Mexico Will Allow New Foreign Role in Finance | False | By Keith Bradsher | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/gbc-bancorp-reports-earnings-for-qtr-to-june-30.html | GBC Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/cycling-a-bird-a-plane-no-it-s-only-indurain.html | CYCLING; A Bird? A Plane? No, It's Only Indurain | False | By Samuel Abt | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/first-florida-banks-inc-reports-earnings-for-qtr-to-june-30.html | First Florida Banks Inc. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/l-jobs-data-distort-minimum-wage-story-516692.html | Jobs Data Distort Minimum Wage Story | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/in-their-own-words-excerpts-from-dinkins-s-remarks-to-convention.html | IN THEIR OWN WORDS; Excerpts From Dinkins's Remarks to Convention | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/us-maker-of-chips-in-alliance.html | U.S. Maker Of Chips In Alliance | False | By Andrew Pollack | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/us/rhode-island-banker-is-indicted-in-91-crisis.html | Rhode Island Banker Is Indicted in '91 Crisis | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/morgan-jp-co-n-reports-earnings-for-qtr-to-june-30.html | Morgan (J.P.) & Co. (N) reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/books/books-of-the-times-seeing-freud-as-the-root-of-all-american-evils.html | Books of The Times; Seeing Freud as the Root of All American Evils | False | By Michiko Kakutani | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/canandaigua-wine-reports-earnings-for-qtr-to-may-31.html | Canandaigua Wine reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/the-spirit-is-krizia-and-the-prices-are-friendly.html | The Spirit Is Krizia, and the Prices Are Friendly | False | By Anne-Marie Schiro | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/under-the-big-top-mcgovern-wishes-the-ticket-well.html | UNDER THE BIG TOP; McGovern Wishes the Ticket Well | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/opposition-independent-perot-adviser-threatens-quit-over-frustrations-with.html | THE OPPOSITION -- INDEPENDENT; Perot Adviser Threatens to Quit Over Frustrations With Campaign | False | By Steven A. Holmes | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/obituaries/mujaddid-ahmed-ijaz-nuclear-scientist-55.html | Mujaddid Ahmed Ijaz, Nuclear Scientist, 55 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/nederlander-vice-president-resigns.html | Nederlander Vice President resigns | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/obituaries/peter-r-chase-70-was-in-foreign-service.html | Peter R. Chase, 70; Was in Foreign Service | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/theater/after-state-cutbacks-what-one-theater-is-doing-to-survive.html | After State Cutbacks, What One Theater Is Doing to Survive | False | By William H. Honan | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/us/joyful-mood-at-black-catholic-meeting.html | Joyful Mood at Black Catholic Meeting | False | By Peter Steinfels | 1992-07-16 | TX 3-352721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/tv-sports-blimps-and-basecams-cause-fans-to-lose-sight-of-game.html | TV SPORTS; Blimps and BaseCams Cause Fans to Lose Sight of Game | False | By Richard Sandomir | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-june-30.html | Alcan Aluminium Ltd. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/commerce-bancshares-reports-earnings-for-qtr-to-june-30.html | Commerce Bancshares reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/executive-changes-265592.html | Executive Changes | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/us/it-s-official-us-stops-making-material-for-nuclear-warheads.html | It's Official: U.S. Stops Making Material for Nuclear Warheads | False | By Michael R. Gordon | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/market-place-growing-revolt-of-centel-holders.html | Market Place; Growing Revolt Of Centel Holders | False | By Anthony Ramirez | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/world/iraq-again-defies-un-inspectors-on-search-of-building-in-capital.html | Iraq Again Defies U.N. Inspectors On Search of Building in Capital | False | By Paul Lewis | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/zilog-inc-reports-earnings-for-qtr-to-june-28.html | Zilog Inc. reports earnings for Qtr to June 28 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/convention-summary.html | Convention Summary | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/society-corp-reports-earnings-for-qtr-to-june-30.html | Society Corp. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/us/4-women-delayed-in-rise-to-bench.html | 4 WOMEN DELAYED IN RISE TO BENCH | False | By Neil A. Lewis | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/crew-fights-atlantic-storms.html | Crew Fights Atlantic Storms | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/chess-206092.html | Chess | False | By Robert Byrne | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/l-on-fetal-tissue-bush-shows-he-s-pro-death-alzheimer-s-drug-514092.html | On Fetal Tissue, Bush Shows He's Pro-Death; Alzheimer's Drug | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/towns-adopt-pay-as-you-throw-garbage.html | Towns Adopt Pay-as-You-Throw Garbage | False | By Robert Hanley | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/hilton-hotels-reports-earnings-for-qtr-to-june-30.html | Hilton Hotels reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/l-for-pleasure-it-gave-can-still-give-save-band-shell-honeysuckle-corps-519092.html | For the Pleasure It Gave and Can Still Give, Save the Band Shell; Honeysuckle Corps | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/science/chilean-engineers-find-water-for-desert-by-harvesting-fog-in-nets.html | Chilean Engineers Find Water for Desert by Harvesting Fog in Nets | False | By Nathaniel C. Nash | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/l-poland-undergoes-a-transformation-515892.html | Poland Undergoes A Transformation | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/boston-acoustics-reports-earnings-for-qtr-to-june-27.html | Boston Acoustics reports earnings for Qtr to June 27 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/democrats-in-new-york-garden-diary-brown-in-gotham-city-the-penguin-returns.html | DEMOCRATS IN NEW YORK -- GARDEN DIARY; Brown in Gotham City: The 'Penguin' Returns | False | By Maureen Dowd and Frank Rich | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/pooper-scooter.html | Pooper-Scooter | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/company-news-509392.html | COMPANY NEWS | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/amsouth-bancorp-reports-earnings-for-qtr-to-june-30.html | AmSouth Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/opposition-analysis-perot-trouble-internal-strife-missed-opportunities-missteps.html | THE OPPOSITION -- NEWS ANALYSIS; Perot in Trouble Internal Strife, Missed Opportunities And Missteps on Issues Stall a Drive | False | By Steven A. Holmes | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/baseball-tonight-they-re-in-league-of-their-own.html | BASEBALL; Tonight, They're In League of Their Own | False | By Michael Martinez | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/firsttier-financial-reports-earnings-for-qtr-to-june-30.html | First Tier Financial reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/company-news-kidder-fills-brokerage-post.html | COMPANY NEWS; Kidder Fills Brokerage Post | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/democrats-new-york-eyes-senate-women-are-triumphant-their-gains-but-cautious.html | DEMOCRATS IN NEW YORK -- EYES ON THE SENATE; Women Are Triumphant in Their Gains, but Cautious | False | By Andrew Rosenthal | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/athletes-no-longer-homeless.html | Athletes, No Longer Homeless | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/horse-racing-three-jockeys-injured-in-spill.html | HORSE RACING; Three Jockeys Injured in Spill | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/the-surrounding-scene-man-in-town-for-convention-is-mugged.html | THE SURROUNDING SCENE; Man in Town for Convention Is Mugged | False | By George James | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/company-news-4-of-nation-s-biggest-banks-post-higher-2d-quarter-nets.html | COMPANY NEWS; 4 Of Nation's Biggest Banks Post Higher 2d-Quarter Nets | False | By Allen R. Myerson | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/obituaries/audrey-p-holden-77-active-in-philanthropy.html | Audrey P. Holden, 77, Active in Philanthropy | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/wic-western-reports-earnings-for-qtr-to-may-31.html | WIC Western reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/science/q-a-079292.html | Q&A | False | By C. Claiborne Ray | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/football-jets-close-to-signing-mitchell-as-start-of-camp-looms.html | FOOTBALL; Jets Close to Signing Mitchell as Start of Camp Looms | False | By Timothy W. Smith | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/today-s-schedule.html | Today's Schedule | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/credit-markets-prices-of-treasury-securities-slip.html | CREDIT MARKETS; Prices of Treasury Securities Slip | False | By Kenneth N. Gilpin | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/business-digest-235392.html | BUSINESS DIGEST | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/by-design-oh-to-find-summer-wear-in-july.html | By Design; Oh, to Find Summer Wear in July | False | By Carrie Donovan | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/issues-interests-sidelines-dukakis-views-clinton-gop-s-worst-nightmare.html | ISSUES AND INTERESTS -- ON THE SIDELINES; Dukakis Views Clinton as G.O.P.'s Worst Nightmare | False | By Fox Butterfield | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/temple-inland-inc-reports-earnings-for-qtr-to-june-30.html | Temple-Inland Inc. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/calcium-for-bone-mass.html | Calcium for Bone Mass | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/merry-land-investment-co-reports-earnings-for-qtr-to-june-30.html | Merry Land & Investment Co. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/company-news-us-proposes-deregulating-calgene-s-biotech-tomato.html | COMPANY NEWS; U.S. PROPOSES DEREGULATING CALGENE'S BIOTECH TOMATO | False | | 1992-07-16 | TX 3-352721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/provident-bancorp-reports-earnings-for-qtr-to-june-30.html | Provident Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/science/science-watch-mexican-site-is-linked-to-demise-of-dinosaurs.html | SCIENCE WATCH; Mexican Site Is Linked To Demise Of Dinosaurs | False | By John Noble Wilford | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/company-news-chrysler-sets-the-prices-of-its-new-midsize-cars.html | COMPANY NEWS; Chrysler Sets the Prices Of Its New Midsize Cars | False | By Doron P. Levin | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/sports-people-auto-racing-canadian-driver-will-replace-mears.html | SPORTS PEOPLE: AUTO RACING; Canadian Driver Will Replace Mears | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/world/tokyo-journal-shoguns-foe-takes-a-page-from-past-and-perot.html | Tokyo Journal; Shoguns' Foe Takes a Page From Past (and Perot) | False | By David E. Sanger | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/their-own-words-excerpts-addresses-keynote-speakers-democratic-convention.html | IN THEIR OWN WORDS; Excerpts From Addresses by Keynote Speakers at Democratic Convention | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/hubco-inc-reports-earnings-for-qtr-to-june-30.html | Hubco Inc. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/basketball-hearing-today-on-signing-of-grant.html | BASKETBALL; Hearing Today on Signing Of Grant | False | By Clifton Brown | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/observer-against-the-grain.html | Observer; Against the Grain | False | By Russell Baker | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/transforming-vacant-buildings-into-communities-social-services-resident.html | Transforming Vacant Buildings Into Communities; Social Services and Resident Involvement at Heart of South Bronx Housing Program | False | By Maria Newman | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/police-union-says-dinkins-fueled-unrest.html | Police Union Says Dinkins Fueled Unrest | False | By James Dao | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/on-horse-racing-run-rabbit-run-but-may-the-great-horse-win.html | ON HORSE RACING; Run, Rabbit, Run, but May the Great Horse Win | False | By Joseph Durso | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/business-scene-in-russia-power-to-the-managers.html | Business Scene; In Russia, Power To the Managers | False | By Louis Uchitelle | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/under-the-big-top-cbs-adds-hour-for-cuomo.html | UNDER THE BIG TOP; CBS Adds Hour for Cuomo | False | By Richard L. Berke | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/results-plus-886092.html | RESULTS PLUS | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/ccb-financial-reports-earnings-for-qtr-to-june-30.html | CCB Financial reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/weis-markets-reports-earnings-for-qtr-to-june-27.html | Weis Markets reports earnings for Qtr to June 27 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/obituaries/charles-digangi-83-founder-of-law-firm.html | Charles Digangi, 83, Founder of Law Firm | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/i-on-fetal-tissue-bush-shows-hes-pro-death-512392.html | On Fetal Tissue, Bush Shows He's Pro-Death | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/our-towns-gradually-picking-up-neighbors-new-tune.html | OUR TOWNS; Gradually Picking Up Neighbors' New Tune | False | By Josh Barbanel | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/credit-markets-ual-offers-certificates.html | CREDIT MARKETS; UAL Offers Certificates | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/science/sea-lions-to-report-on-behavior-of-whales.html | Sea Lions To Report On Behavior Of Whales | False | By Natalie Angier | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/transactions-883692.html | Transactions | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/worldbusiness/IHT-indurain-buries-other-favorites-in-time-trial.html | Indurain Buries Other Favorites In Time Trial | False | By Samuel Abt, International Herald Tribune | 1992-07-16 | TX 3-352721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/us/chicago-suburb-finds-truth-in-arson-rumors.html | Chicago Suburb Finds Truth in Arson Rumors | False | By Don Terry | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/media-business-advertising-marketers-election-year-giving-up-politics-usual.html | THE MEDIA BUSINESS; ADVERTISING; Marketers in Election Year Giving Up Politics as Usual | False | By Stuart Elliott | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/barnett-banks-inc-reports-earnings-for-qtr-to-june-30.html | Barnett Banks Inc. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/franklin-electric-co-reports-earnings-for-qtr-to-june-27.html | Franklin Electric Co. reports earnings for Qtr to June 27 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/new-hampshire-thrift-bancshares-reports-earnings-for-qtr-to-june-30.html | New Hampshire Thrift Bancshares reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/today-s-television.html | Today's Television | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/ross-perot-s-people.html | Ross Perot's 'People' | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/bush-s-ads-will-avoid-some-television-shows.html | Bush's Ads Will Avoid Some Television Shows | False | By Stuart Elliott | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/mercantile-bankshares-reports-earnings-for-qtr-to-june-30.html | Mercantile Bankshares reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/review-pop-tour-by-post-dead-bands-arrives-at-jones-beach.html | Review/Pop; Tour by Post-Dead Bands Arrives at Jones Beach | False | By Peter Watrous | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/world/czech-republic-now-hints-at-independence.html | Czech Republic Now Hints at Independence | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/worldbusiness/IHT-deal-opens-doors-for-hong-kong-carrier-china.html | Deal Opens Doors for Hong Kong Carrier: China Boosts Stake in Cathay | False | By Laurence Zuckerman, International Herald Tribune | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/more-on-the-convention.html | MORE ON THE CONVENTION | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/intel-corp-reports-earnings-for-qtr-to-june-27.html | Intel Corp. reports earnings for Qtr to June 27 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/science/personal-computers-the-computer-price-war-and-microprocessors.html | PERSONAL COMPUTERS; The Computer Price War and Microprocessors | False | By Peter H. Lewis | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/issues-interests-two-voices-speaking-one-search-constituency-combat-aids.html | ISSUES AND INTERESTS -- TWO VOICES; Speaking as One in Search of a Constituency to Combat AIDS | False | By Jeffrey Schmalz | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/us/iran-contra-judge-warns-prosecutors-over-delay.html | Iran-Contra Judge Warns Prosecutors Over Delay | False | By Neil A. Lewis | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/ku-energy-corp-reports-earnings-for-qtr-to-june-30.html | KU Energy Corp. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/world/as-fighting-widens-un-orders-buildup-of-troops-in-bosnia.html | As Fighting Widens, U.N. Orders Buildup Of Troops in Bosnia | False | By Seth Faison | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/metro-digest-194292.html | METRO DIGEST | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/women-s-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Women's Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/review-cabaret-becoming-the-candidates.html | Review/Cabaret; Becoming the Candidates | False | By Stephen Holden | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-may-31.html | Oce-van der Grinten NV reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/science/peripherals-advice-on-a-disk-the-doctor-is-really-in.html | PERIPHERALS; Advice On a Disk: The Doctor Is Really In | False | By L. R. Shannon | 1992-07-16 | TX 3-352721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/bridge-215992.html | Bridge | False | By Alan Truscott | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/weitek-corp-reports-earnings-for-qtr-to-june-27.html | Weitek Corp. reports earnings for Qtr to June 27 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/hancock-holding-reports-earnings-for-qtr-to-june-30.html | Hancock Holding reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/us-bancorp-reports-earnings-for-qtr-to-june-30.html | U.S. Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/new-york-police-try-old-idea-bicycles-built-for-blue.html | New York Police Try Old Idea: Bicycles Built For Blue | False | By J. Peder Zane | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/world/despite-un-embargo-baghdad-heals-its-wounds.html | Despite U.N. Embargo, Baghdad Heals Its Wounds | False | By Paul Lewis | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/first-chicago-corp-reports-earnings-for-qtr-to-june-30.html | First Chicago Corp. reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/columbia-first-bank-reports-earnings-for-qtr-to-june-30.html | Columbia First Bank reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/company-news-new-at-t-group-for-personal-communications.html | COMPANY NEWS; NEW A.T.&T. GROUP FOR PERSONAL COMMUNICATIONS | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/a-few-swift-kicks-from-an-edgy-market.html | A Few Swift Kicks From an Edgy Market | False | By Susan Antilla | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/rogers-corp-reports-earnings-for-qtr-to-june-28.html | Rogers Corp. reports earnings for Qtr to June 28 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/on-baseball-omission-impossible-fielder-is-not-on-the-squad.html | ON BASEBALL; Omission Impossible: Fielder Is Not on the Squad | False | By Claire Smith | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/chase-manhattan-reports-earnings-for-qtr-to-june-30.html | Chase Manhattan reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/l-on-fetal-tissue-bush-shows-he-s-pro-death-tissue-bank-is-needed-513192.html | On Fetal Tissue, Bush Shows He's Pro-Death; Tissue Bank Is Needed | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/inland-steel-industries-reports-earnings-for-qtr-to-june-30.html | Inland Steel Industries reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/quotation-of-the-day-626492.html | Quotation of the Day | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/cencor-inc-reports-earnings-for-year-to-dec-31.html | CenCor Inc. reports earnings for Year to Dec 31 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/credit-markets-tucson-school-issue-priced.html | CREDIT MARKETS; Tucson School Issue Priced | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/l-supply-and-demand-rule-baseball-cards-498492.html | Supply and Demand Rule Baseball Cards | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/great-atlantic-pacific-tea-co-reports-earnings-for-qtr-to-june-20.html | Great Atlantic & Pacific Tea Co. reports earnings for Qtr to June 20 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/company-news-j-j-names-new-chief-for-consumer-products.html | COMPANY NEWS; J. & J. Names New Chief For Consumer Products | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/under-the-big-top-news-analysis-savoring-july-s-euphoria.html | UNDER THE BIG TOP -- NEWS ANALYSIS; Savoring July's Euphoria | False | By R. W. Apple Jr. | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/under-big-top-convention-democrats-pledge-change-for-both-party-nation-their.html | UNDER THE BIG TOP -- THE CONVENTION; DEMOCRATS PLEDGE CHANGE, FOR BOTH PARTY AND NATION, AS THEIR CONVENTION BEGINS | False | By Robin Toner | 1992-07-16 | TX 3-352721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/pc-on-the-campaign-trail.html | P.C. on the Campaign Trail | False | By Henry Beard and Christopher Cerf | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/style/chronicle-449692.html | CHRONICLE | False | By Nadine Brozan | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/under-the-big-top-campaign-watch-a-picture-of-harmony-at-least-on-tv.html | UNDER THE BIG TOP -- CAMPAIGN WATCH; A Picture of Harmony, at Least on TV | False | By Elizabeth Kolbert | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/c-corrections-638892.html | Corrections | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/dean-foods-reports-earnings-for-qtr-to-may-31.html | Dean Foods reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/l-jobs-data-distort-minimum-wage-story-ignoring-christmas-517492.html | Jobs Data Distort Minimum Wage Story; Ignoring Christmas | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/us/epa-is-planning-strict-new-testing-of-auto-emissions.html | E.P.A. Is Planning Strict New Testing Of Auto Emissions | False | By Keith Schneider | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/on-my-mind-classy-bill-clinton.html | On My Mind; Classy Bill Clinton | False | By A. M. Rosenthal | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/take-me-out-to-the-cleaners.html | Take Me Out to the Cleaners | False | By Andrew Zimbalist | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/agencies-face-language-barriers.html | Agencies Face Language Barriers | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/key-rates-453492.html | Key Rates | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/the-surrounding-scene-the-melting-pot-the-tired-the-poor-the-laundry.html | THE SURROUNDING SCENE -- THE MELTING POT; The Tired, the Poor, the Laundry | False | By Deborah Sontag | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/micropolis-corp-reports-earnings-for-qtr-to-june-26.html | Micropolis Corp. reports earnings for Qtr to June 26 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/democrats-new-york-new-direction-democratic-platform-shows-shift-party-s-focus.html | DEMOCRATS IN NEW YORK -- NEW DIRECTION; Democratic Platform Shows Shift in Party's Focus | False | By David E. Rosenbaum | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/track-and-field-a-brooklyn-teen-ager-shows-a-world-of-potential.html | TRACK AND FIELD; A Brooklyn Teen-Ager Shows A World Of Potential | False | By Filip Bondy | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/schulman-a-inc-o-reports-earnings-for-qtr-to-may-31.html | Schulman (A.) Inc. (O) reports earnings for Qtr to May 31 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/federal-national-mortgage-association-reports-earnings-for-qtr-to-june-30.html | Federal National Mortgage Association reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/ferruzzi-s-ex-chief-is-back-defiant.html | Ferruzzi's Ex-Chief Is Back, Defiant | False | By Alan Cowell | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/nyregion/jury-is-shown-rigged-briefcase-with-gun-meant-for-prosecutor.html | Jury Is Shown Rigged Briefcase With Gun Meant for Prosecutor | False | By Arnold H. Lubasch | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/sports-of-the-times-behind-the-old-boxer-s-dark-shades.html | Sports of The Times; Behind the Old Boxer's Dark Shades | False | By Ira Berkow | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/opinion/l-for-the-pleasure-it-give-and-can-still-give-save-the-band-shell-518292.html | For the Pleasure It Gave and Can Still Give, Save the Band Shell | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/science/science-watch-earliest-upright-plant.html | SCIENCE WATCH; Earliest Upright Plant | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/company-news-touch-screen-democracy-the-delegates-have-gone-digital.html | COMPANY NEWS: Touch-Screen Democracy; The Delegates Have Gone Digital | False | By Adam Bryant | 1992-07-16 | TX 3-352721 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/sports/baseball-second-quarter-report-mets.html | BASEBALL; Second-Quarter Report: Mets | False | By Joe Sexton | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/inside-587092.html | INSIDE | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/the-media-business-advertising-addenda-wpp-to-appoint-a-new-chairman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP to Appoint A New Chairman | False | By Stuart Elliott | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/van-gordon-sauter-to-head-fox-news.html | Van Gordon Sauter to Head Fox News | False | By Bill Carter | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/new-arts-fund-makes-grants-to-80-groups.html | New Arts Fund Makes Grants to 80 Groups | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/news/researcher-accused-of-fraud-in-her-data-will-not-be-indicted.html | Researcher Accused Of Fraud in Her Data Will Not Be Indicted | False | By Philip J. Hilts | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/business/e-systems-reports-earnings-for-qtr-to-june-30.html | E-Systems reports earnings for Qtr to June 30 | False | | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/style/chronicle-446192.html | CHRONICLE | False | By Nadine Brozan | 1992-07-16 | TX 3-352721 | | |
| 1992-07-14 | 1992-07-14 | https://www.nytimes.com/1992/07/14/arts/review-cabaret-an-irving-berlin-pastiche-with-a-patriotic-motif.html | Review/Cabaret; An Irving Berlin Pastiche With a Patriotic Motif | False | By Stephen Holden | 1992-07-16 | TX 3-352721 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/briefs-435192.html | BRIEFS | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/brenco-inc-reports-earnings-for-qtr-to-june-30.html | Brenco Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/obituaries/debora-d-kramer-welfare-administrator-54.html | Debora D. Kramer, Welfare Administrator, 54 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/style/chronicle-872192.html | CHRONICLE | False | By Nadine Brozan | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/marriott-corp-reports-earnings-for-12wks-to-june-19.html | Marriott Corp. reports earnings for 12wks to June 19 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/world/us-tightens-limit-on-nuclear-tests.html | U.S. TIGHTENS LIMIT ON NUCLEAR TESTS | False | By Michael R. Gordon | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/credit-markets-city-in-iowa-selling-86.6-million-issue.html | CREDIT MARKETS; City in Iowa Selling $86.6 Million Issue | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/today-s-television.html | Today's Television | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/cheshire-financial-reports-earnings-for-qtr-to-june-30.html | Cheshire Financial reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/football-jets-and-o-brien-miles-and-500000-apart.html | FOOTBALL; Jets and OBrien Miles And $500,000 Apart | False | By Timothy W. Smith | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/smith-ao-a-reports-earnings-for-qtr-to-june-30.html | Smith (A.O.) (A) reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/alc-communications-reports-earnings-for-qtr-to-june-30.html | ALC Communications reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/obituaries/herbert-c-kenny-78-sang-with-ink-spots.html | Herbert C. Kenny, 78, Sang With Ink Spots | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/musicland-stores-reports-earnings-for-qtr-to-june-25.html | Musicland Stores reports earnings for Qtr to June 25 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/j-allen-murphy-60-decorator-and-antiques-dealer-is-dead.html | J. Allen Murphy, 60, Decorator And Antiques Dealer, Is Dead | False | By Wolfgang Saxon | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/inside-866192.html | INSIDE | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/parametric-technology-reports-earnings-for-qtr-to-june-27.html | Parametric Technology reports earnings for Qtr to June 27 | False | | 1992-07-20 | TX 3-337160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/jefferson-bank-reports-earnings-for-qtr-to-june-30.html | Jefferson Bank reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/learonal-inc-reports-earnings-for-qtr-to-may-31.html | LeaRonal Inc. reports earnings for Qtr to May 31 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/mosinee-paper-reports-earnings-for-qtr-to-june-30.html | Mosinee Paper reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/education/in-plans-to-improve-schools-a-grab-bag-of-ideas-and-ideologies.html | In Plans to Improve Schools, a Grab Bag of Ideas and Ideologies | False | By Susan Chira | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/l-once-again-are-you-better-off-today-too-lazy-to-vote-919192.html | Once Again, Are You Better Off Today?; Too Lazy to Vote | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/queens-police-officer-arrested-on-charge-he-sold-cocaine.html | Queens Police Officer Arrested on Charge He Sold Cocaine | False | By Craig Wolff | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/mark-twain-bancshares-reports-earnings-for-qtr-to-june-30.html | Mark Twain Bancshares reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/harmonia-bancorp-reports-earnings-for-qtr-to-june-30.html | Harmonia Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/magna-group-reports-earnings-for-qtr-to-june-30.html | Magna Group reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/world/greek-official-escapes-death-in-a-rocket-attack-in-athens.html | Greek Official Escapes Death In a Rocket Attack in Athens | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/l-even-in-the-us-ideology-infects-language-914092.html | Even in the U.S., Ideology Infects Language | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/school-chief-is-dismissed-in-bias-dispute.html | School Chief Is Dismissed In Bias Dispute | False | By Joseph Berger | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/keene-corp-reports-earnings-for-qtr-to-june-30.html | Keene Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/temple-of-the-lord-in-a-tent-in-the-bronx.html | Temple of the Lord in a Tent in the Bronx | False | By Ari L. Goldman | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-new-york-merc-chairman-may-be-facing-civil-charges.html | COMPANY NEWS; New York Merc Chairman May Be Facing Civil Charges | False | By Kurt Eichenwald | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/arkansas-freightways-reports-earnings-for-qtr-to-june-30.html | Arkansas Freightways reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/grenada-sunburst-systems-reports-earnings-for-qtr-to-june-30.html | Grenada Sunburst Systems reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/world/some-electricity-is-restored-to-key-sarajevo-buildings.html | Some Electricity Is Restored To Key Sarajevo Buildings | False | By John F. Burns | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/party-politics-of-a-different-sort-winners-and-losers-in-the-canapes-race.html | Party Politics of a Different Sort: Winners and Losers in the Canapes Race | False | By Marian Burros | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/the-democratic-platform-excerpts-from-the-platform-a-new-covenant-with-americans.html | THE DEMOCRATIC PLATFORM; Excerpts From the Platform: A 'New Covenant' With Americans | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/the-purposeful-cook-tangy-barbecued-chicken-crispy-skin-split-legs-and-all.html | THE PURPOSEFUL COOK; Tangy Barbecued Chicken: Crispy, Skin, Split Legs and All | False | By Jacques Pepin | 1992-07-20 | TX 3-337160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/cavalier-homes-inc-reports-earnings-for-13wks-to-june-26.html | Cavalier Homes Inc. reports earnings for 13wks to June 26 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/crown-cork-seal-reports-earnings-for-qtr-to-june-30.html | Crown Cork & Seal reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/united-investors-management-reports-earnings-for-qtr-to-june-30.html | United Investors Management reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/60-minute-gourmet-576592.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/pinnacle-banc-group-inc-reports-earnings-for-qtr-to-june-30.html | Pinnacle Banc Group Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/engraph-inc-reports-earnings-for-qtr-to-june-30.html | Engraph Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/star-banc-corp-reports-earnings-for-qtr-to-june-30.html | Star Banc Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/basketball-o-sullivan-grabs-for-the-ball-and-a-job.html | BASKETBALL; O'Sullivan Grabs For The Ball And a Job | False | By Al Harvin | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/leslie-fay-cos-reports-earnings-for-qtr-to-june-27.html | Leslie Fay Cos. reports earnings for Qtr to June 27 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/on-television-on-stage-ah-those-rare-moments-when-the-blood-tingles.html | ON TELEVISION -- ON STAGE; Ah, Those Rare Moments When the Blood Tingles | False | By Andrew Rosenthal | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/world/us-condemns-serbian-attacks-plans-no-force.html | U.S. Condemns Serbian Attacks; Plans No Force | False | By Eric Schmitt | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/surrounding-scene-life-party-clothes-make-democrat-well-yes-no.html | THE SURROUNDING SCENE -- LIFE OF THE PARTY; Do Clothes Make the Democrat? Well, Yes and No | False | By Molly O'Neill | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/the-media-business-advertising-addenda-colt-45-account-may-go-into-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Colt 45 Account May Go Into Review | False | By Stuart Elliott | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/us/no-headline-246492.html | No Headline | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/business-technology-where-commercial-arts-meet-computer-age.html | BUSINESS TECHNOLOGY; Where Commercial Arts Meet Computer Age | False | By Glenn Rifkin | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/merrill-lynch-co-reports-earnings-for-qtr-to-june-26.html | Merrill Lynch & Co. reports earnings for Qtr to June 26 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/us/under-big-top-jesse-jackson-jackson-faces-new-reality-he-talks-old-talk-but.html | UNDER THE BIG TOP -- JESSE JACKSON; Jackson Faces New Reality He Talks the Old Talk But Lacks the Old Fire | False | By B. Drummond Ayres Jr. | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/nederlander-resignation.html | Nederlander Resignation | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-chairman-of-hartmarx-hands-over-reins.html | COMPANY NEWS; Chairman of Hartmarx Hands Over Reins | False | By Stephanie Strom | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/IHT-new-east-asia-in-a-multicultural-world.html | New East Asia in a Multicultural World | False | By George Yong-Boon Yeo, International Herald Tribune | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/altera-corp-reports-earnings-for-qtr-to-june-30.html | Altera Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/democratic-platform-party-platform-party-s-quest-for-middle-road-liberal-stance.html | THE DEMOCRATIC PLATFORM -- PARTY PLATFORM; Party's Quest for a Middle Road: A Liberal Stance in Business Suits | False | By David E. Rosenbaum | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/top-retirement-at-british-air.html | Top Retirement At British Air | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/real-estate-commitment-to-soho-by-scholastic.html | Real Estate; Commitment To SoHo By Scholastic | False | By Rachelle Garbarine | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/honeywell-inc-reports-earnings-for-qtr-to-june-30.html | Honeywell Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/education/with-skilled-jobs-unfilled-vocational-training-changes-course.html | With Skilled Jobs Unfilled, Vocational Training Changes Course | False | By William Celis 3d | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/now-is-the-time-to-come-to-the-aid-of-your-favorite-cookies.html | Now Is the Time to Come to the Aid of Your Favorite Cookies | False | By Marian Burros | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/cache-reports-earnings-for-qtr-to-june-27.html | Cache reports earnings for Qtr to June 27 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/baseball-vincent-gets-nod-in-owners-poll.html | BASEBALL; Vincent Gets Nod in Owners' Poll | False | By Murray Chass | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/on-television-tv-critic-s-notebook-convention-coverage-big-show-little-news.html | ON TELEVISION -- TV CRITIC'S NOTEBOOK; Convention Coverage: Big Show, Little News | False | By Walter Goodman | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/democrats-new-york-party-leadership-1992-ticket-puts-council-moderates-stiff.html | DEMOCRATS IN NEW YORK -- PARTY LEADERSHIP; 1992 Ticket Puts Council Of Moderates To Stiff Test | False | By Robin Toner | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/obituaries/caroline-miller-dead-a-pulitzer-winner-88.html | Caroline Miller Dead; A Pulitzer Winner, 88 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/international-paper-reports-earnings-for-qtr-to-june-30.html | International Paper reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/wolohan-lumber-reports-earnings-for-qtr-to-june-30.html | Wolohan Lumber reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/health/personal-health-466192.html | Personal Health | False | By Jane E. Brody | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/key-rates-441692.html | Key Rates | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/keycorp-reports-earnings-for-qtr-to-june-30.html | KeyCorp reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/the-media-business-job-changes-at-magazines.html | THE MEDIA BUSINESS; Job Changes At Magazines | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/boy-8-critically-wounded-by-stray-bullet-police-say.html | Boy, 8, Critically Wounded By Stray Bullet, Police Say | False | By Jacques Steinberg | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/puget-sound-bancorp-reports-earnings-for-qtr-to-june-30.html | Puget Sound Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/metropolitan-financial-reports-earnings-for-qtr-to-june-30.html | Metropolitan Financial reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/us-trust-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Trust Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/the-domesticated-democrats-they-look-abroad-without-a-vision.html | The Domesticated Democrats; They Look Abroad, Without a Vision | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/business-technology-blasting-the-loudspeakers-for-science.html | BUSINESS TECHNOLOGY; Blasting the Loudspeakers for Science | False | By Eben Shapiro | 1992-07-20 | TX 3-337160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/us-and-mexico-push-for-the-completion-of-free-trade-pact.html | U.S. and Mexico Push for the Completion of Free-Trade Pact | False | By Michael Wines | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/cincinnati-milacron-reports-earnings-for-qtr-to-june-13.html | Cincinnati Milacron reports earnings for Qtr to June 13 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/IHT-british-industry-weakened-in-may.html | British Industry Weakened in May | False | By Erik Ipsen, International Herald Tribune | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/brand-cos-reports-earnings-for-qtr-to-june-30.html | Brand Cos. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/contractors-reap-gains-promised-by-convention.html | Contractors Reap Gains Promised by Convention | False | By Ralph Blumenthal | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/health/amid-fears-about-a-fetal-test-many-are-advising-against-it.html | Amid Fears About a Fetal Test, Many Are Advising Against It | False | By Gina Kolata | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/worldbusiness/IHT-us-consumers-show-little-enthusiasm.html | U.S. Consumers Show Little Enthusiasm | False | By Lawrence Malkin, International Herald Tribune | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-electronics-maker-posts-lower-profit.html | COMPANY NEWS; Electronics Maker Posts Lower Profit | False | By Barnaby J. Feder | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/valero-natural-gas-partners-lp-reports-earnings-for-qtr-to-june-30.html | Valero Natural Gas Partners L.P. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/basketball-knicks-and-bullets-await-decision-on-grant.html | BASKETBALL; Knicks and Bullets Await Decision on Grant | False | By Clifton Brown | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/transactions-530792.html | Transactions | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/primerica-corp-reports-earnings-for-qtr-to-june-30.html | Primerica Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-a-new-paine-webber-refocuses-on-its-roots.html | COMPANY NEWS; 'A New Paine Webber' Refocuses on Its Roots | False | By Kurt Eichenwald | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/media-business-advertising-jousting-mass-marketers-newest-olympic-sport.html | THE MEDIA BUSINESS: ADVERTISING; Jousting by Mass Marketers Is the Newest Olympic Sport | False | By Stuart Elliott | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/united-new-mexico-financial-reports-earnings-for-qtr-to-june-30.html | United New Mexico Financial reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/review-music-romance-colors-the-tokyo-vision.html | Review/Music; Romance Colors The Tokyo Vision | False | By Allan Kozinn | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/no-headline-886692.html | No Headline | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/l-rent-regulation-helps-keep-the-middle-class-in-new-york-city-never-for-the-poor-921392.html | Rent Regulation Helps Keep the Middle Class in New York City; Never for the Poor | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/springs-industries-reports-earnings-for-qtr-to-june-27.html | Springs Industries reports earnings for Qtr to June 27 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/4-indicted-in-plot-to-kill-informer.html | 4 Indicted in Plot To Kill Informer | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/politics-by-the-numbers.html | Politics by the Numbers | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/the-media-business-advertising-addenda-people-879992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/american-bancorp-reports-earnings-for-qtr-to-june-30.html | American Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/coca-cola-co-reports-earnings-for-qtr-to-june-30.html | Coca-Cola Co. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/pentair-inc-reports-earnings-for-qtr-to-june-30.html | Pentair Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/food-notes-607992.html | Food Notes | False | By Florence Fabricant | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-time-warner-s-tv-venture.html | COMPANY NEWS; Time Warner's TV Venture | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/lsi-logic-canada-reports-earnings-for-qtr-to-june-28.html | LSI Logic Canada reports earnings for Qtr to June 28 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/IHT-keep-japan-and-america-together-and-involved.html | Keep Japan and America Together and Involved | False | By Jusuf Wanandi, International Herald Tribune | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/the-domesticated-democrats-they-come-home-to-re-union-and-reunion.html | The Domesticated Democrats; They Come Home to Re-Union and Reunion | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/reviews-rock-ex-lemonhead-pairs-up.html | Reviews/Rock; Ex-Lemonhead Pairs Up | False | By Karen Schoemer | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/tennis-into-the-volley-strides-the-36-year-old-borg.html | TENNIS; Into the Volley Strides The 36-Year-Old Borg | False | By Robin Finn | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/stryker-corp-reports-earnings-for-qtr-to-june-30.html | Stryker Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/health-care-property-investors-inc-reports-earnings-for-qtr-to-june-30.html | Health Care Property Investors Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/valero-energy-corp-reports-earnings-for-qtr-to-june-30.html | Valero Energy Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/once-again-are-you-better-off-today-918392.html | Once Again, Are You Better Off Today? | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/metro-digest-999492.html | METRO DIGEST | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/cycling-financial-scene-for-tour-de-france-teams-lots-of-valleys.html | CYCLING; Financial Scene for Tour de France Teams: Lots of Valleys | False | By Samuel Abt | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/review-dance-the-point-of-motion-patterns.html | Review/Dance; The Point Of Motion-Patterns | False | By Jack Anderson | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/world/top-italian-politician-called-in-graft-inquiry.html | Top Italian Politician Called in Graft Inquiry | False | By Alan Cowell | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-859492.html | COMPANY NEWS | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-june-30.html | Pioneer Standard Electronics Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/yields-continue-to-plunge-for-bank-funds-and-cds.html | Yields Continue to Plunge For Bank Funds and C.D.'s | False | By Robert Hurtado | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/results-plus-588992.html | RESULTS PLUS | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/baseball-lucky-13-american-all-stars-go-supernova.html | BASEBALL; Lucky 13: American All-Stars Go Supernova | False | By Michael Martinez | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/c-corrections-839092.html | Corrections | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/world/in-hot-pursuit-of-iraqi-arms-un-is-proud-it-s-in-baghdad.html | In Hot Pursuit of Iraqi Arms, U.N. Is Proud It's in Baghdad | False | By Paul Lewis | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/oscar-lewis-99-an-early-writer-on-history-of-the-american-west.html | Oscar Lewis, 99, an Early Writer On History of the American West | False | By William H. Honan | 1992-07-20 | TX 3-337160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/ujb-financial-reports-earnings-for-qtr-to-june-30.html | UJB Financial reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/c-corrections-840392.html | Corrections | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/sports-of-the-times-a-career-blossoms-in-san-diego.html | Sports of The Times; A Career Blossoms In San Diego | False | By Claire Smith | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/surrounding-scene-hometown-officials-new-york-politicians-jockeying-for-slice.html | THE SURROUNDING SCENE -- HOMETOWN OFFICIALS; New York Politicians Jockeying for Slice of Fame at Convention | False | By Todd S. Purdum | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/IHT-2-youngsters-head-home.html | 2 Youngsters Head Home | False | By Rob Hughes, International Herald Tribune | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/us/judge-overturns-federal-seizure-of-abortion-pill.html | Judge Overturns Federal Seizure Of Abortion Pill | False | By Philip J. Hilts | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/plain-and-simple-enjoying-the-flavor-of-eggplant-without-the-fat.html | PLAIN AND SIMPLE; Enjoying the Flavor of Eggplant Without the Fat | False | By Marian Burros | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/world/gort-journal-daughters-of-the-irish-renaissance.html | Gort Journal; Daughters of the Irish Renaissance | False | By James F. Clarity | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-coke-s-2d-period-net-grew-but-shipments-were-weak.html | COMPANY NEWS; Coke's 2d-Period Net Grew, But Shipments Were Weak | False | By Eben Shapiro | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/l-algae-an-ancient-food-572292.html | Algae, an Ancient Food | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/cpb-inc-reports-earnings-for-qtr-to-june-30.html | CPB Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/baseball-attendance-in-majors-taking-a-dip.html | BASEBALL; Attendance In Majors Taking A Dip | False | By Murray Chass | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/their-own-words-excerpts-remarks-delivered-jackson-carter-convention.html | IN THEIR OWN WORDS; Excerpts From Remarks Delivered by Jackson and Carter at the Convention | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/us/infected-nurse-wins-5.4-million-from-new-york-state-in-aids-suit.html | Infected Nurse Wins $5.4 Million From New York State in AIDS Suit | False | By Sam Howe Verhovek | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/national-city-corp-reports-earnings-for-qtr-to-june-30.html | National City Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/on-the-sidelines-political-memo-looking-to-baker-to-save-bush-anew.html | ON THE SIDELINES -- POLITICAL MEMO; Looking to Baker to Save Bush Anew | False | By Michael Wines | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/us/overheating-venus-orbiter-can-t-send-data.html | Overheating, Venus Orbiter Can't Send Data | False | By John Noble Wilford | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/xilinx-inc-reports-earnings-for-qtr-to-june-27.html | Xilinx Inc. reports earnings for Qtr to June 27 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/marshall-ilsley-reports-earnings-for-qtr-to-june-30.html | Marshall & Ilsley reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/united-carolina-bancshares-reports-earnings-for-qtr-to-june-30.html | United Carolina Bancshares reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/l-nations-break-apart-the-world-trembles-917592.html | Nations Break Apart, The World Trembles | False | | 1992-07-20 | TX 3-337160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/under-big-top-overview-democrats-emphasizing-unity-embrace-moderate-platform.html | UNDER THE BIG TOP -- OVERVIEW; DEMOCRATS, EMPHASIZING UNITY, EMBRACE A MODERATE PLATFORM | False | By R. W. Apple Jr. | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/retail-sales-up-0.5-in-june-consumer-prices-rose-0.3.html | Retail Sales Up 0.5% in June; Consumer Prices Rose 0.3% | False | By Sylvia Nasar | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/wine-talk-537492.html | Wine Talk | False | By Frank J. Prial | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/softball-meet-the-fast-pitch-dream-team.html | SOFTBALL; Meet the Fast-Pitch Dream Team | False | By Jack Cavanaugh | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/paine-webber-group-inc-reports-earnings-for-qtr-to-june-30.html | Paine Webber Group Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/world/the-walls-and-the-will-of-dubrovnik.html | The Walls and the Will of Dubrovnik | False | By Michael T. Kaufman | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-june-30.html | First of America Bank Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/rubbermaid-inc-reports-earnings-for-qtr-to-june-30.html | Rubbermaid Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-3-big-brokerage-firms-post-gains.html | COMPANY NEWS; 3 Big Brokerage Firms Post Gains | False | By Susan Antilla | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/hockey-eric-s-in-orange-lindros-signs-a-22-million-pact-with-flyers.html | HOCKEY; Eric's in Orange: Lindros Signs a $22 Million Pact With Flyers | False | By Robert Mcg. Thomas Jr. | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/apertus-technologies-reports-earnings-for-qtr-to-june-28.html | Apertus Technologies reports earnings for Qtr to June 28 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/editorial-notebook-let-hillary-be-hillary.html | Editorial Notebook; Let Hillary Be Hillary | False | By Joyce Purnick | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/torchmark-corp-reports-earnings-for-qtr-to-june-30.html | Torchmark Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/the-well-fed-dead-in-bosnia.html | The Well-Fed Dead in Bosnia | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/storm-halts-bid-for-record.html | Storm Halts Bid for Record | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/illinois-central-corp-reports-earnings-for-qtr-to-june-30.html | Illinois Central Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/obituaries/anthony-hass-executive-68.html | Anthony Hass, Executive, 68 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/lattice-semiconductor-reports-earnings-for-qtr-to-june-27.html | Lattice Semiconductor reports earnings for Qtr to June 27 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/metropolitan-diary-586292.html | Metropolitan Diary | False | By Ron Alexander | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/about-new-york-peter-paul-and-mary-still-sing-the-good-fight.html | ABOUT NEW YORK; Peter, Paul and Mary Still Sing the Good Fight | False | By Douglas Martin | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/c-corrections-842092.html | Corrections | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/on-television-behind-the-scenes-milking-drama-at-a-dry-convention.html | ON TELEVISION -- BEHIND THE SCENES; Milking Drama at a Dry Convention | False | By Richard L. Berke | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/wachovia-corp-reports-earnings-for-qtr-to-june-30.html | Wachovia Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/democrats-in-new-york-garden-diary-i-m-in-therapy-you-re-in-therapy.html | DEMOCRATS IN NEW YORK -- GARDEN DIARY; I'm in Therapy, You're in Therapy | False | By Maureen Dowd and Frank Rich | 1992-07-20 | TX 3-337160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/bridge-382792.html | Bridge | False | By Alan Truscott | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/olympics-barcelona-profile-a-formidable-wrestling-personality.html | OLYMPICS: BARCELONA PROFILE; A Formidable Wrestling Personality | False | By Steven Erlanger | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/golf-azinger-returns-to-scene-of-crime.html | GOLF; Azinger Returns to Scene of Crime | False | By Jaime Diaz | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/motorola-inc-reports-earnings-for-qtr-to-july-4.html | Motorola Inc. reports earnings for Qtr to July 4 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/baseball-for-griffey-jr-three-is-quite-the-charm.html | BASEBALL; For Griffey Jr., Three Is Quite the Charm | False | By Claire Smith | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/movies/review-film-cannibalism-caprice-and-pomp-indirect-portrait-of-an-emperor.html | Review/Film; Cannibalism, Caprice and Pomp: Indirect Portrait of an Emperor | False | By Janet Maslin | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/profit-at-first-american.html | Profit at First American | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/oneok-inc-reports-earnings-for-qtr-to-may-31.html | Oneok Inc. reports earnings for Qtr to May 31 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/american-business-information-inc-reports-earnings-for-qtr-to-june-30.html | American Business Information Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/us/santa-monica-journal-where-only-the-ocean-makes-waves.html | Santa Monica Journal; Where Only the Ocean Makes Waves | False | By Sara Rimer | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/sherwin-williams-reports-earnings-for-qtr-to-june-30.html | Sherwin-Williams reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/lotto-s-magic-wand-man-s-ticket-new-life-bankrupt-april-20-52-year-old-doles.html | Lotto's Magic Wand: A Man's Ticket to a New Life; Bankrupt on April 20, 52-Year-Old Doles Out Gifts and Contemplates Remarriage | False | By Evelyn Nieves | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/freymiller-trucking-reports-earnings-for-qtr-to-june-30.html | Freymiller Trucking reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/traffic-alert-284792.html | Traffic Alert | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/champion-enterprises-reports-earnings-for-qtr-to-may-29.html | Champion Enterprises reports earnings for Qtr to May 29 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/business-digest-011992.html | BUSINESS DIGEST | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/more-on-the-convention.html | MORE ON THE CONVENTION | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/dinkins-has-raised-893000-for-re-election-bid.html | Dinkins Has Raised $893,000 for Re-election Bid | False | By James C. McKinley Jr. | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/polaroid-corp-reports-earnings-for-qtr-to-june-28.html | Polaroid Corp. reports earnings for Qtr to June 28 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/pop-life-george-harrison-tour-produces-both-cd-s-and-new-attitudes.html | Pop Life; George Harrison Tour Produces Both CD's And New Attitudes | False | By Peter Watrous | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/convention-summary.html | Convention Summary | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/news-summary-879392.html | NEWS SUMMARY | False | | 1992-07-20 | TX 3-337160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/first-security-reports-earnings-for-qtr-to-june-30.html | First Security reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/credit-markets.html | CREDIT MARKETS; | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/the-19.92-lunch-more-of-a-good-thing.html | The $19.92 Lunch: More of a Good Thing | False | By Bryan Miller | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/home-federal-savings-bank-st-louis-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings Bank (St. Louis) reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/walbro-corp-reports-earnings-for-qtr-to-june-30.html | Walbro Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/bethlehem-steel-posts-loss.html | Bethlehem Steel Posts Loss | False | By Jonathan P. Hicks | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/cooker-restaurant-corp-reports-earnings-for-qtr-to-june-28.html | Cooker Restaurant Corp. reports earnings for Qtr to June 28 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/public-private-the-two-faces-of-eve.html | Public & Private; The Two Faces of Eve | False | By Anna Quindlen | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/suntrust-banks-reports-earnings-for-qtr-to-june-30.html | SunTrust Banks reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/houghton-mifflin-co-reports-earnings-for-qtr-to-june-30.html | Houghton Mifflin Co. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/on-the-sidelines-jerry-brown-brown-is-granted-20-minute-speech.html | ON THE SIDELINES -- JERRY BROWN; BROWN IS GRANTED 20-MINUTE SPEECH | False | By Thomas L. Friedman | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-june-30.html | First Fidelity Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/inb-financial-reports-earnings-for-qtr-to-june-30.html | INB Financial reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/the-lady-edna-is-gone-but-not-from-long-beach.html | The Lady Edna Is Gone But Not From Long Beach | False | By Josh Barbanel | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/credit-markets-long-term-bond-yields-defy-data.html | CREDIT MARKETS; Long-Term Bond Yields Defy Data | False | By Kenneth N. Gilpin | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/kevlin-corp-reports-earnings-for-qtr-to-may-31.html | Kevlin Corp. reports earnings for Qtr to May 31 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/books/books-of-the-times-supreme-court-personal-and-institutional-drama.html | Books of The Times; Supreme Court: Personal and Institutional Drama | False | By Herbert Mitgang | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/on-television-tv-viewers-tune-out-convention.html | ON TELEVISION; TV Viewers Tune Out Convention | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/the-media-business-advertising-addenda-accounts-876492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/colorado-national-bankshares-reports-earnings-for-qtr-to-june-30.html | Colorado National Bankshares reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/lance-inc-reports-earnings-for-qtr-to-june-13.html | Lance Inc. reports earnings for Qtr to June 13 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/l-rent-regulation-helps-keep-the-middle-class-in-new-york-city-920592.html | Rent Regulation Helps Keep the Middle Class in New York City | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/today-s-schedule.html | Today's Schedule | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/genicom-corp-reports-earnings-for-qtr-to-june-30.html | Genicom Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/surrounding-scene-demonstration-10000-protesters-demand-help-for-people-with.html | THE SURROUNDING SCENE -- DEMONSTRATION; 10,000 Protesters Demand Help for People With AIDS | False | By Catherine S. Manegold | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/world/israel-s-new-broom-how-much-time-to-sweep.html | Israel's New Broom: How Much Time to Sweep? | False | By Clyde Haberman | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/style/chronicle-873092.html | CHRONICLE | False | By Nadine Brozan | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/world/peacekeepers-occupy-former-soviet-region.html | Peacekeepers Occupy Former Soviet Region | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/king-world-productions-reports-earnings-for-qtr-to-may-31.html | King World Productions reports earnings for Qtr to May 31 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/campus-journal-bard-seeks-an-old-inn-but-the-sale-hits-a-snag.html | Campus Journal; Bard Seeks An Old Inn, But the Sale Hits a Snag | False | By Anthony Depalma | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/shifts-in-80-s-failed-to-ease-segregation.html | Shifts in 80's Failed to Ease Segregation | False | By Sam Roberts | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/us/quayle-s-council-is-set-back-by-court-ruling.html | Quayle's Council Is Set Back by Court Ruling | False | By Keith Schneider | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/putnam-trust-co-of-greenwich-reports-earnings-for-qtr-to-june-30.html | Putnam Trust Co. of Greenwich reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/a-tv-season-of-fact-more-or-less.html | A TV Season of Fact, More or Less | False | By Bill Carter | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/market-place-leader-in-food-lags-in-attention.html | Market Place; Leader in Food Lags in Attention | False | By Eben Shapiro | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/credit-markets-pennsylvania-s-150-million-issue.html | CREDIT MARKETS; Pennsylvania's $150 Million Issue | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/oxford-industries-reports-earnings-for-qtr-to-may-29.html | Oxford Industries reports earnings for Qtr to May 29 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/obituaries/elsie-driggs-dies-at-93-a-precisionist-painter.html | Elsie Driggs Dies at 93; A Precisionist Painter | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/american-city-business-journals-reports-earnings-for-qtr-to-june-30.html | American City Business Journals reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/c-corrections-841192.html | Corrections | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/diebold-inc-reports-earnings-for-qtr-to-june-30.html | Diebold Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/on-the-river-with-pam-houston-adventure-a-cure-for-bad-love-blues.html | ON THE RIVER WITH: Pam Houston; Adventure, a Cure for Bad-Love Blues | False | By Molly O'Neill | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/c-corrections-887492.html | Corrections | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/mbna-corp-reports-earnings-for-qtr-to-june-30.html | MBNA Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Louisiana-Pacific Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/olympics-iranian-wrestler-pursues-dream-for-us.html | OLYMPICS; Iranian Wrestler Pursues Dream for U.S. | False | By Michael Janofsky | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-new-shifts-at-gm-s-top-levels.html | COMPANY NEWS; New Shifts At G.M.'s Top Levels | False | By Adam Bryant | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/meridian-bancorp-reports-earnings-for-qtr-to-june-30.html | Meridian Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/review-television-once-more-unto-the-pool-dear-hunks.html | Review/Television; Once More Unto the Pool, Dear Hunks | False | By John J. O'Connor | 1992-07-20 | TX 3-337160 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/standard-pacific-reports-earnings-for-qtr-to-june-30.html | Standard Pacific reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/florio-joins-effort-to-ban-assault-guns.html | Florio Joins Effort to Ban Assault Guns | False | By Wayne King | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/a-whistle-blower-to-get-7.5-million-in-big-fraud-case.html | A WHISTLE-BLOWER TO GET $7.5 MILLION IN BIG FRAUD CASE | False | By Richard W. Stevenson | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/under-the-big-top-the-candidate-protester-thrusts-fetus-at-a-surprised-clinton.html | UNDER THE BIG TOP -- THE CANDIDATE; Protester Thrusts Fetus At a Surprised Clinton | False | By Kevin Sack | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/news/democrats-new-york-heartland-faith-lasting-soil-he-tills-iowa-democrat-hopes.html | DEMOCRATS IN NEW YORK -- THE HEARTLAND; Faith is Lasting as the Soil He Tills: An Iowa Democrat Hopes Anew, at 88 | False | By Francis X. Clines | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/us/son-of-ex-united-way-chief-resigns.html | Son of Ex-United Way Chief Resigns | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/IHT-now-is-the-time-for-the-party-to-name-its-man.html | Now Is the Time For the Party to Name Its Man | False | , International Herald Tribune | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/theater/death-and-maiden-closing.html | 'Death and Maiden' Closing | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/nbd-bancorp-reports-earnings-for-qtr-to-june-30.html | NBD Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/arts/reviews-rock-singer-working-the-territory-of-irish-soul.html | Reviews/Rock; Singer Working The Territory Of Irish Soul | False | By Jon Pareles | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/l-even-in-the-us-ideology-infects-language-long-before-marx-915992.html | Even in the U.S., Ideology Infects Language; Long Before Marx | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/first-albany-cos-reports-earnings-for-qtr-to-june-26.html | First Albany Cos. reports earnings for Qtr to June 26 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/outdoor-fashion-show-for-democrats-this-is-so-new-york.html | Outdoor Fashion Show for Democrats: 'This Is So New York' | False | By Woody Hochswender | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/opinion/regarding-bill.html | Regarding Bill | False | By Richard Ben Cramer | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/deprenyl-research-ltd-reports-earnings-for-qtr-to-june-30.html | Deprenyl Research Ltd. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/world/american-takes-helm-in-belgrade.html | AMERICAN TAKES HELM IN BELGRADE | False | By Chuck Sudetic | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/books/book-notes-565092.html | Book Notes | False | By Esther B. Fein | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/nyregion/c-corrections-843892.html | Corrections | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/company-news-american-airlines-raising-fares-an-average-4.4.html | COMPANY NEWS; American Airlines Raising Fares an Average 4.4% | False | By Agis Salpukas | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/cit-group-reports-earnings-for-qtr-to-june-30.html | CIT Group reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/world/baker-to-visit-mideast-in-aura-of-hope.html | Baker to Visit Mideast in Aura of Hope | False | By Barbara Crossette | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/business/hawkeye-bancorp-reports-earnings-for-qtr-to-june-30.html | Hawkeye Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/sports/olympics-iaaf-takes-discus-away-from-keshmiri.html | OLYMPICS; I.A.A.F. Takes Discus Away From Keshmiri | False | By Michael Janofsky | 1992-07-20 | TX 3-337160 | | |
| 1992-07-15 | 1992-07-15 | https://www.nytimes.com/1992/07/15/garden/electing-to-dine.html | Electing to Dine | False | By Florence Fabricant | 1992-07-20 | TX 3-337160 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/topics-of-the-times-george-mcgovern-still-smiling.html | Topics of The Times; George McGovern, Still Smiling | False | | 1992-07-20 | TX 3-337129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/l-we-can-t-turn-animals-into-parts-shops-815892.html | We Can't Turn Animals Into Parts Shops | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/signet-banking-corp-reports-earnings-for-qtr-to-june-30.html | Signet Banking Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/IHT-smaller-companies-feel-the-snap-of-japans-burst-bubble.html | Smaller Companies Feel the Snap of Japan's Burst Bubble | False | By Steven Brull, International Herald Tribune | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/abrams-funds-lead-among-challengers.html | Abrams Funds Lead Among Challengers | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/on-baseball-righetti-goes-from-rags-to-riches-back-to-rags.html | ON BASEBALL; Righetti Goes From Rags To Riches Back to Rags | False | By Murray Chass | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/damage-is-reported-after-severe-storms.html | Damage Is Reported After Severe Storms | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/fingerhut-cos-reports-earnings-for-qtr-to-june-26.html | Fingerhut Cos. reports earnings for Qtr to June 26 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/ryan-s-family-steak-house-restaurants-reports-earnings-for-qtr-to-july-1.html | Ryan's Family Steak House Restaurants reports earnings for Qtr to July 1 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/IHT-for-democrats-its-no-2-next.html | For Democrats, It's No. 2 Next | False | , International Herald Tribune | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/rb-w-corp-reports-earnings-for-qtr-to-june-27.html | RB&W Corp. reports earnings for Qtr to June 27 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/movies/home-video-607492.html | Home Video | False | By Peter M. Nichols | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/coastal-banc-savings-assoc-reports-earnings-for-qtr-to-june-30.html | Coastal Banc Savings Assoc reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/obituaries/kelvin-coe-45-dies-an-australian-dancer.html | Kelvin Coe, 45, Dies; An Australian Dancer | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/dialogue-adrenaline-for-economy-whose-road-prosperity-bush-s-plan-means-jobs.html | DIALOGUE: Adrenaline for the Economy -- Whose Road to Prosperity? Bush's Plan Means Jobs | False | By Roger B. Porter | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/tentative-settlement-is-reached-with-workers-at-rainbow-room.html | Tentative Settlement Is Reached With Workers at Rainbow Room | False | By Dennis Hevesi | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/lance-inc-reports-earnings-for-qtr-to-june-13.html | Lance Inc. reports earnings for Qtr to June 13 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/briefs-551592.html | BRIEFS | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/officer-tells-of-shooting-that-ignited-disturbances.html | Officer Tells Of Shooting That Ignited Disturbances | False | By Craig Wolff | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/horse-racing-fly-so-free-out-of-suburban.html | HORSE RACING; Fly So Free Out of Suburban | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/baseball-mets-may-be-down-but-they-re-hardly-out.html | BASEBALL; Mets May Be Down, but They're Hardly Out | False | By Joe Sexton | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/l-democrats-saw-through-saddam-hussein-832892.html | Democrats Saw Through Saddam Hussein | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/watkins-johnson-co-reports-earnings-for-qtr-to-june-26.html | Watkins-Johnson Co. reports earnings for Qtr to June 26 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/market-place-a-leaner-ibm-still-must-worry.html | Market Place; A Leaner I.B.M. Still Must Worry | False | By Steve Lohr | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/poor-performance-on-arms-curbs.html | Poor Performance on Arms Curbs | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/football-coslet-thinking-big-for-good-not-great-jets.html | FOOTBALL; Coslet Thinking Big for 'Good, Not Great' Jets | False | By Timothy W. Smith | 1992-07-20 | TX 3-337129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/foreign-affairs-wonks-vs-liberals.html | Foreign Affairs; Wonks vs. Liberals | False | By Leslie H. Gelb | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/world/unusual-tumor-with-a-potential-for-trouble.html | Unusual Tumor With a Potential for Trouble | False | By Lawrence K. Altman | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/world/jinotega-journal-oas-goes-in-peace-that-s-what-it-came-for.html | Jinotega Journal; O.A.S. Goes in Peace (That's What It Came For) | False | By Shirley Christian | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/k-l-rawson-81-longtime-executive-in-book-publishing.html | K. L. Rawson, 81, Longtime Executive In Book Publishing | False | By Lee A. Daniels | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/metro-digest-176592.html | METRO DIGEST | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/more-on-the-convention.html | MORE ON THE CONVENTION | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/on-television-on-stage-the-ups-and-downs-of-going-over-the-top.html | ON TELEVISION -- ON STAGE; The Ups and Downs of Going Over the Top | False | By Andrew Rosenthal | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/style/chronicle-771292.html | CHRONICLE | False | By Nadine Brozan | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/morrison-knudsen-reports-earnings-for-qtr-to-june-30.html | Morrison Knudsen reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/valero-natural-gas-partners-lp-reports-earnings-for-qtr-to-june-30.html | Valero Natural Gas Partners L.P. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/us/thomas-expedites-suit-on-abortion-pill.html | Thomas Expedites Suit on Abortion Pill | False | By Philip J. Hilts | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/no-headline-022092.html | No Headline | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-advertising-addenda-accounts-475692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/american-home-products-reports-earnings-for-qtr-to-june-30.html | American Home Products reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/valley-national-corp-reports-earnings-for-qtr-to-june-30.html | Valley National Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/IHT-nicklaus-the-ceremonial-king.html | Nicklaus: The Ceremonial King | False | By Ian Thomsen, International Herald Tribune | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/inside-064592.html | INSIDE | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/obituaries/f-a-mcananey-85-a-real-estate-lawyer.html | F. A. McAnaney, 85, A Real-Estate Lawyer | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/flagler-bank-reports-earnings-for-qtr-to-june-30.html | Flagler Bank reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/world/dutch-firm-indicted-for-selling-iraq-gear-for-fighting-at-night.html | Dutch Firm Indicted For Selling Iraq Gear For Fighting at Night | False | By David Johnston | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-advertising-addenda-the-card-ads-lose-in-survey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'The Card' Ads Lose in Survey | False | By Stuart Elliott | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/suspect-in-stein-case-arrested-in-robbery.html | Suspect in Stein Case Arrested in Robbery | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/theater/review-theater-not-a-pair-to-go-shopping-together-or-out-to-tea.html | Review/Theater; Not a Pair to Go Shopping Together or Out to Tea | False | By Stephen Holden | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/finning-ltd-reports-earnings-for-qtr-to-june-30.html | Finning Ltd. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/fifth-third-bancorp-reports-earnings-for-qtr-to-june-30.html | Fifth Third Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/tennis-mcenroe-and-agassi-stumble-in-first-round.html | TENNIS; McEnroe and Agassi Stumble in First Round | False | By Robin Finn | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/hayes-dana-reports-earnings-for-qtr-to-june-30.html | Hayes-Dana reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/hockey-lindros-gets-no-88-jersey-to-go-with-all-those-zeros.html | HOCKEY; Lindros Gets No. 88 Jersey To Go With All Those Zeros | False | By Robert Mcg. Thomas Jr. | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/fibreboard-corp-reports-earnings-for-qtr-to-june-30.html | Fibreboard Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/today-s-schedule.html | Today's Schedule | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/company-news-525692.html | COMPANY NEWS; | False | By Agis Salpukas | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/little-league-coach-held-on-sex-charges.html | Little League Coach Held on Sex Charges | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/under-big-top-overview-democrats-give-clinton-their-blessing-cuomo-hails-new.html | UNDER THE BIG TOP -- THE OVERVIEW; DEMOCRATS GIVE CLINTON THEIR BLESSING; CUOMO HAILS 'NEW VOICE FOR NEW AMERICA' | False | By Robin Toner | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/us/4-indicted-in-fbi-investigation-into-corruption-in-film-industry.html | 4 Indicted in F.B.I. Investigation Into Corruption in Film Industry | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/world/2-fundamentalists-in-algeria-get-relatively-light-sentences.html | 2 Fundamentalists in Algeria Get Relatively Light Sentences | False | By Youssef M. Ibrahim | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/suspect-in-bronx-slayings-portrayed-as-clever-killer.html | Suspect in Bronx Slayings Portrayed as Clever Killer | False | By Ian Fisher | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/growing.html | Growing | False | By Anne Raver | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/clergyman-lashes-out-at-critics-who-attack-perot-endorsement.html | Clergyman Lashes Out at Critics Who Attack Perot Endorsement | False | By Calvin Sims | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/rollins-environmental-services-reports-earnings-for-qtr-to-june-30.html | Rollins Environmental Services reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/us/man-william-jefferson-clinton-biography-candidate-tenacity-change-son-south.html | MAN IN THE NEWS: WILLIAM JEFFERSON CLINTON BIOGRAPHY OF A CANDIDATE; Tenacity and Change in a Son of the South | False | By Gwen Ifill | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/us/woman-at-center-of-debate-model-of-an-ardent-feminist.html | Woman at Center of Debate: Model of an Ardent Feminist | False | By Tamar Lewin | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-sec-goes-electronic-as-edgar-starts-running.html | The S.E.C. Goes Electronic As Edgar Starts Running | False | By Kurt Eichenwald | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/IHT-much-western-criticism-of-the-japanese-looks-like-jealousy.html | Much Western Criticism of the Japanese Looks Like Jealousy | False | By Philip Bowring, International Herald Tribune | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/economic-scene-leaner-times-meaner-times.html | Economic Scene; Leaner Times, Meaner Times | False | By Peter Passell | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/arts/pop-and-jazz-in-review-766692.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/superior-industries-intl-reports-earnings-for-qtr-to-june-30.html | Superior Industries Intl. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/democrats-new-york-nominee-s-family-mother-made-good-life-her-hard-times.html | DEMOCRATS IN NEW YORK -- THE NOMINEE'S FAMILY; Mother Made a Good Life of Her Hard Times | False | By David E. Rosenbaum | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/hubbell-inc-reports-earnings-for-qtr-to-june-30.html | Hubbell Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/consolidated-rail-reports-earnings-for-qtr-to-june-30.html | Consolidated Rail reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/character-vs-caricature-can-bill-clinton-be-trusted.html | Character vs. Caricature; Can Bill Clinton Be Trusted? | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/design-notebook-driveway-as-yellow-brick-road.html | DESIGN NOTEBOOK; Driveway as Yellow Brick Road | False | By Patricia Leigh Brown | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/computer-task-group-reports-earnings-for-qtr-to-june-30.html | Computer Task Group reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/fleet-financial-group-reports-earnings-for-qtr-to-june-30.html | Fleet Financial Group reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/democrats-new-york-clinton-staff-few-workers-keep-clinton-s-campaign-track.html | DEMOCRATS IN NEW YORK -- THE CLINTON STAFF; A Few Workers Keep Clinton's Campaign on Track | False | By Michael Kelly | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/where-to-find-it.html | WHERE TO FIND IT | False | IN the right room, a sleek new television set can look like a piece of sculpture. But in many settings, particularly more traditional ones, it is a lot more attractive to hide the television when it is not in use. Most manufacturers of ready-made furniture, like Ikea and the Door Store, design cabinets and shelf units to conceal television sets, videocassette recorders and tapes. But an increasing number of carpenters and custom-cabinet makers create one-of-a-kind television enclosures or refit existing cabinets to accommodate televisions. | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/essay-the-me-too-democrats.html | Essay; The Me-Too Democrats | False | By William Safire | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/today-s-television.html | Today's Television | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/world/the-food-gets-through-a-brave-but-small-step.html | The Food Gets Through, a Brave but Small Step | False | By John F. Burns | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/c-corrections-775592.html | Corrections | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/lotus-development-reports-earnings-for-qtr-to-june-27.html | Lotus Development reports earnings for Qtr to June 27 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/west-newton-savings-bank-reports-earnings-for-qtr-to-june-30.html | West Newton Savings Bank reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/on-television-behind-the-scenes-democratic-image-makers-churn-out-the-news.html | ON TELEVISION -- BEHIND THE SCENES; Democratic Image Makers Churn Out the 'News' | False | By Richard L. Berke | 1992-07-20 | TX 3-337129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/currents-the-best-pretty-cleaned-up-t-shirts.html | CURRENTS; The Best 'Pretty Cleaned Up' T-Shirts | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/obituaries/william-h-warfield-fbi-agent-54.html | William H. Warfield, F.B.I. Agent, 54 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/campaign-ross-perot-rollins-quits-perot-s-campaign-asserts-his-advice-was.html | THE CAMPAIGN -- ROSS PEROT; Rollins Quits Perot's Campaign; Asserts His Advice Was Ignored | False | By Steven A. Holmes | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/golf-austere-muirfield-beckons-the-brave.html | GOLF; Austere Muirfield Beckons The Brave | False | By Jaime Diaz | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/consumer-rates-money-funds-yields-down-hurt-by-the-fed-s-rate-cut.html | CONSUMER RATES; Money Funds' Yields Down, Hurt by the Fed's Rate Cut | False | By Robert Hurtado | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/style/chronicle-772092.html | CHRONICLE | False | By Nadine Brozan | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/company-news-846892.html | COMPANY NEWS | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/michigan-national-reports-earnings-for-qtr-to-june-30.html | Michigan National reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/horse-racing-old-jockeys-don-t-retire-they-fade-into-training.html | HORSE RACING; Old Jockeys Don't Retire; They Fade Into Training | False | By Joseph Durso | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/democrats-in-new-york-garden-diary-cuomo-style-support-sure-he-s-for-clinton.html | DEMOCRATS IN NEW YORK -- GARDEN DIARY; Cuomo-Style Support: Sure, He's for Clinton | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/whitman-corp-reports-earnings-for-qtr-to-june-30.html | Whitman Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/results-plus-590692.html | RESULTS PLUS | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/germantown-savings-reports-earnings-for-qtr-to-june-30.html | Germantown Savings reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/an-accounting-of-taste.html | An Accounting of Taste | False | By Suzanne Slesin | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/surrounding-scene-new-york-s-delegates-diverse-delegation-finds-unity-opposition.html | THE SURROUNDING SCENE -- NEW YORK'S DELEGATES; A Diverse Delegation Finds Unity in Opposition to Bush | False | By Sam Roberts | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/glatfelter-ph-a-reports-earnings-for-qtr-to-june-30.html | Glatfelter (P.H.) (A) reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/basketball-the-offer-is-good-knicks-didn-t-tamper-lawyer-rules.html | BASKETBALL; The Offer Is Good: Knicks Didn't Tamper, Lawyer Rules | False | By Clifton Brown | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/on-the-prowl-with-victor-malafronte-stalking-the-wild-celebrity.html | ON THE PROWL WITH: Victor Malafronte; Stalking the Wild Celebrity | False | By Nick Ravo | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/convention-summary.html | Convention Summary | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/l-dominicans-have-contempt-for-drug-dealers-834492.html | Dominicans Have Contempt for Drug Dealers | False | | 1992-07-20 | TX 3-337129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/wolohan-lumber-reports-earnings-for-qtr-to-june-30.html | Wolohan Lumber reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/in-their-own-words-address-delivered-by-cuomo-nominating-clinton-for-presidency.html | IN THEIR OWN WORDS; Address Delivered by Cuomo Nominating Clinton for Presidency | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/judge-tells-new-york-to-save-its-band-shell-in-central-park.html | Judge Tells New York to Save Its Band Shell in Central Park | False | By Ronald Sullivan | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/general-electric-reports-earnings-for-qtr-to-june-30.html | General Electric reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/in-their-own-words-message-is-new-but-words-are-the-cuomo-of-old.html | IN THEIR OWN WORDS; Message Is New, but Words Are the Cuomo of Old | False | By Kevin Sack | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/surrounding-scene-montana-s-delegates-country-big-sky-town-big-skyscrapers.html | THE SURROUNDING SCENE -- MONTANA'S DELEGATES; From Country of Big Sky to the Town of the Big Skyscrapers | False | By Sara Rimer | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/basketball-big-boys-get-excited-for-summer-camp.html | BASKETBALL; Big Boys Get Excited for Summer Camp | False | By Al Harvin | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/dauphin-deposit-reports-earnings-for-qtr-to-june-30.html | Dauphin Deposit reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/woodhead-industries-reports-earnings-for-13wks-to-june-27.html | Woodhead Industries reports earnings for 13wks to June 27 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/amr-corp-reports-earnings-for-qtr-to-june-30.html | AMR Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/in-step-toward-freer-trade-mexico-to-pay-oil-bonuses.html | In Step Toward Freer Trade, Mexico to Pay Oil Bonuses | False | By Keith Bradsher | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/arts/pop-and-jazz-in-review-768292.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/arts/arts-czar-of-berlin-power-and-problems.html | Arts Czar Of Berlin: Power and Problems | False | By John Rockwell | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/snap-on-tools-reports-earnings-for-qtr-to-june-27.html | Snap-On Tools reports earnings for Qtr to June 27 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/us/orbiting-craft-discover-afterglow-in-solar-flares.html | Orbiting Craft Discover 'Afterglow' in Solar Flares | False | By Warren E. Leary | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/currents-recycling-paper-with-interior-motives.html | CURRENTS; Recycling Paper With Interior Motives | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/norwest-corp-reports-earnings-for-qtr-to-june-30.html | Norwest Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/l-jerusalem-post-s-policy-833692.html | Jerusalem Post's Policy | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/green-tree-financial-reports-earnings-for-qtr-to-june-30.html | Green Tree Financial reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/world/benign-tumor-is-cut-from-pope-s-colon-in-4-hour-operation.html | Benign Tumor Is Cut From Pope's Colon In 4-Hour Operation | False | By Alan Cowell | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/willamette-industries-reports-earnings-for-qtr-to-june-30.html | Willamette Industries reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-accounting-asset-rule-is-backed.html | THE MEDIA BUSINESS; Accounting Asset Rule Is Backed | False | By Alison Leigh Cowan | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/dun-bradstreet-reports-earnings-for-qtr-to-june-30.html | Dun & Bradstreet reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/trw-inc-reports-earnings-for-qtr-to-june-30.html | TRW Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/l-police-also-fight-against-stereotypes-835292.html | Police Also Fight Against Stereotypes | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/traffic-alert-327092.html | Traffic Alert | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/trenton-questions-shift-of-town-land-to-private-owners.html | Trenton Questions Shift of Town Land to Private Owners | False | By Iver Peterson | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/events-seminars-in-recycling.html | Events: Seminars in Recycling | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/key-rates-542692.html | Key Rates | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/goodrich-bf-n-reports-earnings-for-qtr-to-june-30.html | Goodrich (B.F.) (N) reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/stanley-works-reports-earnings-for-qtr-to-june-27.html | Stanley Works reports earnings for Qtr to June 27 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/liberty-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Liberty National Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/baseball-is-it-time-for-yanks-to-turn-thoughts-to-93.html | BASEBALL; Is It Time for Yanks to Turn Thoughts to '93? | False | By Michael Martinez | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/ea-engineering-science-tech-reports-earnings-for-qtr-to-may-31.html | EA Engineering Science/Tech reports earnings for Qtr to May 31 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/qume-corp-reports-earnings-for-qtr-to-may-31.html | Qume Corp. reports earnings for Qtr to May 31 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/IHT-much-western-criticism-of-the-japanese-looks-like-jealousy-90408669590.html | Much Western Criticism of the Japanese Looks Like Jealousy | False | By Philip Bowring, International Herald Tribune | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/wheelabrator-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Wheelabrator Technologies Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/amsco-international-inc-reports-earnings-for-qtr-to-june-28.html | Amsco International Inc. reports earnings for Qtr to June 28 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/ip-timberlands-reports-earnings-for-qtr-to-june-30.html | IP Timberlands reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/worldbusiness/IHT-fledgling-mbas-discover-abcs-of-eastern-europe.html | Fledgling MBAs Discover ABCs of Eastern Europe | False | By Henry Copeland, International Herald Tribune | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-telephone-companies-to-get-right-to-transmit-television.html | THE MEDIA BUSINESS; Telephone Companies to Get Right to Transmit Television | False | By Edmund L. Andrews | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/modine-manufacturing-co-reports-earnings-for-qtr-to-june-26.html | Modine Manufacturing Co. reports earnings for Qtr to June 26 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-june-30.html | Federal Home Loan Mortgage Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/currents-the-show-house-of-mirth.html | CURRENTS; The Show House of Mirth | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/provident-bankshares-reports-earnings-for-qtr-to-june-30.html | Provident Bankshares reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/world/croatia-warns-it-will-take-bosnian-refugees-to-european-borders.html | Croatia Warns It Will Take Bosnian Refugees to European Borders | False | By Michael T. Kaufman | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/boise-cascade-corp-reports-earnings-for-qtr-to-june-30.html | Boise Cascade Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/baseball-nixon-eisenhower-ticket-casts-its-baseball-votes.html | BASEBALL; Nixon-Eisenhower Ticket Casts Its Baseball Votes | False | By Michael Martinez | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/kroger-co-reports-earnings-for-qtr-to-june-13.html | Kroger Co. reports earnings for Qtr to June 13 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/suburban-bancorp-reports-earnings-for-qtr-to-june-30.html | Suburban Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/c-corrections-773992.html | Corrections | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/gannett-co-reports-earnings-for-qtr-to-june-28.html | Gannett Co. reports earnings for Qtr to June 28 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/vans-inc-reports-earnings-for-qtr-to-may-31.html | Vans Inc. reports earnings for Qtr to May 31 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/dialogue-adrenaline-for-the-economy-whose-road-to-prosperity-clinton-spur-growth.html | DIALOGUE: Adrenaline for the Economy -- Whose Road to Prosperity? Clinton: Spur Growth | False | By Robert B. Reich | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/on-television-campaign-watch-abc-and-c-span-attended-different-parties-together.html | ON TELEVISION -- CAMPAIGN WATCH; ABC and C-Span Attended Different Parties Together | False | By Elizabeth Kolbert | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/world/tigers-fall-to-poachers.html | Tigers Fall To Poachers | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/first-bancorp-reports-earnings-for-qtr-to-june-30.html | First Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/credit-markets-treasury-issues-continue-to-rise.html | CREDIT MARKETS; Treasury Issues Continue to Rise | False | By Kenneth N. Gilpin | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/intergraph-corp-reports-earnings-for-qtr-to-june-30.html | Intergraph Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/sports-of-the-times-jets-nagle-needs-more-than-an-arm.html | Sports of The Times; Jets' Nagle Needs More Than an Arm | False | By Dave Anderson | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/company-news-wickes-case-ruled-closed.html | COMPANY NEWS; Wickes Case Ruled Closed | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/cycling-far-back-of-the-pack-the-broom-is-ready.html | CYCLING; Far Back of the Pack, The Broom Is Ready | False | By Samuel Abt | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/world/germany-to-send-force-to-balkans.html | GERMANY TO SEND FORCE TO BALKANS | False | By Stephen Kinzer | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/us/reuben-a-sheares-58-a-pastor-and-a-leader-in-church-of-christ.html | Reuben A. Sheares, 58, a Pastor And a Leader in Church of Christ | False | By Bruce Lambert | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/neworld-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Neworld Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/theater/broadway-puts-on-a-free-show-for-the-democrats.html | Broadway Puts On a Free Show for the Democrats | False | By Glenn Collins | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-advertising-addenda-pro-bono-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Campaigns | False | By Stuart Elliott | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/carolina-financial-corp-reports-earnings-for-qtr-to-june-30.html | Carolina Financial Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/on-television-13-million-watched-on-tuesday.html | ON TELEVISION; 13 Million Watched on Tuesday | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/currents-cityscapes-and-history-in-bronze.html | CURRENTS; Cityscapes And History In Bronze | False | | 1992-07-20 | TX 3-337129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/bic-corp-reports-earnings-for-qtr-to-june-28.html | BIC Corp. reports earnings for Qtr to June 28 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/the-campaign-campaign-finances-quickly-clinton-coffers-are-beginning-to-fill-up.html | THE CAMPAIGN -- CAMPAIGN FINANCES; Quickly, Clinton Coffers Are Beginning to Fill Up | False | By Stephen Labaton | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/revco-ds-reports-earnings-for-qtr-to-may-30.html | Revco D.S. reports earnings for Qtr to May 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/first-city-bancorp-tenn-reports-earnings-for-qtr-to-june-30.html | First City Bancorp-Tenn. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/the-media-business-advertising-addenda-people-856592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/company-news-equitable-prices-initial-offering-at-9.html | COMPANY NEWS; Equitable Prices Initial Offering at $9 | False | By Adam Bryant | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/industrial-output-off-inventories-up.html | Industrial Output Off; Inventories Up | False | By Sylvia Nasar | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/northrop-corp-reports-earnings-for-qtr-to-june-30.html | Northrop Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/the-surrounding-scene-the-talk-of-queens-democratic-strays-look-homeward-again.html | THE SURROUNDING SCENE -- THE TALK OF QUEENS; Democratic Strays Look Homeward Again | False | By Alison Mitchell | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/world/bosnia-where-titans-fear-to-tread.html | Bosnia, Where Titans Fear to Tread | False | By Craig R. Whitney | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/obituaries/norman-farquhar-bank-president-71.html | Norman Farquhar, Bank President, 71 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/one-dog-owner-who-loves-too-much.html | One Dog Owner Who Loves Too Much | False | By Benjamin H. Cheever | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/chemical-waste-management-inc-reports-earnings-for-qtr-to-june-30.html | Chemical Waste Management Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/boxing-dual-journey-from-glory-to-despair.html | BOXING; Dual Journey From Glory to Despair | False | By Phil Berger | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/company-news-digital-introduces-a-revamped-vax-computer-line.html | COMPANY NEWS; DIGITAL INTRODUCES A REVAMPED VAX COMPUTER LINE | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/first-commonwealth-reports-earnings-for-qtr-to-june-30.html | First Commonwealth reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/rowan-cos-reports-earnings-for-qtr-to-june-30.html | Rowan Cos. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/nashua-corp-reports-earnings-for-qtr-to-june-28.html | Nashua Corp. reports earnings for Qtr to June 28 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/us/income-based-school-busing-stirs-anger-in-wisconsin.html | Income-Based School Busing Stirs Anger in Wisconsin | False | By William Celis 3d | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/bank-of-new-hampshire-reports-earnings-for-qtr-to-june-30.html | Bank of New Hampshire reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/us/harrison-a-storms-is-dead-at-76-leader-in-aerospace-development.html | Harrison A. Storms Is Dead at 76; Leader in Aerospace Development | False | By Wolfgang Saxon | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/baseball-record-low-rating-for-stars.html | BASEBALL; Record-Low Rating for Stars | False | | 1992-07-20 | TX 3-337129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/general-dynamics-reports-earnings-for-qtr-to-june-30.html | General Dynamics reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/rise-in-sales-tax-revenue-eases-suffolk-deficit-and-layoff-plans.html | Rise in Sales-Tax Revenue Eases Suffolk Deficit and Layoff Plans | False | By John T. McQuiston | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/obituaries/chester-straub-businessman-82.html | Chester Straub, Businessman, 82 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/sealright-co-reports-earnings-for-qtr-to-june-30.html | Sealright Co. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/us/accusation-of-bias-against-children-leads-to-big-award-in-housing-suit.html | Accusation of Bias Against Children Leads to Big Award in Housing Suit | False | By Robert Pear | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/first-alabama-bancshares-reports-earnings-for-qtr-to-june-30.html | First Alabama Bancshares reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/reebok-international-ltd-reports-earnings-for-qtr-to-june-30.html | Reebok International Ltd. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/radius-inc-reports-earnings-for-qtr-to-june-30.html | Radius Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/c-corrections-777192.html | Corrections | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/sports-people-horse-racing-santos-to-miss-6-months-after-operation.html | SPORTS PEOPLE: HORSE RACING; Santos to Miss 6 Months After Operation | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/hunt-jb-transport-services-o-reports-earnings-for-qtr-to-june-30.html | Hunt (J.B) Transport Services (O) reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/credit-markets.html | CREDIT MARKETS; | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/company-news-armistice-for-apple-and-microsoft.html | COMPANY NEWS; Armistice for Apple and Microsoft | False | By John Markoff | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/hubco-inc-reports-earnings-for-qtr-to-june-30.html | Hubco Inc. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/credit-markets-s-p-stuns-bond-market-by-cut-in-california-rating.html | CREDIT MARKETS; S.&P. Stuns Bond Market By Cut in California Rating | False | By Kenneth N. Gilpin | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/company-news-2-more-large-banks-post-big-gains.html | COMPANY NEWS; 2 More Large Banks Post Big Gains | False | By Adam Bryant | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/world/mandela-asks-un-to-help-end-township-violence.html | Mandela Asks U.N. to Help End Township Violence | False | By Seth Faison | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/topics-of-the-times-85-minutes-on-broadway.html | Topics of The Times; 85 Minutes on Broadway | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/plan-to-revive-old-courthouse-aims-to-combat-midtown-crime.html | Plan to Revive Old Courthouse Aims to Combat Midtown Crime | False | By James Bennet | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/media-business-advertising-oglvy-gets-jaguar-account-chief-s-first-big-victory.html | THE MEDIA BUSINESS: ADVERTISING; Ogilvy Gets Jaguar Account in Chief's First Big Victory | False | By Stuart Elliott | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/world/us-warns-iraqis-on-hindered-team.html | U.S. WARNS IRAQIS ON HINDERED TEAM | False | By Barbara Crossette | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-june-30.html | Owens-Corning Fiberglas Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/republic-new-york-corp-reports-earnings-for-qtr-to-june-30.html | Republic New York Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/milhaud-tribute-to-open-merkin-season.html | Milhaud Tribute to Open Merkin Season | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/c-corrections-086692.html | Corrections | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/worldbusiness/IHT-us-output-flagged-in-june.html | U.S. Output Flagged in June | False | By Lawrence Malkin, International Herald Tribune | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/us-judge-lets-yonkers-try-its-housing-approach.html | U.S. Judge Lets Yonkers Try Its Housing Approach | False | By Lynda Richardson | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/currents-seeing-lamps-in-a-new-light.html | CURRENTS; Seeing Lamps in a New Light | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/dover-corp-reports-earnings-for-qtr-to-june-30.html | Dover Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/sprint-corp-reports-earnings-for-qtr-to-june-30.html | Sprint Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/company-news-air-transport-president-forced-out.html | COMPANY NEWS; Air Transport President Forced Out | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/bb-t-financial-reports-earnings-for-qtr-to-june-30.html | BB&T Financial reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/arts/pop-and-jazz-in-review-767492.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/books/books-of-the-times-putting-the-heat-on-the-taste-buds.html | Books of The Times; Putting the Heat on the Taste Buds | False | By Christopher Lehmann-Haupt | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/style/IHT-magic-really-on-seine-boat-theater-focuses-on-illusions-great.html | Magic (Really) on Seine Boat Theater Focuses on Illusion's Great Tricks | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/teco-energy-reports-earnings-for-qtr-to-june-30.html | TECO Energy reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/IHT-french-memories-ofholocaust-a-recorders-urgent-task.html | French Memories ofHolocaust: A Recorder's Urgent Task | False | By Barry James, International Herald Tribune | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/business-digest-184692.html | BUSINESS DIGEST | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/noland-co-reports-earnings-for-qtr-to-june-30.html | Noland Co. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/ameritech-corp-reports-earnings-for-qtr-to-june-30.html | Ameritech Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/reynolds-metals-reports-earnings-for-qtr-to-june-30.html | Reynolds Metals reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/multibank-financial-reports-earnings-for-qtr-to-june-30.html | Multibank Financial reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/c-corrections-774792.html | Corrections | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/steel-technologies-reports-earnings-for-qtr-to-june-30.html | Steel Technologies reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/books/actors-to-read-writers.html | Actors to Read Writers | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/leaving-shelters-for-more-uncertainty-many-families-set-their-own-many-them.html | Leaving Shelters for More Uncertainty; Many Families Set Out on Their Own, and Many of Them Return | False | By James Bennet | 1992-07-20 | TX 3-337129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/mead-corp-reports-earnings-for-qtr-to-june-28.html | Mead Corp. reports earnings for Qtr to June 28 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/maytag-corp-reports-earnings-for-qtr-to-june-30.html | Maytag Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/IHT-fignon-wins-stage-standings-remain-same.html | Fignon Wins Stage, Standings Remain Same | False | , International Herald Tribune | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/oil-production-declines-3.3.html | Oil Production Declines 3.3% | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/for-new-york-s-parks-first-statues-of-famous-american-women.html | For New York's Parks, First Statues of Famous American Women | False | By David W. Dunlap | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/l-no-time-to-abandon-the-supercollider-831092.html | No Time to Abandon The Supercollider | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/transactions-593092.html | TRANSACTIONS | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/coltec-industries-inc-x-reports-earnings-for-qtr-to-june-30.html | Coltec Industries Inc.(X) reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/obituaries/benjamin-richardson-liberal-clergyman-78.html | Benjamin Richardson, Liberal Clergyman, 78 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/trade-credibility-state-department-sees-progress-talks-that-negotiators-don-t.html | Trade and Credibility; State Department Sees Progress On Talks That Negotiators Don't | False | By Steven Greenhouse | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/under-the-big-top-news-analysis-bursts-of-fire-at-an-orderly-convention.html | UNDER THE BIG TOP -- NEWS ANALYSIS; Bursts of Fire at an Orderly Convention | False | By R. W. Apple Jr. | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/dexter-corp-x-reports-earnings-for-qtr-to-june-30.html | Dexter Corp.(X) reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/falling-costs-seen-as-draw-to-employers.html | Falling Costs Seen as Draw To Employers | False | By Thomas J. Lueck | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/us/news-summary-004192.html | NEWS SUMMARY | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/c-corrections-776392.html | Corrections | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/us-surgical-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Surgical Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/arts/pop-and-jazz-in-review-769092.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/credit-markets-germany-to-turn-railways-into-private-companies.html | CREDIT MARKETS; Germany to Turn Railways Into Private Companies | False | By Ferdinand Protzman, | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/bridge-505192.html | Bridge | False | By Alan Truscott | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/opinion/l-stop-legal-harassment-of-our-trade-partners-817492.html | Stop Legal Harassment of Our Trade Partners | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/universal-foods-reports-earnings-for-qtr-to-june-30.html | Universal Foods reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/news/under-big-top-excerpts-remarks-delivered-tsongas-brown-convention.html | UNDER THE BIG TOP; Excerpts From Remarks Delivered by Tsongas and Brown at the Convention | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/executive-changes-511692.html | Executive Changes | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/us/new-talks-set-in-pittsburgh-newspaper-strike.html | New Talks Set in Pittsburgh Newspaper Strike | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-07-20 | TX 3-337129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/sports/golf-a-victory-seems-to-be-in-lopez-s-grasp.html | GOLF; A Victory Seems to Be in Lopez's Grasp | False | By Alex Yannis | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/style/chronicle-770492.html | CHRONICLE | False | By Nadine Brozan | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/nyregion/piscataway-journal-94-electronic-guides-for-adolescents.html | PISCATAWAY JOURNAL; 94 Electronic Guides for Adolescents | False | By Charles Strum | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/potlatch-corp-reports-earnings-for-qtr-to-june-30 | Potlatch Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/arts/review-pop-graceful-juju-with-its-roots-intact.html | Review/Pop; Graceful Juju With Its Roots Intact | False | By Jon Pareles | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/bank-of-new-york-reports-earnings-for-qtr-to-june-30 | Bank of New York reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/walbro-corp-reports-earnings-for-qtr-to-june-30.html | Walbro Corp. reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-16 | 1992-07-16 | https://www.nytimes.com/1992/07/16/business/gallagher-arthur-j-n-reports-earnings-for-qtr-to-june-30.html | Gallagher (Arthur J.) (N) reports earnings for Qtr to June 30 | False | | 1992-07-20 | TX 3-337129 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/the-media-business-advertising-earnings-rise-to-15.2-million-at-times-co.html | THE MEDIA BUSINESS: ADVERTISING; Earnings Rise to $15.2 Million at Times Co. | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/anderson-gets-29.html | Anderson Gets 29 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/world/karakorum-journal-red-tide-ebbs-exposing-buddhism.html | Karakorum Journal; Red Tide Ebbs, Exposing Buddhism | False | By Nicholas D. Kristof | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/convention-beyond-man-albert-gore-life-advantage-enhanced-will-excel.html | THE CONVENTION AND BEYOND -- MAN IN THE NEWS: ALBERT GORE; A Life of Advantage, Enhanced by the Will to Excel | False | By Michael Kelly | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/the-1992-campaign-news-analysis-a-candidate-and-a-race-transformed.html | THE 1992 CAMPAIGN -- NEWS ANALYSIS; A Candidate, and a Race, Transformed | False | By R. W. Apple Jr. | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/abroad-at-home-jumpers-and-doers.html | Abroad at Home; Jumpers And Doers | False | By Anthony Lewis | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/data-research-associates-reports-earnings-for-qtr-to-june-30.html | Data Research Associates reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/c-corrections-978892.html | Corrections | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/style/IHT-trattorias-in-best-venice-tradition.html | Trattorias in Best Venice Tradition | False | By Patricia Wells, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/american-telephone-telegraph-co-reports-earnings-for-qtr-to-june-30.html | American Telephone & Telegraph Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/nicor-inc-reports-earnings-for-12mos-to-june-30.html | Nicor Inc. reports earnings for 12mos to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/us/no-headline-194992.html | No Headline | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/article-916892-no-title.html | Article 916892 -- No Title | False | By Eric Asimov | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/style/IHT-the-movie-guide.html | The Movie Guide | False | By Donald Richie, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/IHT-japans-businesses-and-courts-find-that-overwork-can-kill.html | Japan's Businesses and Courts Find That Overwork Can Kill | False | By Steven Brull, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/us-defends-border-seizure-of-abortion-pills.html | U.S. Defends Border Seizure of Abortion Pills | False | By Philip J. Hilts | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/caterpillar-inc-reports-earnings-for-qtr-to-june-30.html | Caterpillar Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/art-in-review-091392.html | Art in Review | False | By Charles Hagen | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/t2-medical-inc-reports-earnings-for-qtr-to-june-30.html | T2 Medical Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/scecorp-reports-earnings-for-qtr-to-june-30.html | SCEcorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/a-breakthrough-on-mexican-trade.html | A Breakthrough on Mexican Trade | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/horse-racing-zito-s-1-2-punch-in-post-spots-3-4.html | HORSE RACING; Zito's 1-2 Punch In Post Spots 3-4 | False | By Joseph Durso | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/the-spoken-word.html | The Spoken Word | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/l-india-s-buddhists-and-hindus-live-in-harmony-121992.html | India's Buddhists and Hindus Live in Harmony | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/huffy-corp-reports-earnings-for-qtr-to-june-30.html | Huffy Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/international-game-technology-reports-earnings-for-qtr-to-june-30.html | International Game Technology reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/pop-jazz-keeping-folk-relevant-no-matter-its-age.html | Pop/Jazz; Keeping Folk Relevant, No Matter Its Age | False | By Karen Schoemer | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/colgate-palmolive-co-reports-earnings-for-qtr-to-june-30.html | Colgate-Palmolive Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/goldman-park-concerts.html | Goldman Park Concerts | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/paccar-inc-reports-earnings-for-qtr-to-june-30.html | Paccar Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/american-barrick-restaurant-reports-earnings-for-qtr-to-june-30.html | American Barrick Restaurant reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/at-the-grass-roots-perot-s-followers-anger-and-disappointment-among-californians.html | AT THE GRASS ROOTS -- PEROT'S FOLLOWERS; Anger and Disappointment Among Californians | False | By Robert Reinhold | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/the-convention-and-beyond-garden-diary-there-they-go-again-conjuring-up-camelot.html | THE CONVENTION AND BEYOND -- GARDEN DIARY; There They Go Again: Conjuring Up Camelot | False | By Maureen Dowd and Frank Rich | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/american-maize-products-co-reports-earnings-for-qtr-to-june-30.html | American Maize-Products Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/l-court-again-upholds-rights-of-the-individual-160092.html | Court Again Upholds Rights of the Individual | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/vwr-corp-reports-earnings-for-qtr-to-june-30.html | VWR Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/metro-digest-375592.html | METRO DIGEST | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/baseball-saberhagen-at-full-speed.html | BASEBALL; Saberhagen at Full Speed | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/us/rate-of-marriage-continues-decline.html | RATE OF MARRIAGE CONTINUES DECLINE | False | By Felicity Barringer | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-07-27 | TX 3-352713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/boxing-time-for-bowe-to-get-serious.html | BOXING; Time for Bowe To Get Serious | False | By Phil Berger | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/us/us-stands-by-actions-it-took-in-case-of-ivan.html | U.S. Stands By Actions It Took In Case of 'Ivan' | False | By David Johnston | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/IHT-bundesbank-raises-rate-but-leaves-neighbors-room.html | Bundesbank Raises Rate But Leaves Neighbors Room | False | By Tom Redburn, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/tv-sports-do-not-disturb-costas-studying.html | TV SPORTS; Do Not Disturb: Costas Studying | False | By Richard Sandomir | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/johnson-controls-reports-earnings-for-qtr-to-june-30.html | Johnson Controls reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/barely-there-floor-floor-decrepit-elevators-built-for-times-long-past-torment.html | Barely There From Floor to Floor; Decrepit Elevators, Built for Times Long Past, Torment New York Hospitals | False | By Lisa Belkin | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/beverly-enterprises-reports-earnings-for-qtr-to-june-30.html | Beverly Enterprises reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/the-party-s-over-bill-clinton-democratic-team-opens-by-appealing-to-middle-class.html | THE PARTY'S OVER -- BILL CLINTON; Democratic Team Opens by Appealing to Middle Class | False | By Gwen Ifill | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/keystone-consolidated-industries-reports-earnings-for-qtr-to-june-30.html | Keystone Consolidated Industries reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/florida-progress-reports-earnings-for-qtr-to-june-30.html | Florida Progress reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/sounds-around-town-069792.html | Sounds Around Town | False | By Karen Schoemer | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/the-party-s-over-life-of-the-party-long-wait-for-beatty-as-parties-heat-up.html | THE PARTY'S OVER -- LIFE OF THE PARTY; Long Wait For Beatty As Parties Heat Up | False | By Molly O'Neill | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/for-some-shelters-mean-chaos-and-home.html | For Some, Shelters Mean Chaos and Home | False | By David Gonzalez | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/upjohn-co-reports-earnings-for-qtr-to-june-30.html | Upjohn Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/boxing-heavyweight-s-mind-no-longer-on-games.html | BOXING; Heavyweight's Mind No Longer on Games | False | By Robert Mcg. Thomas Jr. | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/education/ranking-law-schools-by-faculty-publishing-rate.html | Ranking Law Schools by Faculty Publishing Rate | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-news-caterpillar-loses-53-million-in-quarter-hurt-by-a-strike.html | COMPANY NEWS; Caterpillar Loses $53 Million In Quarter Hurt by a Strike | False | By Jonathan P. Hicks | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/end-of-a-candidacy-perot-qualified-for-24-state-ballots.html | END OF A CANDIDACY; Perot Qualified for 24 State Ballots | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/l-awaiting-word-on-the-future-of-the-word-at-the-new-yorker-345692.html | Awaiting Word on the Future of the Word at The New Yorker | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/the-media-business-advertising-bauer-buys-magazine.html | THE MEDIA BUSINESS; ADVERTISING; Bauer Buys Magazine | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/IHT-midway-through-tour-riders-take-a-break.html | Midway Through Tour, Riders Take a Break | False | By Samuel Abt, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/nynex-corp-reports-earnings-for-qtr-to-june-30.html | Nynex Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/coors-adolph-o-reports-earnings-for-qtr-to-june-14.html | Coors (Adolph) (O) reports earnings for Qtr to June 14 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/convention-summary.html | Convention Summary | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/football-doubting-thomas-no-more.html | FOOTBALL; Doubting Thomas No More | False | By Timothy W. Smith | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/alltel-corp-reports-earnings-for-qtr-to-june-30.html | Alltel Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/theater/two-solo-performance-artists-confront-the-limits-of-personal-experience.html | Two Solo Performance Artists Confront the Limits of Personal Experience | False | By Stephen Holden | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/genentech-inc-reports-earnings-for-qtr-to-june-30.html | Genentech Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/constar-international-reports-earnings-for-qtr-to-june-30.html | Constar International reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/world/un-votes-to-send-special-envoy-to-break-impasse-in-south-africa.html | U.N. Votes to Send Special Envoy To Break Impasse in South Africa | False | By Seth Faison | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/golf-scotland-finds-that-floyd-has-aged-well.html | GOLF; Scotland Finds That Floyd Has Aged Well | False | By Jaime Diaz | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/cycling-biking-in-the-usa-day-39-a-faster-track.html | CYCLING: Biking in the U.S.A. -- Day 39; A Faster Track | False | By Grace Lichtenstein | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/world/china-talks-of-raising-economic-growth-target.html | China Talks of Raising Economic Growth Target | False | By Sheryl Wudunn | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/world/amid-vichy-storm-paris-honors-jewish-dead.html | Amid Vichy Storm, Paris Honors Jewish Dead | False | By Alan Riding | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/baseball-reply-to-cubs-envisions-better-booing.html | BASEBALL; Reply to Cubs Envisions Better Booing | False | By Murray Chass | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/at-the-grass-roots-perot-s-followers-for-texas-team-bitter-frustration.html | AT THE GRASS ROOTS -- PEROT'S FOLLOWERS; For Texas Team, Bitter Frustration | False | By Roberto Suro | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/captain-perot-jumps-ship.html | Captain Perot Jumps Ship | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/bush-ads-try-ozzie-not-murphy.html | Bush Ads? Try 'Ozzie,' Not 'Murphy' | False | By Stuart Elliott | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/philip-h-cohen-80-radio-tv-producer-with-ad-agencies.html | Philip H. Cohen, 80, Radio-TV Producer With Ad Agencies | False | By Bruce Lambert | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/under-the-big-top-on-the-floor-all-over-town-delegates-hear-about-perot.html | UNDER THE BIG TOP -- ON THE FLOOR; All Over Town, Delegates Hear About Perot | False | By David E. Rosenbaum | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/thousands-lose-power-in-storms.html | Thousands Lose Power In Storms | False | By Joseph P. Fried | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/on-my-mind-the-perot-mystery.html | On My Mind; The Perot Mystery | False | By A. M. Rosenthal | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/bar-court-that-deals-deaths-wills-feud-that-seems-likely-live-forever.html | At the Bar; From a court that deals in deaths and wills, a feud that seems likely to live forever. | False | By David Margolick | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/fuqua-industries-reports-earnings-for-qtr-to-june-30.html | Fuqua Industries reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/l-awaiting-word-on-the-future-of-the-word-at-the-new-yorker-test-for-length-135992.html | Awaiting Word on the Future of the Word at The New Yorker; Test for Length | False | | 1992-07-27 | TX 3-352713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/xilinx-inc-reports-earnings-for-qtr-to-june-27.html | Xilinx Inc. reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/democratics-ticket-sons-south-presidential-ticket-sprouts-soil-2-tiny-farm-towns.html | THE DEMOCRATICS TICKET: SONS OF THE SOUTH; Presidential Ticket Sprouts From Soil of 2 Tiny Farm Towns 450 Miles Apart | False | By Jason Deparle | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/movies/review-film-the-paris-of-rohmer-s-springtime.html | Review/Film; The Paris Of Rohmer's 'Springtime' | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/apple-computer-reports-earnings-for-qtr-to-june-26.html | Apple Computer reports earnings for Qtr to June 26 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/more-than-just-a-court.html | More Than Just a Court | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/enron-corp-reports-earnings-for-qtr-to-june-30.html | Enron Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/ruddick-corp-reports-earnings-for-qtr-to-june-28.html | Ruddick Corp. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/party-s-over-new-strategy-perot-s-withdrawal-leaves-major-parties-with.html | THE PARTY'S OVER -- THE NEW STRATEGY; Perot's Withdrawal Leaves Major Parties With Ideological Fight | False | By Andrew Rosenthal | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/archives/the-law-a-new-theory-holds-has-a-white-voice.html | The Law, a New Theory Holds, Has a White Voice | True | By Stephanie B. Goldberg | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/style/IHT-in-spain-guides-for-surviving92.html | In Spain, Guides for Surviving '92 | False | By Al Goodman, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/l-court-again-upholds-rights-of-the-individual-review-of-justices-162692.html | Court Again Upholds Rights of the Individual; Review of Justices | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-news-new-president-named-for-hewlett-packard.html | COMPANY NEWS; New President Named For Hewlett-Packard | False | By John Markoff | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/the-media-business-advertising-times-co-names-three-senior-executives.html | THE MEDIA BUSINESS: ADVERTISING; Times Co. Names Three Senior Executives | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/official-acknowledges-delays-in-tax-refunds-from-hartford.html | Official Acknowledges Delays In Tax Refunds From Hartford | False | By Andrew L. Yarrow | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/world/campus-standoff-rabin-s-first-test.html | CAMPUS STANDOFF RABIN'S FIRST TEST | False | By Clyde Haberman | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/centel-corp-reports-earnings-for-qtr-to-june-30.html | Centel Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/art-in-review-090592.html | Art in Review | False | By Holland Cotter | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/bausch-lomb-reports-earnings-for-qtr-to-june-27.html | Bausch & Lomb reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/l-court-again-upholds-rights-of-the-individual-when-dred-scott-was-161892.html | Court Again Upholds Rights of the Individual; When Dred Scott Was | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/c-corrections-210492.html | Corrections | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/tv-weekend-an-unconventional-marriage-and-it-worked.html | TV Weekend; An Unconventional Marriage, and It Worked | False | By John J. O'Connor | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-news-at-t-net-up-3.6-as-nynex-profit-rises-13.9.html | COMPANY NEWS; A.T.&T. Net Up 3.6%, as Nynex Profit Rises 13.9% | False | By Anthony Ramirez | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/ethyl-corp-reports-earnings-for-qtr-to-june-30.html | Ethyl Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/st-jude-medical-reports-earnings-for-qtr-to-june-30.html | St. Jude Medical reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/buck-buchanan-51-star-on-line-for-football-s-kansas-city-chiefs.html | Buck Buchanan, 51, Star on Line For Football's Kansas City Chiefs | False | AP | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/philip-morris-cos-reports-earnings-for-qtr-to-june-30.html | Philip Morris Cos. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/IHT-raymond-floyd-at-the-open-age-to-me-is-a-number.html | Raymond Floyd at the Open: 'Age to Me Is a Number' | False | By Ian Thomsen, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/movies/review-film-a-stranger-among-us-a-hard-boiled-outsider-in-a-sheltered-world.html | Review/Film -- A Stranger Among Us; A Hard-Boiled Outsider In a Sheltered World | False | By Janet Maslin | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/unisys-corp-reports-earnings-for-qtr-to-june-30.html | Unisys Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/review-art-intimations-in-wood-of-ritual-and-refugee-camps.html | Review/Art; Intimations in Wood of Ritual and Refugee Camps | False | By Michael Kimmelman | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/baseball-drabek-and-pirates-don-t-miss-a-beat.html | BASEBALL; Drabek and Pirates Don't Miss a Beat | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/market-place-bethlehem-steel-in-a-long-battle.html | Market Place; Bethlehem Steel In a Long Battle | False | By Jonathan P. Hicks | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/last-chance.html | Last Chance | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/us/news-summary-207492.html | NEWS SUMMARY | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/us/feud-over-geothermal-water-rights-pits-yellowstone-against-a-church.html | Feud Over Geothermal Water Rights Pits Yellowstone Against a Church | False | By Timothy Egan | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/lockheed-corp-reports-earnings-for-qtr-to-june-30.html | Lockheed Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/gatx-corp-reports-earnings-for-qtr-to-june-30.html | Gatx Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/our-towns-the-committee-to-defend-rakes-meets-here.html | OUR TOWNS; The Committee to Defend Rakes Meets Here | False | By Constance L. Hays | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/bonn-lifts-rate-in-largely-symbolic-move.html | Bonn Lifts Rate in Largely Symbolic Move | False | By Ferdinand Protzman, | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/ameron-inc-reports-earnings-for-qtr-to-may-31.html | Ameron Inc. reports earnings for Qtr to May 31 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/paul-pavel-67-authors-mentor-psychotherapist-and-official-dies.html | Paul Pavel, 67, Authors' Mentor, Psychotherapist and Official, Dies | False | By Bruce Lambert | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/rollins-truck-leasing-reports-earnings-for-qtr-to-june-30.html | Rollins Truck Leasing reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/behind-times-even-digital-s-supporters-concede-it-may-be-too-late-catch-up-now.html | Behind the Times; Even Digital's Supporters Concede It May Be Too Late to Catch Up Now | False | By John Markoff | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/worldbusiness/IHT-dollar-is-victim-of-german-rate-rise.html | Dollar Is Victim of German Rate Rise | False | By Lawrence Malkin, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/top-florio-aide-assails-republican-layoff-plan.html | Top Florio Aide Assails Republican Layoff Plan | False | By Jerry Gray | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/more-on-the-campaign.html | MORE ON THE CAMPAIGN | False | | 1992-07-27 | TX 3-352713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/hannaford-bros-reports-earnings-for-qtr-to-june-27.html | Hannaford Bros. reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/gillette-co-reports-earnings-for-qtr-to-june-30.html | Gillette Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/restaurants-797192.html | Restaurants | False | By Bryan Miller | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/ppg-industries-reports-earnings-for-qtr-to-june-30.html | PPG Industries reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/critic-s-choice-jazz-clifford-jordan-a-tribute.html | Critic's Choice/Jazz; Clifford Jordan: A Tribute | False | By Peter Watrous | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-news-palmolive-net-climbs-by-33.html | COMPANY NEWS; Palmolive Net Climbs by 33% | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/golf-lopez-calmly-composes-a-67.html | GOLF; Lopez Calmly Composes A 67 | False | By Alex Yannis | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/movies/review-film-the-lesson-don-t-take-your-child-to-the-lab.html | Review/Film; The Lesson: Don't Take Your Child to the Lab | False | By Stephen Holden | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/3-arrested-as-cocaine-suppliers.html | 3 Arrested as Cocaine Suppliers | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/teleflex-inc-reports-earnings-for-qtr-to-june-28.html | Teleflex Inc. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/c-corrections-983492.html | Corrections | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/c-corrections-987792.html | Corrections | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/great-lakes-chemical-reports-earnings-for-qtr-to-june-30.html | Great Lakes Chemical reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/waste-management-inc-reports-earnings-for-qtr-to-june-30.html | Waste Management Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/affiliated-publications-reports-earnings-for-qtr-to-june-28.html | Affiliated Publications reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-briefs-073592.html | COMPANY BRIEFS | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/art-in-review-092192.html | Art in Review | False | By Charles Hagen | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/results-plus-808092.html | RESULTS PLUS | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/california-case-puts-spotlight-on-jury-coercion-and-peer-pressure.html | California Case Puts Spotlight on Jury Coercion and Peer Pressure | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/end-candidacy-rise-fall-running-against-his-ambivalence-five-months-not-quite.html | END OF A CANDIDACY -- THE RISE AND FALL; Running Against His Ambivalence: Five Months of a Not-Quite Campaign | False | By Michael Specter | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/style/chronicle-087592.html | CHRONICLE | False | By Nadine Brozan | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/through-bill-clinton-s-eyes.html | Through Bill Clinton's Eyes | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/stein-spends-1-million-on-1993-mayoral-race.html | Stein Spends $1 Million On 1993 Mayoral Race | False | By James C. McKinley Jr. | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/chaparral-steel-co-reports-earnings-for-qtr-to-may-31.html | Chaparral Steel Co. reports earnings for Qtr to May 31 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/after-ovation-cuomo-turns-to-legislation.html | After Ovation, Cuomo Turns To Legislation | False | By Sam Howe Verhovek | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/spx-corp-reports-earnings-for-qtr-to-june-30.html | SPX Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/texas-industries-reports-earnings-for-qtr-to-may-31.html | Texas Industries reports earnings for Qtr to May 31 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/business-digest-297092.html | BUSINESS DIGEST | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/about-real-estate-aggressive-coop-board-turns-building-to-profit.html | About Real Estate; Aggressive Co-op Board Turns Building to Profit | False | By Diana Shaman | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/trinity-industries-reports-earnings-for-qtr-to-june-30.html | Trinity Industries reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/obituaries/ted-e-dillow-bar-executive-62.html | Ted E. Dillow; Bar Executive, 62 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/time-warner-inc-reports-earnings-for-qtr-to-june-30.html | Time Warner Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/seagate-technology-reports-earnings-for-qtr-to-june-30.html | Seagate Technology reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-news-foreign-businesses-help-raise-earnings-at-philip-morris.html | COMPANY NEWS; Foreign Businesses Help Raise Earnings at Philip Morris | False | By Eben Shapiro | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/outboard-marine-reports-earnings-for-qtr-to-june-30.html | Outboard Marine reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/l-court-again-upholds-rights-of-the-individual-untrustworthy-ratings-163492.html | Court Again Upholds Rights of the Individual; Untrustworthy Ratings? | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/a-potpourri-of-roosevelts-and-ravioli.html | A Potpourri Of Roosevelts And Ravioli | False | By Michelle Green | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/baseball-nightmare-realized-gooden-reinjures-shoulder.html | BASEBALL; Nightmare Realized: Gooden Reinjures Shoulder | False | By Joe Sexton | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/tennis-loss-in-dc-tournament-a-blip-on-agassi-s-radar.html | TENNIS; Loss in D.C. Tournament A Blip on Agassi's Radar | False | By Robin Finn | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/tennis-presenting-geezers-the-next-generation.html | Tennis; Presenting Geezers, The Next Generation | False | By Robert Lipsyte | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/excel-industries-reports-earnings-for-qtr-to-june-30.html | Excel Industries reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/movies/review-film-new-director-puts-dividends-in-a-conventional-crime-story.html | Review/Film; New Director Puts Dividends in a Conventional Crime Story | False | By Janet Maslin | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/l-war-is-a-nasty-mistake-ridden-business-120092.html | War Is a Nasty, Mistake-Ridden Business | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/hot-wiring-the-convention-1787.html | Hot-Wiring the Convention, 1787 | False | By Richard B. Bernstein | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/worldbusiness/IHT-mirror-board-rejects-resignation-demands.html | Mirror Board Rejects Resignation Demands | False | By Erik Ipsen, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/selling-themselves-candidates-on-tv.html | Selling Themselves: Candidates on TV | False | By Elizabeth Kolbert | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/world/glitz-to-the-right-kitsch-to-the-left-nouveaux-riches-ride-into-the-crimea.html | Glitz to the Right, Kitsch to the Left, Nouveaux Riches Ride Into the Crimea | False | By Steven Erlanger | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/the-media-business-advertising-fcc-approves-tv-on-phone-lines.html | THE MEDIA BUSINESS: ADVERTISING; F.C.C. Approves TV on Phone Lines | False | By Edmund L. Andrews | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/tredegar-industries-reports-earnings-for-qtr-to-june-30.html | Tredegar Industries reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/style/IHT-trane-listen-up-a-new-collection.html | Trane: Listen Up, a New Collection | False | By Mike Zwerin, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/in-their-own-words-excerpts-from-speech-by-gore-at-convention.html | IN THEIR OWN WORDS; Excerpts From Speech By Gore at Convention | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/the-1992-campaign-2-delegates-are-hurt-and-one-loses-purse.html | THE 1992 CAMPAIGN; 2 Delegates Are Hurt And One Loses Purse | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-news-market-chief-takes-leave.html | COMPANY NEWS; Market Chief Takes Leave | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/bard-cr-n-reports-earnings-for-qtr-to-june-30.html | Bard (C.R.) (N) reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/baseball-ball-4-produces-loss-46.html | BASEBALL; Ball 4 Produces Loss 46 | False | By Michael Martinez | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/1992-campaign-president-bush-bush-switches-trout-fishes-for-perot-voters.html | THE 1992 CAMPAIGN -- PRESIDENT BUSH; Bush Switches From Trout And Fishes for Perot Voters | False | By Michael Wines | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/IHT-back-again-to-practicing-for-that-someday-open.html | Back Again to Practicing For That Someday Open | False | By Kyle Jarrard, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/l-awaiting-word-on-the-future-of-the-word-at-the-new-yorker-the-whites-134092.html | Awaiting Word on the Future of the Word at The New Yorker; The Whites | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/office-depot-reports-earnings-for-qtr-to-june-27.html | Office Depot reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/tellabs-inc-reports-earnings-for-qtr-to-june-26.html | Tellabs Inc. reports earnings for Qtr to June 26 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/sports-of-the-times-worth-his-weight-in-gold.html | Sports of The Times; Worth His Weight In Gold | False | By William C. Rhoden | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/IHT-third-mans-out-but-neither-foe-seems-to-gain.html | Third Man's Out, But Neither Foe Seems to Gain | False | By Paul F. Horvitz, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/world/czech-letters-inviting-68-invasion-found.html | Czech Letters Inviting '68 Invasion Found | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/inter-regional-financial-group-reports-earnings-for-qtr-to-june-30.html | Inter-Regional Financial Group reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/us/inside-237692.html | INSIDE | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/credit-markets-after-wild-swings-a-mixed-close.html | CREDIT MARKETS; After Wild Swings, a Mixed Close | False | BY Kenneth N. Gilpin | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/under-big-top-overview-perot-quits-race-leaving-two-man-field-clinton-vows.html | UNDER THE BIG TOP -- THE OVERVIEW; PEROT QUITS RACE, LEAVING TWO-MAN FIELD; CLINTON VOWS CHANGE AND 'NEW COVENANT' AS HE AND BUSH COURT ABANDONED VOTERS | False | By Robin Toner | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/owens-illinois-inc-reports-earnings-for-qtr-to-june-30.html | Owens-Illinois Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/vons-cos-reports-earnings-for-qtr-to-june-14.html | Vons Cos. reports earnings for Qtr to June 14 | False | | 1992-07-27 | TX 3-352713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-news-time-warner-has-profit-4-for-1-stock-split-set.html | COMPANY NEWS; Time Warner Has Profit; 4-for-1 Stock Split Set | False | By Geraldine Fabrikant | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/key-rates-728992.html | Key Rates | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/world/pope-takes-first-steps-after-surgery.html | Pope Takes First Steps After Surgery | False | By Alan Cowell | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/art-in-review-089192.html | Art in Review | False | By Michael Kimmelman | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-june-30.html | McGraw-Hill Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/books/books-of-the-times-a-thousand-tiny-heartbreaks.html | Books of The Times; A Thousand Tiny Heartbreaks | False | By Michiko Kakutani | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/bids-opened-for-altering-of-shoreham.html | Bids Opened For Altering Of Shoreham | False | By John T. McQuiston | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/the-new-york-times-co-reports-earnings-for-qtr-to-june-30.html | The New York Times Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/grass-roots-perot-s-followers-tears-anger-feeling-betrayal-perot-s-volunteers.html | AT THE GRASS ROOTS -- PEROT'S FOLLOWERS; Tears, Anger and a Feeling of Betrayal: Perot's Volunteers Hear the News | False | By Todd S. Purdum | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/colleges-us-offers-amnesty-in-miami-aid-inquiry.html | COLLEGES; U.S. Offers Amnesty In Miami Aid Inquiry | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/the-democratic-ticket-tv-audience-is-put-at-22-million.html | THE DEMOCRATIC TICKET; TV Audience Is Put at 22 Million | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/executive-changes-662292.html | Executive Changes | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/schwab-charles-corp-n-reports-earnings-for-qtr-to-june-30.html | Schwab (Charles) Corp. (N) reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/end-candidacy-excerpts-perot-s-conference-decision-not-enter-election.html | END OF A CANDIDACY; Excerpts From Perot's News Conference on Decision Not to Enter Election | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/i-owe-it-all-to-mr-baker.html | I Owe It All to Mr. Baker | False | By Art Buchwald | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/for-children.html | For Children | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/bowater-inc-reports-earnings-for-qtr-to-june-27.html | Bowater Inc. reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/rohm-haas-reports-earnings-for-qtr-to-june-30.html | Rohm & Haas reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/grass-roots-ross-perot-perot-says-democratic-surge-reduced-prospect-victory.html | AT THE GRASS ROOTS -- ROSS PEROT; Perot Says Democratic Surge Reduced Prospect of Victory | False | By Steven A. Holmes | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/four-surrender-in-use-of-fetus-against-clinton-four-surrender-use-against.html | Four Surrender In Use of Fetus Against Clinton Four Surrender In Use of Fetus Against Clinton | False | By Ronald Sullivan | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/world/mubarak-and-rabin-plan-to-discuss-mideast-peace-talks-in-cairo.html | Mubarak and Rabin Plan to Discuss Mideast Peace Talks in Cairo | False | By Chris Hedges | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/mattel-inc-reports-earnings-for-qtr-to-june-30.html | Mattel Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/federal-signal-corp-reports-earnings-for-qtr-to-june-30.html | Federal Signal Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-june-30.html | Scripps Howard Broadcasting reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/american-president-cos-reports-earnings-for-qtr-to-june-30.html | American President Cos. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/basketball-grant-is-hoping-the-bullets-will-say-goodbye.html | BASKETBALL; Grant Is Hoping the Bullets Will Say Goodbye | False | By Clifton Brown | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/art-in-review-093092.html | Art in Review | False | By Holland Cotter | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/c-corrections-981892.html | Corrections | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/style/chronicle-086792.html | CHRONICLE | False | By Nadine Brozan | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/sounds-around-town-912592.html | Sounds Around Town | False | By John S. Wilson | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/owens-minor-reports-earnings-for-qtr-to-june-30.html | Owens & Minor reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/company-controversial-calculations-japan-wants-ibm-chips-included-market-share.html | COMPANY NEWS: Controversial Calculations; Japan Wants I.B.M. Chips Included in Market Share | False | By Andrew Pollack | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/the-democratic-ticket-campaign-watch-convention-can-still-work-its-magic.html | THE DEMOCRATIC TICKET -- CAMPAIGN WATCH; Convention Can Still Work Its Magic | False | By Elizabeth Kolbert | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/in-their-own-words-clinton-s-policy-trademark-new-covenant.html | IN THEIR OWN WORDS; Clinton's Policy Trademark: 'New Covenant' | False | By Karen de Witt | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/unifi-inc-reports-earnings-for-qtr-to-june-28.html | Unifi Inc. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/progressive-corp-reports-earnings-for-qtr-to-june-30.html | Progressive Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/3-slain-in-bronx-apartment-but-a-baby-is-saved.html | 3 Slain in Bronx Apartment, but a Baby Is Saved | False | By Ian Fisher | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/style/IHT-big-discounts-in-australia-air-fares.html | Big Discounts in Australia Air Fares | False | By Michael Richardson, International Herald Tribune | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/world/a-leading-french-socialist-to-face-charges.html | A Leading French Socialist to Face Charges | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/democratic-ticket-big-screen-salute-film-tribute-clinton-focuses-simple-values.html | THE DEMOCRATIC TICKET -- BIG-SCREEN SALUTE; Film Tribute to Clinton Focuses on Simple Values | False | By William Grimes | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/digital-equipment-founder-is-stepping-down.html | Digital Equipment Founder Is Stepping Down | False | By Glenn Rifkin | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/news/their-own-words-transcript-speech-clinton-accepting-democratic-nomination.html | IN THEIR OWN WORDS; Transcript of Speech by Clinton Accepting Democratic Nomination | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/business/the-media-business-advertising-gm-official-shows-shift-in-game-plan.html | THE MEDIA BUSINESS: ADVERTISING; G.M. Official Shows Shift In Game Plan | False | By Stuart Elliott | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/nyregion/regulation-of-grass-roots-transit-planned.html | Regulation of Grass Roots Transit Planned | False | By Steven Lee Myers | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-07-27 | TX 3-352713 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/opinion/l-awaiting-word-on-the-future-of-the-word-at-the-new-yorker-342192.html | Awaiting Word on the Future of the Word at The New Yorker | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-17 | 1992-07-17 | https://www.nytimes.com/1992/07/17/sports/triplecast-ads-are-cited.html | Triplecast Ads Are Cited | False | | 1992-07-27 | TX 3-352713 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/poe-associates-reports-earnings-for-qtr-to-june-30.html | Poe & Associates reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/emc-corp-reports-earnings-for-qtr-to-june-27.html | EMC Corp. reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/golf-putting-buoys-inkster.html | GOLF; Putting Buoys Inkster | False | By Alex Yannis | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/picturetel-corp-reports-earnings-for-qtr-to-june-27.html | PictureTel Corp. reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/kellogg-co-reports-earnings-for-qtr-to-june-30.html | Kellogg Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/deprenyl-research-ltd-reports-earnings-for-qtr-to-june-30.html | Deprenyl Research Ltd. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/c-corrections-958992.html | Corrections | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/lazare-kaplan-international-reports-earnings-for-qtr-to-may-31.html | Lazare Kaplan International reports earnings for Qtr to May 31 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/dura-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | Dura Pharmaceuticals reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/intramed-laboratories-reports-earnings-for-qtr-to-june-30.html | Intramed Laboratories reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/peoples-westchester-savings-bank-reports-earnings-for-qtr-to-june-30.html | Peoples Westchester Savings Bank reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/bhc-communications-inc-reports-earnings-for-qtr-to-june-30.html | BHC Communications Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/with-20000-scarletts-dying-for-role-drama-is-thick-behind-the-scenes.html | With 20,000 Scarletts Dying for Role, Drama Is Thick Behind the Scenes | False | By Peter Applebome | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/tridex-corp-reports-earnings-for-qtr-to-june-27.html | Tridex Corp. reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/minnesota-power-light-reports-earnings-for-12mos-to-june-30.html | Minnesota Power & Light reports earnings for 12mos to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/myers-industries-reports-earnings-for-qtr-to-june-30.html | Myers Industries reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/3-greet-priest-78-on-subway-platform-then-choke-him.html | 3 Greet Priest, 78, on Subway Platform, Then Choke Him | False | By Dennis Hevesi | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/gull-labs-reports-earnings-for-qtr-to-june-30.html | Gull Labs reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/company-news-digital-leaders-varied-style-similar-histories.html | COMPANY NEWS; Digital Leaders: Varied Style, Similar Histories | False | By Glenn Rifkin | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/anderson-leads-nets-over-knicks.html | Anderson Leads Nets Over Knicks | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/company-news-nationsbank-is-buying-mnc-stake.html | COMPANY NEWS; Nationsbank Is Buying MNC Stake | False | By Allen R. Myerson | 1992-07-27 | TX 3-352710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/critic-s-notebook-defending-tchaikovsky-with-gravity-and-with-froth.html | Critic's Notebook; Defending Tchaikovsky, With Gravity and With Froth | False | By Allan Kozinn | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/airsensors-inc-reports-earnings-for-qtr-to-april-30.html | AirSensors Inc. reports earnings for Qtr to April 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/old-stone-corp-reports-earnings-for-qtr-to-june-30.html | Old Stone Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/classical-music-in-review-351992.html | Classical Music in Review | False | By Bernard Holland | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/oak-industries-reports-earnings-for-qtr-to-june-30.html | Oak Industries reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/american-health-properties-reports-earnings-for-qtr-to-june-30.html | American Health Properties reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/crown-crafts-reports-earnings-for-qtr-to-june-28.html | Crown Crafts reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/world/russian-parliament-votes-to-increase-budget-gap.html | Russian Parliament Votes to Increase Budget Gap | False | By Celestine Bohlen | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/new-betrayal-senecas-say-and-new-rage.html | New Betrayal, Senecas Say, And New Rage | False | By Lindsey Gruson | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/texas-instruments-reports-earnings-for-qtr-to-june-30.html | Texas Instruments reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/matlack-systems-reports-earnings-for-qtr-to-june-30.html | Matlack Systems reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/bridge-897392.html | Bridge | False | By Alan Truscott | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/old-kent-financial-reports-earnings-for-qtr-to-june-30.html | Old Kent Financial reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/style/IHT-in-spain-the-rain-falls-mainly-on-the-market.html | In Spain, the Rain Falls Mainly on the Market | False | By Karina Robinson, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/IHT-delgado-and-roche-shake-up-the-tour.html | Delgado and Roche Shake Up the Tour | False | By Samuel Abt, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/american-fructose-reports-earnings-for-qtr-to-june-30.html | American Fructose reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/cognex-corp-reports-earnings-for-qtr-to-june-28.html | Cognex Corp. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/amc-entertainment-reports-earnings-for-qtr-to-july-2.html | AMC Entertainment reports earnings for Qtr to July 2 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/michael-foods-reports-earnings-for-qtr-to-june-30.html | Michael Foods reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/parents-file-suit-to-battle-19-year-old-s-anorexia.html | Parents File Suit to Battle 19-Year-Old's Anorexia | False | By Robert Hanley | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/your-money/IHT-risk-managers-use-warrants-for-hedging-strategies-a-warranted.html | Risk Managers Use Warrants for Hedging Strategies: A Warranted Compromise | False | By William Ellington, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/educational-development-corp-reports-earnings-for-qtr-to-may-31.html | Educational Development Corp. reports earnings for Qtr to May 31 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/your-money/IHT-bear-market-takes-futures-funds-by-surprise.html | Bear Market Takes Futures Funds by Surprise | False | By Rupert Bruce, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/graco-inc-reports-earnings-for-qtr-to-june-26.html | Graco Inc. reports earnings for Qtr to June 26 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/the-supreme-court-buys-p.c.html | The Supreme Court Buys p.c. | False | By Ronald Goldfarb | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/business-digest-522292.html | BUSINESS DIGEST | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/national-beverage-corp-reports-earnings-for-year-to-may-2.html | National Beverage Corp. reports earnings for Year to May 2 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/observer-bee-gotta-buzz.html | Observer; Bee Gotta Buzz | False | By Russell Baker | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-campaign-watch-clinton-s-big-moment-is-short-on-telegenics.html | THE 1992 CAMPAIGN: Campaign Watch; Clinton's Big Moment Is Short on Telegenics | False | By Elizabeth Kolbert | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/in-washington-a-sicilian-mafia-trial-without-the-glass-cages.html | In Washington, a Sicilian Mafia Trial Without the Glass Cages | False | By Neil A. Lewis | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/pope-evans-robbins-reports-earnings-for-qtr-to-may-31.html | Pope Evans & Robbins reports earnings for Qtr to May 31 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/news/guidepost-an-ounce-of-prevention-in-food-poisoning-season.html | Guidepost; An Ounce of Prevention In Food-Poisoning Season | False | By Marian Burros | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-40-million-see-party-s-finale.html | THE 1992 CAMPAIGN; 40 Million See Party's Finale | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/a-confident-brazil-leaves-the-deadbeat-era.html | A Confident Brazil Leaves the 'Deadbeat' Era | False | By James Brooke | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/wainwright-bank-trust-reports-earnings-for-qtr-to-june-30.html | Wainwright Bank & Trust reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/borrowing-from-james-bond-to-find-stolen-cars.html | Borrowing From James Bond to Find Stolen Cars | False | By James C. McKinley Jr. | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/IHT-renew-us-ties-with-the-changing-chinese-military.html | Renew U.S. Ties With the Changing Chinese Military | False | By Gerald Segal, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/inside-480392.html | INSIDE | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/cyber-digital-inc-reports-earnings-for-year-to-march-31.html | Cyber Digital Inc. reports earnings for Year to March 31 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/company-news-digital-s-europe-chief-joins-ask.html | COMPANY NEWS; Digital's Europe Chief Joins Ask | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/delegates-leave-behind-a-satisfied-new-york-city.html | Delegates Leave Behind A Satisfied New York City | False | By James Barron | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/baseball-quick-ending-for-baseball-s-new-draft.html | BASEBALL; Quick Ending for Baseball's New Draft | False | By Murray Chass | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/world/un-aide-tells-iraq-it-risks-attack-for-truce-defiance.html | U.N. Aide Tells Iraq It Risks Attack for Truce Defiance | False | By Paul Lewis | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/traffic-alert-874492.html | Traffic Alert | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/stone-webster-reports-earnings-for-qtr-to-june-30.html | Stone & Webster reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/world/factions-in-bosnia-accept-un-custody-of-weapons.html | Factions in Bosnia Accept U.N. Custody of Weapons | False | By Craig R. Whitney | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/news/credit-fraud-a-growing-menace-survey-finds.html | Credit Fraud a Growing Menace, Survey Finds | False | By Matthew L. Wald | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/patents-biotech-treatment-for-immune-system.html | Patents; Biotech Treatment For Immune System | False | By Edmund L. Andrews | 1992-07-27 | TX 3-352710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/review-pop-west-african-sounds-by-way-of-paris.html | Review/Pop; West African Sounds by Way of Paris | False | By Jon Pareles | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/harassment-questions-kill-2-admirals-promotions.html | Harassment Questions Kill 2 Admirals' Promotions | False | By Eric Schmitt | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/life-technologies-reports-earnings-for-qtr-to-june-30.html | Life Technologies reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/perry-e-hall-founding-partner-of-morgan-stanley-is-dead-at-96.html | Perry E. Hall, Founding Partner Of Morgan Stanley, Is Dead at 96 | False | By Wolfgang Saxon | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/company-briefs-349792.html | COMPANY BRIEFS | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/critic-s-notebook-the-convention-images-plenty-for-both-sides.html | Critic's Notebook; The Convention Images: Plenty for Both Sides | False | By Walter Goodman | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/world/barcelona-journal-catalonia-is-pressing-ahead-as-olympic-country.html | Barcelona Journal; Catalonia Is Pressing Ahead as Olympic 'Country' | False | By Alan Riding | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/roosevelt-financial-reports-earnings-for-qtr-to-june-30.html | Roosevelt Financial reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/span-america-medical-systems-inc-reports-earnings-for-qtr-to-june-27.html | Span-America Medical Systems Inc. reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/IHT-bbc-cancels-archers-visa-for-europe.html | BBC Cancels Archers' Visa for Europe | False | By Barry James, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/west-co-reports-earnings-for-qtr-to-june-28.html | West Co. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/bell-howell-co-reports-earnings-for-qtr-to-june-30.html | Bell & Howell Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/golf-faldo-is-3-feet-off-ground-and-a-record-12-under-par.html | GOLF; Faldo Is 3 Feet Off Ground and a Record 12 Under Par | False | By Jaime Diaz | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/alfa-corp-reports-earnings-for-qtr-to-june-30.html | Alfa Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/horse-racing-virus-at-tracks-appears-to-have-been-controlled.html | HORSE RACING; Virus At Tracks Appears To Have Been Controlled | False | By Joseph Durso | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/justices-uphold-federal-seizure-of-abortion-pill.html | Justices Uphold Federal Seizure Of Abortion Pill | False | By Philip J. Hilts | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/l-adirondack-park-not-a-local-issue-belongs-to-all-new-york-411692.html | Adirondack Park, Not a Local Issue, Belongs to All New York | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/haemonetics-corp-reports-earnings-for-qtr-to-june-27.html | Haemonetics Corp. reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/tj-international-reports-earnings-for-qtr-to-june-27.html | TJ International reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/obituaries/shirley-greengrass-71-partner-in-restaurant.html | Shirley Greengrass, 71, Partner in Restaurant | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/baldor-electric-reports-earnings-for-qtr-to-june-27.html | Baldor Electric reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/world/west-bank-campus-standoff-ends-peacefully.html | West Bank Campus Standoff Ends Peacefully | False | By Clyde Haberman | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/e-town-corp-reports-earnings-for-qtr-to-june-30.html | ETown Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/style/chronicle-414092.html | CHRONICLE | False | By Nadine Brozan | 1992-07-27 | TX 3-352710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/zurn-industries-reports-earnings-for-qtr-to-june-30.html | Zurn Industries reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/convention-spotlight-has-warm-glow-for-the-mayor.html | Convention Spotlight Has Warm Glow for the Mayor | | By Alan Finder | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/jefferies-group-reports-earnings-for-qtr-to-june-26.html | Jefferies Group reports earnings for Qtr to June 26 | | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/executive-changes-880092.html | Executive Changes | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/let-a-hundred-schools-bloom.html | Let a Hundred Schools Bloom | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/more-on-politics.html | More on Politics | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/no-headline-472292.html | No Headline | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/c-corrections-960092.html | Corrections | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/storage-technology-reports-earnings-for-qtr-to-june-26.html | Storage Technology reports earnings for Qtr to June 26 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/enter-slovakia-exit-havel.html | Enter Slovakia, Exit Havel | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/who-will-play-captain-courageous.html | Who Will Play Captain Courageous? | | By Charles Peters | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/gfc-financial-corp-reports-earnings-for-qtr-to-june-30.html | GFC Financial Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/stepan-co-reports-earnings-for-qtr-to-june-30.html | Stepan Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/burlington-northern-reports-earnings-for-qtr-to-june-30.html | Burlington Northern reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/waiting-for-even-cheaper-pc-s.html | Waiting for Even Cheaper PCs | False | By Allen R. Myerson | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-republicans-gop-asks-perot-backers-to-give-its-ticket-a-chance.html | THE 1992 CAMPAIGN: Republicans; G.O.P. Asks Perot Backers To Give Its Ticket a Chance | False | By Larry Rohter | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-convention-humor-when-tv-turns-politics-into-a-laughing-matter.html | THE 1992 CAMPAIGN: Convention Humor; When TV Turns Politics Into a Laughing Matter | False | By Richard L. Berke | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/world/havel-says-he-will-resign-as-czechoslovak-president-on-monday.html | Havel Says He Will Resign as Czechoslovak President on Monday | | Special to The New York Times | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/4-indicted-in-slaying-of-a-parole-officer.html | 4 Indicted in Slaying Of a Parole Officer | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/baseball-yes-it-s-the-injured-cuff-gooden-headed-for-shelf.html | BASEBALL; Yes, It's the Injured Cuff: Gooden Headed for Shelf | | By Joe Sexton | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/l-europe-must-help-redraw-yugoslav-borders-all-deserve-justice-407892.html | Europe Must Help Redraw Yugoslav Borders; All Deserve Justice | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/alpha-industries-reports-earnings-for-qtr-to-june-28.html | Alpha Industries reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/style/IHT-europes-love-affair-with-an-american-architect.html | Europe's Love Affair With an American Architect | False | By David Galloway, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/schools-panel-assails-chief-on-aids-issue.html | Schools Panel Assails Chief On AIDS Issue | | By Joseph Berger | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/olympics-yugoslav-athletes-still-await-ruling.html | OLYMPICS; Yugoslav Athletes Still Await Ruling | | By Michael Janofsky | 1992-07-27 | TX 3-352710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/dr-joseph-f-boyle-67-internist-and-ama-president-in-1994-85.html | Dr. Joseph F. Boyle, 67, Internist And A.M.A. President In 1984-85 | False | By Wolfgang Saxon | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-ross-perot-advisers-describe-perot-disillusion.html | THE 1992 CAMPAIGN: Ross Perot; Advisers Describe Perot Disillusion | False | By Steven A. Holmes | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/vatican-condones-gay-rights-limits.html | VATICAN CONDONES GAY-RIGHTS LIMITS | False | By Peter Steinfels | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/style/IHT-at-unesco-a-mini-worlds-fair.html | At Unesco, a Mini World's Fair | False | By Barry James, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/patents-using-genes-to-aid-sense-of-smell.html | Patents; Using Genes To Aid Sense Of Smell | False | By Edmund L. Andrews | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/metro-digest-601692.html | METRO DIGEST | | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/baker-michael-a-reports-earnings-for-qtr-to-june.30.html | Baker (Michael) (A) reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-in-the-heartland-clinton-is-reaching-restless-reagan-democrats.html | THE 1992 CAMPAIGN: In the Heartland; Clinton Is Reaching Restless Reagan Democrats | False | By Isabel Wilkerson | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/IHT-should-ids-be-required-dutch-agonize.html | Should ID's Be Required? Dutch Agonize | False | By Jeffrey Stalk, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/world/britain-warns-sarajevo-over-any-military-help.html | Britain Warns Sarajevo Over Any Military Help | False | By John F. Burns | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/national-savings-bank-of-albany-reports-earnings-for-qtr-to-june-30.html | National Savings Bank of Albany reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/cincinnati-bell-reports-earnings-for-qtr-to-june-30.html | Cincinnati Bell reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/new-york-on-12.95-a-week.html | New York on $12.95 a Week | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/IHT-2-rounds-left-but-the-title-seems-his-for-the-putting-out.html | 2 Rounds Left, but the Title Seems His for the Putting Out | False | By Ian Thomsen, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-overview-poll-gives-clinton-a-post-perot-post-convention-boost.html | THE 1992 CAMPAIGN: Overview; Poll Gives Clinton a Post-Perot, Post-Convention Boost | False | By R. W. Apple Jr. | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/one-price-clothing-stores-inc-reports-earnings-for-qtr-to-june-27.html | One Price Clothing Stores Inc. reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/news/to-help-a-hiker-hear-a-bird-sing-or-a-deer-cough.html | To Help a Hiker Hear a Bird Sing or a Deer Cough | False | By Barbara Lloyd | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/obituaries/mai-mai-sze-82-a-writer-known-also-as-a-painter.html | Mai-Mai Sze, 82, A Writer Known Also as a Painter | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/moi-involved-in-a-copyright-infringement-suit.html | Moi? Involved in a Copyright-Infringement Suit? | False | By Eben Shapiro | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/hexcel-corp-reports-earnings-for-qtr-to-june-30.html | Hexcel Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/world/text-of-a-truce-starting-sunday.html | Text of a Truce Starting Sunday | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/l-europe-must-help-redraw-yugoslav-borders-croats-defend-homes-406092.html | Europe Must Help Redraw Yugoslav Borders; Croats Defend Homes | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/sonic-corp-reports-earnings-for-qtr-to-may-31.html | Sonic Corp. reports earnings for Qtr to May 31 | False | | 1992-07-27 | TX 3-352710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/scripps-ew-co-n-reports-earnings-for-qtr-to-june-30.html | Scripps (E.W.) Co. (N) reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/fmc-gold-reports-earnings-for-qtr-to-june-30.html | FMC Gold reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/l-remember-tom-foley-412492.html | Remember Tom Foley | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/lukens-inc-reports-earnings-for-qtr-to-june-27.html | Lukens Inc. reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/santa-fe-pacific-pipeline-reports-earnings-for-qtr-to-june-30.html | Santa Fe Pacific Pipeline reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/health-authorities-delay-aids-needle-exchange.html | Health Authorities Delay AIDS Needle Exchange | False | By Dennis Hevesi | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/co-steel-reports-earnings-for-qtr-to-june-30.html | Co-Steel reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/rochester-telephone-corp-reports-earnings-for-qtr-to-june-30.html | Rochester Telephone Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/bytex-corp-reports-earnings-for-qtr-to-june-30.html | Bytex Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/l-sphinx-may-really-be-a-black-african-long-weather-changes-410892.html | Sphinx May Really Be a Black African; Long Weather Changes | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/results-plus-020092.html | RESULTS PLUS | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/a-special-prosecutor-on-iraq.html | A Special Prosecutor on Iraq | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/1992-campaign-acceptance-speech-not-sleep-inducer-but-not-quite-stemwinder.html | THE 1992 CAMPAIGN: The Acceptance Speech; Not a Sleep-Inducer, but Not Quite a Stemwinder | False | By William H. Honan | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/action-products-reports-earnings-for-qtr-to-june-30.html | Action Products reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/banctec-inc-reports-earnings-for-qtr-to-june-28.html | Banctec Inc. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/tebon-corp-reports-earnings-for-qtr-to-june-30.html | Tebon Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/worldbusiness/IHT-us-export-picture-turns-grim.html | U.S. Export Picture Turns Grim | False | By Lawrence Malkin, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/precision-castparts-corp-reports-earnings-for-qtr-to-june-28.html | Precision Castparts Corp. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/gorman-rupp-reports-earnings-for-qtr-to-june-30.html | Gorman-Rupp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/trade-deficit-at-7.38-billion-as-exports-post-3d-decline.html | Trade Deficit at $7.38 Billion As Exports Post 3d Decline | False | By Keith Bradsher | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/more-jobs-jobs-jobs.html | More Jobs, Jobs, Jobs | False | By Roger C. Altman and Arthur Levitt Jr. | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/avemco-corp-reports-earnings-for-qtr-to-june-30.html | Avemco Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/football-kelly-goes-along-with-latest-shuffle.html | FOOTBALL; Kelly Goes Along With Latest Shuffle | False | By Al Harvin | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/worldbusiness/IHT-germans-heard-europes-clamor.html | Germans Heard Europe's Clamor | False | By Tom Redburn, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/ladd-furniture-reports-earnings-for-qtr-to-june-27.html | Ladd Furniture reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/standard-register-reports-earnings-for-qtr-to-june-30.html | Standard Register reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/sports-of-the-times-things-money-can-t-buy.html | Sports of The Times; Things Money Can't Buy | False | By William C. Rhoden | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/evans-sutherland-reports-earnings-for-qtr-to-june-26.html | Evans & Sutherland reports earnings for Qtr to June 26 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/ground-round-restaurants-reports-earnings-for-qtr-to-june-28.html | Ground Round Restaurants reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/brooktree-corp-reports-earnings-for-qtr-to-june-27.html | Brooktree Corp. reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/beware-the-cookie-monster.html | Beware the Cookie Monster | False | By Karen Lehrman | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/citizen-lawmaking-plan-is-losing-steam-in-trenton.html | Citizen Lawmaking Plan Is Losing Steam in Trenton | False | By Wayne King | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/montana-delegates-head-home-after-a-rousing-good-time.html | Montana Delegates Head Home After a Rousing Good Time | False | By Sara Rimer | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/IHT-tokyos-claim-to-the-kurils-is-shaky.html | Tokyo's Claim to the Kurils Is Shaky | False | By Gregory Clark, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/agreement-on-software.html | Agreement On Software | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/amax-gold-inc-reports-earnings-for-qtr-to-june-30.html | Amax Gold Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/rex-l-international-reports-earnings-for-qtr-to-march-31.html | Rex(L) International reports earnings for Qtr to March 31 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/worldcorp-inc-reports-earnings-for-qtr-to-june-30.html | WorldCorp Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/review-dance-mining-the-richness-of-age-and-experience.html | Review/Dance; Mining the Richness of Age and Experience | False | By Anna Kisselgoff | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-in-hindsight-texas-size-failure.html | THE 1992 CAMPAIGN: In Hindsight; Texas-Size Failure | False | By Michael Kelly | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/american-electric-power-co-reports-earnings-for-12mo-to-june-30.html | American Electric Power Co. reports earnings for 12mo to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/your-money-irs-crackdown-on-trust-wording.html | Your Money; I.R.S. Crackdown On Trust Wording | False | By Jan M. Rosen | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/wider-role-seen-in-cia-effort-to-aid-contras.html | Wider Role Seen In C.I.A. Effort To Aid Contras | False | By Neil A. Lewis | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-the-democrats-with-no-break-clinton-initiates-campaign-tour.html | THE 1992 CAMPAIGN: The Democrats; With No Break, Clinton Initiates Campaign Tour | False | By Gwen Ifill | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/tennant-co-reports-earnings-for-qtr-to-june-30.html | Tennant Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/teppco-partners-lp-reports-earnings-for-qtr-to-june-30.html | Teppco Partners L.P. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/baseball-166-pitches-later-cone-has-a-shutout.html | BASEBALL; 166 Pitches Later, Cone Has a Shutout | False | By Joe Sexton | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/looters-booty-a-dream-korean-immigrants-harlem-store-is-plundered.html | Looters' Booty: A Dream; Korean Immigrants' Harlem Store Is Plundered | False | By Jane Fritsch | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/ibm-s-net-is-up-but-stock-dips.html | I.B.M.'s Net Is Up, but Stock Dips | False | By Steve Lohr | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/van-dorn-co-reports-earnings-for-qtr-to-june30.html | Van Dorn Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/one-valley-bancorp-reports-earnings-for-qtr-to-june-30.html | One Valley Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/movies/review-film-romance-it-seems-is-for-the-dogs.html | Review/Film; Romance, It Seems, Is for the Dogs | False | By Janet Maslin | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/albany-still-wrestling-with-unfinished-business.html | Albany Still Wrestling With Unfinished Business | False | By Sarah Lyall | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/review-music-the-cav-and-pag-duo-in-a-city-opera-opening.html | Review/Music; The 'Cav' and 'Pag' Duo In a City Opera Opening | False | By Edward Rothstein | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/a-w-brands-reports-earnings-for-qtr-to-june-30.html | A&W Brands reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/unitel-video-inc-reports-earnings-for-qtr-to-may-31.html | Unitel Video Inc. reports earnings for Qtr to May 31 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/world/pope-in-normal-discomfort.html | Pope in 'Normal' Discomfort | False | By Alan Cowell | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/l-europe-must-help-redraw-yugoslav-borders-404392.html | Europe Must Help Redraw Yugoslav Borders | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/west-one-bancorp-reports-earnings-for-qtr-to-june-30.html | West One Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/patents-new-way-to-trace-parkinson-s-disease.html | Patents; New Way to Trace Parkinson's Disease | False | By Edmund L. Andrews | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/noranda-forest-reports-earnings-for-qtr-to-june-30.html | Noranda Forest reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/condition-worsens-for-baby-who-escaped-triple-slaying.html | Condition Worsens for Baby Who Escaped Triple Slaying | False | By James Bennet | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/the-1992-campaign-minority-voters-jackson-waits-for-plan-from-clinton.html | THE 1992 CAMPAIGN: Minority Voters; Jackson Waits for Plan From Clinton | False | By Kevin Sack | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/justin-industries-reports-earnings-for-qtr-to-june-30.html | Justin Industries reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/eagle-precision-tech-reports-earnings-for-qtr-to-may-31.html | Eagle Precision Tech reports earnings for Qtr to May 31 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/giga-tronics-inc-reports-earnings-for-qtr-to-june-27.html | Giga-tronics Inc. reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/standard-federal-bank-reports-earnings-for-qtr-to-june-30.html | Standard Federal Bank reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/ben-franklin-retail-reports-earnings-for-qtr-to-june-30.html | Ben Franklin Retail reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/your-money/IHT-old-for-new-in-germanus-moves.html | Old for New In German,U.S. Moves | False | By M .b., International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/l-europe-must-help-redraw-yugoslav-borders-least-bad-solution-405192.html | Europe Must Help Redraw Yugoslav Borders; Least Bad Solution | False | | 1992-07-27 | TX 3-352710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/panel-approves-changing-name-of-glassboro-state-to-rowan-college.html | Panel Approves Changing Name of Glassboro State to Rowan College | False | By Jerry Gray | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/great-western-financial-reports-earnings-for-qtr-to-june-30.html | Great Western Financial reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/basketball-in-the-end-grant-can-t-dodge-the-bullets.html | BASKETBALL; In the End, Grant Can't Dodge the Bullets | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/l-sphinx-may-really-be-a-black-african-not-alone-in-belief-409492.html | Sphinx May Really Be a Black African; Not Alone in Belief | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/national-city-bancorp-reports-earnings-for-qtr-to-june-30.html | National City Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/insignia-systems-inc-reports-earnings-for-qtr-to-june-30.html | Insignia Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/key-rates-925292.html | Key Rates | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/world/south-africa-police-say-78-will-be-charged-in-township-massacre.html | South Africa Police Say 78 Will Be Charged in Township Massacre | False | By Bill Keller | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/chris-craft-industries-reports-earnings-for-qtr-to-june-30.html | Chris-Craft Industries reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/illinois-power-co-reports-earnings-for-12mo-to-june-30.html | Illinois Power Co. reports earnings for 12mo to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/virginia-beach-federal-financial-reports-earnings-for-qtr-to-june-30.html | Virginia Beach Federal Financial reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/dinkins-is-backing-budget-autonomy-at-city-hospitals.html | DINKINS IS BACKING BUDGET AUTONOMY AT CITY HOSPITALS | False | By Josh Barbanel | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/your-money/IHT-sea-change-in-attitudes-favors-bond-investing.html | Sea Change in Attitudes Favors Bond Investing | False | By Rupert Bruce, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/your-money/IHT-its-in-the-cards-plastic-growsat-cashs-expense.html | It's in the Cards: Plastic Growsat Cash's Expense | False | By Philip Crawford, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/1992-campaign-hard-sell-people-advertising-aren-t-surprised-perot-didn-t-stay.html | THE 1992 CAMPAIGN: A Hard Sell; People in Advertising Aren't Surprised Perot Didn't Stay | False | By Stuart Elliott | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/mnc-financial-reports-earnings-for-qtr-to-june-30.html | MNC Financial reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/df-southeastern-inc-reports-earnings-for-qtr-to-june-30.html | DF Southeastern Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/beliefs-507992.html | Beliefs | False | By Peter Steinfels | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/arts/classical-music-in-review-350092.html | Classical Music in Review | False | By Allan Kozinn | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/baseball-1-week-5-losses-no-signs-of-life.html | BASEBALL; 1 Week, 5 Losses, No Signs Of Life | False | By Michael Martinez | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/dow-off-29.99-as-ibm-is-pummeled.html | Dow Off 29.99 as I.B.M. Is Pummeled | False | By Allen R. Myerson | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/cadence-design-systems-inc-reports-earnings-for-qtr-to-june-30.html | Cadence Design Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/sports/cycling-two-former-winners-make-a-move-in-tour.html | CYCLING; Two Former Winners Make a Move in Tour | False | By Samuel Abt | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/prices-of-long-term-bonds-drop-sharply.html | Prices of Long-Term Bonds Drop Sharply | False | By Kenneth N. Gilpin | 1992-07-27 | TX 3-352710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/style/IHT-to-keep-the-lights-on-asia-enlists-private-sector.html | To Keep the Lights On, Asia Enlists Private Sector | False | By Michael Richardson, International Herald Tribune | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/stephan-co-reports-earnings-for-qtr-to-june-30.html | Stephan Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/style/chronicle-413292.html | CHRONICLE | False | By Nadine Brozan | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/news/short-journey-into-obsolescence-for-lp-s.html | Short Journey Into Obsolescence for LP's | False | By Griffin Miller | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/news-summary-453692.html | NEWS SUMMARY | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/general-microwave-corp-reports-earnings-for-qtr-to-may-30.html | General Microwave Corp. reports earnings for Qtr to May 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/bungee-jumping-death-in-michigan-leads-to-ban-and-a-fight-in-florida.html | Bungee-Jumping Death in Michigan Leads to Ban, and a Fight, in Florida | False | By Larry Rohter | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/falcon-oil-gas-co-reports-earnings-for-qtr-to-april-30.html | Falcon Oil & Gas Co. reports earnings for Qtr to April 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/silicon-general-inc-reports-earnings-for-qtr-to-june-30.html | Silicon General Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/texas-meridian-resources-reports-earnings-for-qtr-to-march-31.html | Texas Meridian Resources reports earnings for Qtr to March 31 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/andres-wines-reports-earnings-for-qtr-to-march-31.html | Andres Wines reports earnings for Qtr to March 31 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/consumers-packaging-reports-earnings-for-qtr-to-june-30.html | Consumers Packaging reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/idexx-laboratories-reports-earnings-for-qtr-to-june-30.html | Idexx Laboratories reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/c-corrections-957092.html | Corrections | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/world/war-civilians-struggle-for-land-in-bosnia-waged-mainly-serbs-with-help-belgrade.html | A War on Civilians; The Struggle for Land in Bosnia Is Waged Mainly by Serbs With Help From Belgrade | False | By Michael T. Kaufman | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/1992-campaign-truck-stop-view-semi-long-haul-drivers-look-down-politicians.html | THE 1992 CAMPAIGN: At the Truck Stop; The View From the Semi: Long-Haul Drivers Look Down on Politicians | False | By Francis X. Clines | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/utah-medical-products-reports-earnings-for-qtr-to-june-30.html | Utah Medical Products reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/community-health-systems-inc-reports-earnings-for-qtr-to-june-30.html | Community Health Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/company-news-president-leaving-aramis-to-start-financing-concern.html | COMPANY NEWS; President Leaving Aramis To Start Financing Concern | False | By Stephanie Strom | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/teledyne-canada-ltd-reports-earnings-for-qtr-to-june-30.html | Teledyne Canada Ltd. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/c-corrections-959792.html | Corrections | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/international-business-machines-corp-reports-earnings-for-qtr-to-june-30.html | International Business Machines Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/firstfederal-financial-services-corp-reports-earnings-for-qtr-to-june-30.html | FirstFederal Financial Services Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/nyregion/about-new-york-business-made-easy-or-easier-at-least.html | ABOUT NEW YORK; Business Made Easy, Or Easier At Least | False | By Douglas Martin | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/figgie-international-reports-earnings-for-qtr-to-june-30.html | Figgie International reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/us/prof-h-verlan-andersen-77-a-leader-in-the-mormon-church.html | Prof. H. Verlan Andersen, 77; A Leader in the Mormon Church | False | By Bruce Lambert | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/opinion/l-sphinx-may-really-be-a-black-african-408692.html | Sphinx May Really Be a Black African | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-18 | 1992-07-18 | https://www.nytimes.com/1992/07/18/business/united-missouri-bancshares-reports-earnings-for-qtr-to-june-30.html | United Missouri Bancshares reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352710 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/art-in-katonah-with-nothing-but-the-abstractions-to-consider.html | ART; In Katonah With Nothing But the Abstractions to Consider | False | By Vivien Raynor | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/art-imagery-with-a-surrealistic-accent.html | ART; Imagery With a Surrealistic Accent | False | By Vivien Raynor | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/l-seles-s-silence-isn-t-golden-296892.html | Seles's Silence Isn't Golden | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/egos-ids-i-am-womanist-buy-my-blush.html | EGOS & IDS; I Am 'Womanist.' Buy My Blush. | False | By Degen Pener | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/new-techniques-helping-diabetics-cope.html | New Techniques Helping Diabetics Cope | False | By Roberta Hershenson | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/nofrills-meet-fash-dancer.html | No-Frills, Meet Fash Dancer | False | By Maura Sheehy | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/home-clinic-on-painting-trim-properly.html | HOME CLINIC; On Painting Trim Properly | False | By John Warde | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/no-headline-588092.html | No Headline | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-more-americans-are-saying-i-don-t.html | JULY 12-18; More Americans Are Saying, 'I Don't' | False | By Felicity Barringer | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-elizabeth-mccain-alexander-mucelli.html | ENGAGEMENTS; Elizabeth McCain, Alexander Mucelli | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/200-years-later-the-xhosa-fight-on.html | 200 Years Later, the Xhosa Fight On | False | By Geoffrey Wheatcroft | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-fencing.html | BARCELONA - A VIEWERS GUIDE: The Sports; Fencing | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/about-men-iron-bonding.html | ABOUT MEN; Iron Bonding | False | By Alan Buczynski | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-marion-love-william-couzens.html | ENGAGEMENTS; Marion Love, William Couzens | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-mary-m-fearon-wellborn-jack-3d.html | ENGAGEMENTS; Mary M. Fearon, Wellborn Jack 3d | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/c-corrections-169392.html | Corrections | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/practical-traveler-hotels-reward-frequent-guests.html | PRACTICAL TRAVELER; Hotels Reward Frequent Guests | False | By Betsy Wade | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-aidan-garrity-and-thomas-zoubek.html | ENGAGEMENTS; Aidan Garrity and Thomas Zoubek | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/bridge-a-week-s-endings-and-beginnings.html | BRIDGE; A Week's Endings And Beginnings | False | By Alan Truscott | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/us-runs-out-of-money-to-pay-for-defense-lawyers.html | U.S. Runs Out of Money To Pay for Defense Lawyers | False | By William Glaberson | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/a-la-carte-for-rib-lovers.html | A la Carte; For Rib Lovers | False | By Richard Jay Scholem | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Lauren Picker | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/port-chester-isnt-amused-by-a-joke-from-greenwich.html | Port Chester Isn't Amused By a Joke From Greenwich | False | By Lynne Ames | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/world/relief-workers-to-enter-mozambican-rebel-areas.html | Relief Workers to Enter Mozambican Rebel Areas | False | By Alan Cowell | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/evening-hours-in-a-spinoff-of-the-week-s-main-event.html | EVENING HOURS; In a Spinoff of the Week's Main Event | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/sunday-diner-going-up-the-country-while-staying-put.html | SUNDAY DINER; Going Up the Country While Staying Put | False | By Liz Logan | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/resolving-rights-in-co-op-succession.html | Resolving Rights in A Co-op Succession | False | By Shawn G. Kennedy | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-baseball.html | BARCELONA - A VIEWERS GUIDE: The Sports; Baseball | False | By Harvey Araton | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-eloise-kern-and-jonathan-goldman.html | ENGAGEMENTS; Eloise Kern and Jonathan Goldman | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-canoe-kayak.html | BARCELONA - A VIEWERS GUIDE: The Sports; Canoe/Kayak | False | By William N. Wallace | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/world/us-doctors-seen-as-balking-at-aids.html | U.S. DOCTORS SEEN AS BALKING AT AIDS | False | By Lawrence K. Altman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-lisa-habernickel-jay-baney.html | WEDDINGS; Lisa Habernickel, Jay Baney | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-anne-coyle-ralph-gill.html | ENGAGEMENTS; Anne Coyle, Ralph Gill | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/boxing-bowe-stops-coetzer-in-7th.html | BOXING; Bowe Stops Coetzer In 7th | False | By Phil Berger | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/when-good-news-was-no-bad-news.html | When Good News Was No Bad News | False | By James Barron | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/guess-who-invented-fiddle-music.html | Guess Who Invented Fiddle Music | False | By Robert Houston | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/fire-dept-files-sex-charge-against-doctor.html | Fire Dept. Files Sex Charge Against Doctor | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/movies/c-corrections-782892.html | Corrections | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-the-man-from-texarkana-506892.html | THE MAN FROM TEXARKANA | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/1992-campaign-democrats-clinton-gore-caravan-refuels-with-spirit-adoring-crowds.html | THE 1992 CAMPAIGN: The Democrats; Clinton-Gore Caravan Refuels With Spirit From Adoring Crowds | False | By Gwen Ifill | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-caroline-taub-and-jeffrey-marcus.html | ENGAGEMENTS; Caroline Taub and Jeffrey Marcus | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/what-the-kapos-knew.html | What the Kapos Knew | False | By Peter Vansittart | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/crossing-the-state-on-old-route-20.html | Crossing the State on Old Route 20 | False | By Harriet Brown | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/the-executive-life-home-is-where-the-megabytes-roam.html | The Executive Life; Home Is Where the Megabytes Roam | False | By Michael S. Malone | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-bounce-blunt-reminders-that-it-s-not-over-until-nov-3.html | THE BOUNCE; Blunt Reminders That It's Not Over Until Nov. 3 | False | By Robin Toner | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/catch-22-for-ru486.html | Catch-22 for RU486 | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-soccer.html | BARCELONA - A VIEWERS GUIDE: The Sports; Soccer | False | By Filip Bondy | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-karen-michalski-andrew-wang.html | WEDDINGS; Karen Michalski, Andrew Wang | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/market-watch-in-washington-the-dollar-has-few-friends.html | MARKET WATCH; In Washington, The Dollar Has Few Friends | False | By Floyd Norris | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/outdoors-anglers-not-salmon-get-hooked.html | OUTDOORS; Anglers (Not Salmon) Get Hooked | False | By John Gierach | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/where-handmade-items-find-a-market.html | Where Handmade Items Find a Market | False | By Jan Shannon | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/auto-racing-connecticut-driver-on-fast-track.html | AUTO RACING; Connecticut Driver on Fast Track | False | JOSEPH SIANO | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-dina-r-gerber-marshall-huebner.html | ENGAGEMENTS; Dina R. Gerber, Marshall Huebner | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/l-bag-of-toys-865492.html | 'Bag of Toys' | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/sailing-off-to-save-long-island-sound.html | Sailing Off to Save Long Island Sound | False | By Penny Singer | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/dining-out-the-rustic-approach-in-lake-carmel.html | DINING OUT; The Rustic Approach in Lake Carmel | False | By M. H. Reed | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/making-a-difference-a-flashy-team-effort.html | Making a Difference; A Flashy Team Effort | False | By Andrew Pollack | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/streetscapes-the-bronx-zoo-animal-house-landmarks.html | Streetscapes; The Bronx Zoo; Animal House Landmarks? | False | By Christopher Gray | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/paterson-journal-celebrating-peruvian-independence-and-culture.html | Paterson Journal; Celebrating Peruvian Independence and Culture | False | By Alison Gardy | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-track-and-field.html | BARCELONA - A VIEWERS GUIDE: The Sports; Track and Field | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/seeking-an-old-time-pastor-finding-uncertainty.html | Seeking an Old-Time Pastor, Finding Uncertainty | False | By George Judson | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-yachting.html | BARCELONA - A VIEWERS GUIDE: The Sports; Yachting | False | By Barbara Lloyd | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-appeal-planned-nurse-who-contracted-hiv-wins-5.4-million-judgment.html | JULY 12-18: Appeal Planned; Nurse Who Contracted HIV Wins $5.4 Million Judgment | False | By Sam Howe Verhovek | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-weight-lifting.html | BARCELONA - A VIEWERS GUIDE: The Sports; Weight Lifting | False | By Filip Bondy | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/movies/film-roberto-benigni-readies-more-laughs-for-export.html | FILM; Roberto Benigni Readies More Laughs for Export | False | By Alan Cowell | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/annoying-strokes-for-taxpaying-folks.html | Annoying Strokes for Taxpaying Folks | False | By Joanne Stang | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/democrats-spending-gets-mixed-reviews.html | Democrats' Spending Gets Mixed Reviews | False | By Martin Gottlieb | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-volleyball.html | BARCELONA - A VIEWERS GUIDE: The Sports; Volleyball | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/l-rideau-camping-818192.html | Rideau Camping | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/all-about-electronic-bulletin-boards-it-s-no-longer-just-techno-hobbyists-who.html | All About/Electronic Bulletin Boards; It's No Longer Just Techno-Hobbyists Who Meet by Modem | False | By Judith Berck | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/classical-view-today-a-bach-might-have-a-hard-time.html | CLASSICAL VIEW; Today, a Bach Might Have A Hard Time | False | By Edward Rothstein | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/foraging-taking-the-vapors.html | FORAGING; Taking the Vapors | False | By Cara Greenberg | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-fiction-858192.html | IN SHORT: FICTION | False | By Alida Becker | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Theodora Saal | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/job-agency-turns-disabilities-into-assets.html | Job Agency Turns Disabilities Into Assets | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/past-and-present-clash-as-bedford-fights-a-historic-traffic-light.html | Past and Present Clash as Bedford Fights a Historic Traffic Light | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/boating-new-jersey-powerboat-competition-benefits-from-squabbles.html | BOATING; New Jersey Powerboat Competition Benefits From Squabbles | False | By Barbara Lloyd | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/mollie-parnis-designer-dies-in-her-90-s.html | Mollie Parnis, Designer, Dies in Her 90's | False | By Marilyn Berger | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/connecticut-guide-940592.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/sports-people-pro-football-browns-perry-to-undergo-knee-surgery.html | SPORTS PEOPLE: PRO FOOTBALL; Browns' Perry to Undergo Knee Surgery | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/update-investigation-to-begin-on-handling-of-arson-case.html | Update; Investigation to Begin On Handling of Arson Case | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/aids-medicine-and-miracles.html | AIDS, Medicine and Miracles | False | By Charles C. Mann | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/the-wilderness-at-melbourne's-door.html | The Wilderness at Melbourne's Door | False | By Stephen Morrow | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-rethinking-monopolies-f-c-c-approves-changes-for-telephones.html | JULY 12-18: Rethinking Monopolies; F. C. C. Approves Changes For Telephones, Television | False | By Edmund Andrews | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/threat-of-zebra-mussels-puts-reservoirs-on-alert.html | Threat of Zebra Mussels Puts Reservoirs on Alert | False | By Harold Faber | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/music-americana-vies-with-beethoven.html | MUSIC; Americana Vies With Beethoven | False | By Robert Sherman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-rhythmic-gymnastics.html | BARCELONA - A VIEWERS GUIDE: The Sports; Rhythmic Gymnastics | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/abortion-foes-see-tactics-backfire-in-new-york.html | Abortion Foes See Tactics Backfire in New York | False | By Catherine S. Manegold | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-carey-takes-the-wheel-875192.html | CAREY TAKES THE WHEEL | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/football-jets-mcmillan-says-he-d-rather-not-fight-the-switch.html | FOOTBALL; Jets' McMillan Says He'd Rather Not Fight the Switch | False | By Al Harvin | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/1992-campaign-economy-old-economic-ideas-bold-new-plan-bush-team-divided.html | THE 1992 CAMPAIGN: The Economy; Old Economic Ideas or Bold New Plan? Bush Team Is Divided. | False | By Steven Greenhouse | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-wrestling.html | BARCELONA - A VIEWERS GUIDE: The Sports; Wrestling | False | By William C. Rhoden | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/business-diary-july-12-17.html | Business Diary/July 12-17 | False | By Joel Kurtzman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/the-executive-computer-mother-of-all-markets-or-a-pipe-dream-driven-by-greed.html | The Executive Computer; 'Mother of All Markets' or a 'Pipe Dream Driven by Greed'? | False | By Peter H. Lewis | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-felipe-hoists-flag-for-spain.html | BARCELONA - A VIEWERS GUIDE: The Sports; Felipe Hoists Flag for Spain | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/this-week-don-t-give-up-now.html | THIS WEEK; Don't Give Up Now | False | | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-europeans-worry-yugoslavia-breaks-up-millions-refugees-seek-haven-war.html | JULY 12-18: Europeans Worry; As Yugoslavia Breaks Up, Millions of Refugees Seek Haven From War | False | By Michael T. Kaufman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/technology-robots-for-the-operating-room.html | Technology; Robots for the Operating Room | False | By Elizabeth Corcoran | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-anne-m-burke-stephen-manella.html | WEDDINGS; Anne M. Burke, Stephen Manella | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/postings-downtown-redevelopment-35-condo-units-for-danbury.html | POSTINGS: Downtown Redevelopment; 35 Condo Units for Danbury | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-world-restlessness-reaches-mongols-in-china.html | THE WORLD; Restlessness Reaches Mongols In China | False | By Nicholas D. Kristof | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-team-handball.html | BARCELONA - A VIEWERS GUIDE: The Sports; Team Handball | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/world/us-is-sure-photo-of-missing-is-fake.html | U.S. IS SURE PHOTO OF MISSING IS FAKE | False | By Barbara Crossette | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-the-yale-schmidt-leaves-behind-877892.html | THE YALE SCHMIDT LEAVES BEHIND | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/wall-street-israeli-stocks-post-shamir-rally.html | Wall Street; Israeli Stocks' Post-Shamir Rally | False | By Alison Leigh Cowan | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/market-day-in-a-tuscan-town.html | Market Day in a Tuscan Town | False | By Frances Mayes | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/on-sunday-mirabile-dictu-and-wonderful-also-to-hear.html | On Sunday; Mirabile Dictu And Wonderful Also to Hear | False | By Michael Winerip | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/africanamerican-history-often-inspiring-often-tragic.html | African-American History: Often Inspiring, Often Tragic | False | By Alberta Eiseman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-julie-landman-devon-engel.html | WEDDINGS; Julie Landman, Devon Engel | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/architecture-view-james-stirling-made-an-art-form-of-bold-gestures.html | ARCHITECTURE VIEW; James Stirling Made an Art Form of Bold Gestures | False | By Paul Goldberger | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-equestrian.html | BARCELONA - A VIEWERS GUIDE: The Sports; Equestrian | False | By Gerald Eskenazi | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/editorial-notebook-japan-confronts-global-warming.html | Editorial Notebook; Japan Confronts Global Warming | False | By Philip M. Boffey | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/l-crossing-the-seine-817392.html | Crossing the Seine | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/travel-advisory-braniff-passengers-more-stranded-than-most.html | TRAVEL ADVISORY; Braniff Passengers More Stranded Than Most | False | By Edwin McDowell | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-demonstration-sports-roller-hockey.html | BARCELONA - A VIEWERS GUIDE: Demonstration Sports; ROLLER HOCKEY | False | By Gerald Eskenazi | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/l-time-to-end-embargo-against-vietnam-283692.html | Time to End Embargo Against Vietnam | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-carol-a-irish-scott-r-brakebill.html | WEDDINGS; Carol A. Irish, Scott R. Brakebill | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-croatian-magic-man.html | BARCELONA - A VIEWERS GUIDE: The Sports; Croatian Magic Man | False | By Harvey Araton | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/thing-the-juicer.html | THING; The Juicer | False | By Florence Fabricant | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/football-giants-camp-a-shaky-job-market.html | FOOTBALL; Giants Camp a Shaky Job Market | False | By Frank Litsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-lydia-rhodes-robert-petty.html | ENGAGEMENTS; Lydia Rhodes, Robert Petty | False | | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/music-chorus-joins-norfolk-chamber-festival.html | MUSIC; Chorus Joins Norfolk Chamber Festival | False | By Robert Sherman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/theater-parodies-and-the-muddah-of-revues.html | THEATER; Parodies and the 'Muddah' of Revues | False | By Alvin Klein | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/figuring-other-people-out.html | Figuring Other People Out | False | By Mary Catherine Bateson | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-badminton.html | BARCELONA - A VIEWERS GUIDE: The Sports; Badminton | False | By William C. Rhoden | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/art-honoring-a-refined-vision.html | ART; Honoring a 'Refined Vision' | False | By William Zimmer | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-the-man-from-texarkana-869792.html | THE MAN FROM TEXARKANA | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-demonstration-sports-taekwondo.html | BARCELONA - A VIEWERS GUIDE: Demonstration Sports; TAEKWONDO | False | By Gerald Eskenazi | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/focus-boston-seeking-housing-deals-from-the-fdic.html | Focus: Boston; Seeking Housing Deals From the F.D.I.C. | False | By Susan Diesenhouse | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/egos-ids-reining-in-tina-brown.html | EGOS & IDS; Reining In Tina Brown | False | By Degen Pener | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/the-runner-stumbles.html | The Runner Stumbles | False | By Trip Gabriel | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-the-man-from-texarkana-866292.html | THE MAN FROM TEXARKANA | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/you-cant-murder-history.html | You Can't Murder History | False | By S. Frederick Starr | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/dining-out-where-dishes-reflect-a-personal-flair.html | DINING OUT; Where Dishes Reflect a Personal Flair | False | By Valerie Sinclair | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/baseball-yankees-figure-out-a-way-to-lose-again.html | BASEBALL; Yankees Figure Out a Way to Lose Again | False | By Michael Martinez | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/l-dream-team-nightmare-295092.html | Dream Team Nightmare | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/for-the-buyer-a-customized-risk-report.html | For the Buyer, a Customized Risk Report | False | By David W. Dunlap | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-the-man-from-texarkana-870092.html | THE MAN FROM TEXARKANA | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/popular-culture-the-girls-talking-with-a-black-perspective.html | POPULAR CULTURE; The 'Girls' Talking, With a Black Perspective | False | By Sheila Rule | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/theater-wit-flair-and-very-tall-lilies.html | THEATER; Wit, Flair and Very Tall Lilies | False | By Alvin Klein | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/l-price-fixing-in-mutual-funds-285292.html | Price Fixing in Mutual Funds | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-viewers-guide-lineup-curtain-raiser-night-opera-catalan-style.html | BARCELONA - A VIEWERS GUIDE: The Lineup; Curtain Raiser: A Night at the Opera, Catalan Style | False | By Alan Riding | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/l-violence-to-children-echoes-down-the-years-286092.html | Violence to Children Echoes Down the Years | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/sports-people-softball-400-victories-for-raybestos-pitcher.html | SPORTS PEOPLE: SOFTBALL; 400 Victories for Raybestos Pitcher | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/at-work-data-on-disabilities-true-and-false.html | At Work; Data on Disabilities, True and False | False | By Barbara Presley Noble | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-could-the-red-wolf-be-a-mutt-878692.html | COULD THE RED WOLF BE A MUTT? | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/long-island-journal-024192.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/a-castlecountry-tour-in-germany.html | A Castle-Country Tour in Germany | False | By John Dornberg | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/evening-hours-away-from-the-spotlight.html | EVENING HOURS; Away From the Spotlight | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/the-sexes-cartoon-turn-ons.html | THE SEXES; Cartoon Turn-Ons | False | By Karen Schoemer | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/l-for-poison-ivy-call-your-doctor-397792.html | For Poison Ivy, Call Your Doctor | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-bubka-s-anthem-a-broken-record.html | BARCELONA - A VIEWERS GUIDE: The Sports; Bubka's Anthem; A Broken Record | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/c-corrections-168592.html | Corrections | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/art-view-in-venice-viewers-are-becoming-voyeurs.html | ART VIEW; In Venice, Viewers Are Becoming Voyeurs | False | By Michael Kimmelman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/love-infidelity-and-commitment-in-bloomsbury.html | Love, Infidelity And Commitment In Bloomsbury | False | By Matt Wolf | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/basketball-so-far-no-1-pick-doesn-t-disappoint.html | BASKETBALL; So Far, No. 1 Pick Doesn't Disappoint | False | By Clifton Brown | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/baseball-doc-who-mets-pitch-9-more-zeros.html | BASEBALL; Doc Who? Mets Pitch 9 More Zeros | False | By Jack Curry | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/political-notes-sport-betting-is-long-shot-in-new-jersey.html | POLITICAL NOTES; Sport Betting Is Long Shot In New Jersey | False | By Jerry Gray | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/q-and-a-886792.html | Q and A | False | By Shawn G. Kennedy | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-valerie-h-speyer-and-jeffrey-r-peltier.html | ENGAGEMENTS; Valerie H. Speyer and Jeffrey R. Peltier | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/focus-seeking-housing-deals-from-the-fdic.html | FOCUS; Seeking Housing Deals From the F.D.I.C. | False | By Susan Diesenhouse | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/senecas-dismantle-roadblocks-after-claiming-victory-on-tax.html | Senecas Dismantle Roadblocks After Claiming Victory on Tax | False | By Lindsey Gruson | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/us-invokes-secrecy-in-fight-with-rebel-scientist.html | U.S. Invokes Secrecy in Fight With Rebel Scientist | False | By William J. Broad | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/l-wine-substitute-821192.html | Wine Substitute | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/yearning-for-textbook-democracy.html | Yearning for Textbook Democracy | False | By Ina Aronow | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/art-review-metaphysics-in-the-landscape.html | ART REVIEW; Metaphysics in the Landscape | False | By Phyllis Braff | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/networking-on-line-let-s-hope-from-the-garden.html | Networking, On Line (Let's Hope) From the Garden . . . | False | By Stephen C. Miller | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/l-why-this-recession-is-different-386192.html | Why This Recession Is Different | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/surveying-the-myriad-meanings-of-simplicity.html | Surveying the Myriad Meanings of Simplicity | False | By Ivana Edwards | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/the-1992-campaign-political-memo-misleading-echoes-of-carter-in-clinton.html | THE 1992 CAMPAIGN: Political Memo; Misleading Echoes of Carter in Clinton | False | By Peter Applebome | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-dita-moore-thomas-carhart.html | ENGAGEMENTS; Dita Moore, Thomas Carhart | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/theater-taming-of-the-shrew-at-boscobel.html | THEATER; 'Taming of the Shrew' at Boscobel | False | By Alvin Klein | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/record-brief-586792.html | RECORD BRIEF | False | By Kenneth Furie | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/the-night-tete-a-tetes.html | THE NIGHT; Tete-a-Tetes | False | By Bob Morris | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-mapping-venus-scientists-decide-magellan-should-get-a-rest.html | JULY 12-18: Mapping Venus; Scientists Decide Magellan Should Get a Rest | False | By John Noble Wilford | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/classical-music-a-dirge-no-it-s-a-love-song.html | CLASSICAL MUSIC; A Dirge? No. It's a Love Song | False | By Gilbert Kaplan | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-the-man-from-872792.html | THE MAN FROM TEXARKANA | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/music-einstein-and-tosca-operas-with-a-wide-contrast-in-styles.html | MUSIC; 'Einstein' and 'Tosca,' Operas With a Wide Contrast in Styles | False | By Rena Fruchter | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-the-man-from-871992.html | THE MAN FROM TEXARKANA | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/baby-sittersinwaiting-giggles-for-sure-but-they-mean-business.html | Baby Sitters-in-Waiting Giggles (for Sure) but They Mean Business | False | By Jackie Fitzpatrick | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-lamptey-the-boy-who-would-be-soccer-s-king.html | BARCELONA - A VIEWERS GUIDE: The Sports; Lamptey: The Boy Who Would Be Soccer's King | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/football-making-plans-move-redskins-over-their-political-powers-2-mayors-say.html | FOOTBALL; Making Plans to Move the Redskins? Over Their Political Powers, 2 Mayors Say. | False | By Karen de Witt | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-shooting.html | BARCELONA - A VIEWERS GUIDE: The Sports; Shooting | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-a-necessary-reward-whistleblower-collects-7.5-million-for-his-tip.html | JULY 12-18: A Necessary Reward?; Whistleblower Collects $7.5 Million for His Tip | False | By Richard W. Stevenson | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/dining-out-all-dressed-up-and-somewhere-to-go.html | DINING OUT; All Dressed Up and Somewhere to Go | False | By Joanne Starkey | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/crime-357892.html | CRIME | False | By Marilyn Stasio | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/forum-the-hard-choices-in-health-care.html | FORUM; The Hard Choices in Health Care | False | By William B. Schwartz | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/world/britain-s-labor-party-chooses-moderate-as-leader.html | Britain's Labor Party Chooses Moderate as Leader | False | By Craig R. Whitney | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/l-on-no-frills-car-insurance-084592.html | On No-Frills Car Insurance | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/on-language-the-disappearing-ed.html | ON LANGUAGE; The Disappearing -ed | False | By William Safire | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-nation-are-american-jails-becoming-shelters-from-the-storm.html | THE NATION; Are American Jails Becoming Shelters From the Storm? | False | By Fox Butterfield | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/making-a-difference-the-suitors-call-in-earnest-as-an-80th-birthday-nears.html | Making a Difference; The Suitors Call in Earnest As an 80th Birthday Nears | False | By Daniel F. Cuff | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-quayny-porter-james-wyatt-brown.html | WEDDINGS; Quayny Porter, James Wyatt-Brown | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/looking-back-to-the-future.html | Looking Back to the Future | False | By Paul Krugman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/greenwich-joke-falls-flat-over-line.html | Greenwich Joke Falls Flat Over Line | False | By Lynne Ames | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/new-concern-over-elderly-drivers.html | New Concern Over Elderly Drivers | False | By Lyn Mautner | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/world/burmese-opposition-gets-oslo-radio-service.html | Burmese Opposition Gets Oslo Radio Service | False | By Barbara Crossette | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-table-tennis.html | BARCELONA - A VIEWERS GUIDE: The Sports; Table Tennis | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/l-yankee-grads-make-good-294192.html | Yankee Grads Make Good | False | | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/sports-people-baseball-mark-portugal-is-set-for-elbow-surgery.html | SPORTS PEOPLE: BASEBALL; Mark Portugal Is Set for Elbow Surgery | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/stein-raises-stakes-for-mayoral-race.html | Stein Raises Stakes For Mayoral Race | False | By Todd S. Purdum | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/the-1992-campaign-pennsylvania-democratic-ticket-heads-into-fertile-territory.html | THE 1992 CAMPAIGN: Pennsylvania; Democratic Ticket Heads Into Fertile Territory | False | By Michael Decoury Hinds | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/cuttings-the-sweet-sweet-fruit-of-the-mulberry.html | CUTTINGS; The Sweet, Sweet Fruit of the Mulberry | False | By Lee Reich | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/camera-a-protocol-for-shooting-at-concerts-and-plays.html | CAMERA; A Protocol for Shooting At Concerts and Plays | False | By John Durniak | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-sara-erickson-stephen-kuehn.html | ENGAGEMENTS; Sara Erickson, Stephen Kuehn | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/out-there-chicago-jock-citadel.html | OUT THERE: CHICAGO; Jock Citadel | False | By Marshall Sella | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/w-colston-leigh-90-who-ran-top-agency-in-lecture-business.html | W. Colston Leigh, 90, Who Ran Top Agency in Lecture Business | False | By Bruce Lambert | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/making-a-difference-winning-big-at-airbus.html | Making a Difference; Winning Big At Airbus | False | By Agis Salpukas | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-soviet-archives-what-answers-lurk-in-the-billions-of-secret-pages.html | The Soviet Archives; What Answers Lurk in the Billions of Secret Pages? | True | By Donald G. McNeil Jr. | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/forum-its-the-90s-forget-the-beach.html | FORUM; It's the 90's. Forget the Beach. | False | By Robert Goldman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/crazy-eddie-s-insane-odyssey.html | Crazy Eddie's Insane Odyssey | False | By Barry Meier | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/backtalk-for-women-athletic-stardom-often-leads-to-anonymity.html | BACKTALK; For Women, Athletic Stardom Often Leads to Anonymity | False | By Eve Ellis | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/exeter-teacher-charged-with-pornography.html | Exeter Teacher Charged With Pornography | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/overall-therapy-for-workers-injuries.html | Overall Therapy for Workers' Injuries | False | >By Vivien Kellerman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/design-catch-the-marlin.html | DESIGN; Catch the Marlin | False | By Jody Shields | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/the-shrinking-of-the-american-oil-industry.html | The Shrinking of the American Oil Industry | False | By Matthew L. Wald | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-elizabeth-a-old-robert-w-ker-3d.html | ENGAGEMENTS; Elizabeth A. Old, Robert W. Ker 3d | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-synchronized-swimming.html | BARCELONA - A VIEWERS GUIDE: The Sports; Synchronized Swimming | False | By Filip Bondy | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/l-the-climate-for-call-in-radio-985692.html | The Climate For Call-In Radio | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/movies/l-japanese-films-did-you-read-the-book-779892.html | JAPANESE FILMS; Did You Read the Book? | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/the-lord-of-hudson-s-bay.html | The Lord of Hudson's Bay | False | By Clyde H. Farnsworth | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/arts-artifacts-opulence-in-small-packages.html | ARTS/ARTIFACTS; Opulence in Small Packages | False | By Rita Reif | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/l-when-do-we-learn-to-age-gracefully-395092.html | When Do We Learn To Age Gracefully? | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/westchester-guide-126492.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-kathy-wang-michael-hennessy.html | WEDDINGS; Kathy Wang, Michael Hennessy | False | | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-dione-n-green-and-arthur-e-mitchell.html | ENGAGEMENTS; Dione N. Green and Arthur E. Mitchell | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/l-interpreting-eleanor-roosevelt-864692.html | Interpreting Eleanor Roosevelt | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-the-yale-schmidt-leaves-behind-876092.html | THE YALE SCHMIDT LEAVES BEHIND | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-the-man-from-texarkana-873592.html | THE MAN FROM TEXARKANA | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/mutual-funds-who-really-pays-for-the-charity.html | Mutual Funds; Who Really Pays for the Charity? | False | By Carole Gould | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/world/pope-is-recovering-normally.html | Pope Is Recovering Normally | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/residential-resales-892192.html | Residential Resales | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/the-1992-campaign-campaign-financing-deductible-dollars-flowed-like-wine.html | THE 1992 CAMPAIGN: Campaign Financing; Deductible Dollars Flowed Like Wine | False | By Stephen Labaton | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/racial-differences-in-mortgage-lending.html | Racial Differences in Mortgage Lending | False | By Thomas J. Lueck | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/travel-advisory-newport-reopens-old-lighthouse.html | TRAVEL ADVISORY; Newport Reopens Old Lighthouse | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/q-and-a-811492.html | Q and A | False | By Carl Sommers | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/cabby-stabbed-to-death.html | Cabby Stabbed to Death | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-abigail-weinstein-richard-j-burns.html | ENGAGEMENTS; Abigail Weinstein, Richard J. Burns | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/l-seville-pavilions-166092.html | Seville Pavilions | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/the-vulture-game.html | The Vulture Game | False | By Diana B. Henriques | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/if-youre-thinking-of-living-in-sayville.html | If You're Thinking of Living in: Sayville | False | By Vivien Kellerman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/horse-racing-strike-the-gold-doesn-t-hop-to-it.html | HORSE RACING; Strike the Gold Doesn't Hop to It | False | By Joseph Durso | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-kimberly-sanders-scott-friestad.html | WEDDINGS; Kimberly Sanders, Scott Friestad | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/marathon-swimmers-join-benefit-race.html | Marathon Swimmers Join Benefit Race | False | By Dave Ruden | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/to-succeed-in-publishing-an-idea-and-a-dream.html | To Succeed in Publishing, an Idea and a Dream | False | By Liza N. Burby | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/archives/dance-pilobolus-at-21-still-a-combative-collaborative.html | DANCE; Pilobolus at 21: Still a Combative Collaborative | True | By Robert Greskovic | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-judo.html | BARCELONA - A VIEWERS GUIDE: The Sports; Judo | False | By William C. Rhoden | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/connecticut-q-a-audrey-rowe-helping-welfare-recipients-help-themselves.html | CONNECTICUT Q&A: AUDREY ROWE; Helping Welfare Recipients Help Themselves | False | By Andi Rierden | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-rare-air-and-new-rules-for-olympics.html | BARCELONA - A VIEWERS GUIDE; Rare Air And New Rules for Olympics | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/theater-review-albee-s-attack-on-the-middle-class.html | THEATER REVIEW; Albee's Attack on the Middle Class | False | By Leah D. Frank | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/egos-ids-whatever-happened-to-the-son-of-baby-jane.html | EGOS & IDS; Whatever Happened to the Son of Baby Jane? | False | By Degen Pener | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/obituaries/hans-falkenburg-89-advertising-executive.html | Hans Falkenburg, 89, Advertising Executive | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/taking-aim-and-hitting-the-mark-with-legislators.html | Taking Aim and Hitting the Mark With Legislators | False | By Ari L. Goldman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/west-point-makes-list-of-plants.html | West Point Makes List of Plants | False | By Harold Faber | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/1992-campaign-ross-perot-noncandidate-tells-his-supporters-look-for-real.html | THE 1992 CAMPAIGN: Ross Perot; Noncandidate Tells His Supporters to Look for Real Candidates to Support | False | By Steven A. Holmes | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/l-seville-pavilions-167792.html | Seville Pavilions | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/l-the-publishers-versus-the-bells-284492.html | The Publishers Versus the Bells | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/making-a-difference-leaving-some-customers-at-the-counter.html | Making a Difference; Leaving Some Customers at the Counter | False | By Matthew L. Wald | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/sports-of-the-times-olympics-crossing-the-magic-line.html | SPORTS OF THE TIMES; Olympics Crossing The Magic Line | False | By George Vecsey | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/sports-people-baseball-buyer-closing-in-on-deal-to-get-astros.html | SPORTS PEOPLE: BASEBALL; Buyer Closing In on Deal to Get Astros | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/in-the-region-long-island-freddie-mac-to-hold-a-uniondale-auction.html | In the Region: Long Island; Freddie Mac to Hold a Uniondale Auction | False | By Diana Shaman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/world-markets-german-banks-the-new-stars.html | World Markets; German Banks: the New Stars? | False | By Ferdinand Protzman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/world/us-is-shying-from-bosnian-conflict.html | U.S. Is Shying From Bosnian Conflict | False | By Eric Schmitt | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/currency.html | CURRENCY | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/in-the-region-connecticut-and-westchester-an-affordable-rental-program-takes-off.html | In the Region: Connecticut and Westchester; An Affordable-Rental Program Takes Off | False | By Eleanor Charles | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/l-london-by-dorm-164292.html | London by Dorm | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/the-calls-for-an-industrial-policy-grow-louder.html | The Calls for an Industrial Policy Grow Louder | False | By Steven Greenhouse | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/a-demonstration-of-democrats.html | A Demonstration of Democrats | False | By Stanley Elkin | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/c-corrections-993692.html | Corrections | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-the-man-from-texarkana-506893.html | THE MAN FROM TEXARKANA | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/world/brazil-s-besieged-president-returns-the-fire.html | Brazil's Besieged President Returns the Fire | False | By James Brooke | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-fiona-trevelyan-john-outwater-3d.html | WEDDINGS; Fiona Trevelyan, John Outwater 3d | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/on-the-street-about-as-far-as-they-c-n-go.html | ON THE STREET; About as Far As They C'n Go | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-nonfiction-863892.html | IN SHORT: NONFICTION | False | By Bill Kent | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/the-couple-who-just-couldn-t-stop-collecting.html | The Couple Who Just Couldn't Stop Collecting | False | By Jay Romano | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-viewers-guide-sports-miller-s-crossing-rival-leaps-shadows.html | BARCELONA - A VIEWERS GUIDE: The Sports; Miller's Crossing A Rival Leaps Out of the Shadows | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/the-family-pawn.html | The Family Pawn | False | By Gary Krist | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/in-politics-there-is-only-one-language.html | In Politics, There Is Only One Language | False | By Alison Mitchell | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/l-london-by-dorm-165092.html | London by Dorm | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/l-in-whose-best-interest-297692.html | In Whose Best Interest? | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/talking-solar-energy-new-ways-to-get-off-the-grid.html | Talking Solar Energy; New Ways To Get Off The Grid | False | By Andree Brooks | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/olympics-sophisticated-doping-begets-more-testing.html | OLYMPICS; Sophisticated Doping Begets More Testing | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/gangs-abiding-by-cease-fire-in-los-angeles.html | Gangs Abiding By Cease-Fire In Los Angeles | False | By Seth Mydans | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/l-the-contagion-of-helping-others-354393.html | The Contagion Of Helping Others | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-world-when-rabin-meets-baker-expect-warmth-and-politics.html | THE WORLD; When Rabin Meets Baker, Expect Warmth (and Politics) | False | By Clyde Haberman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/news-summary-540692.html | NEWS SUMMARY | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/what-s-doing-in-aspen.html | WHAT'S DOING IN; Aspen | False | By Dyan Zaslowsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/the-prime-of-tipper-gore.html | The Prime of Tipper Gore | False | By Celia W. Dugger | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/showcasing-art-in-the-adirondacks.html | Showcasing Art in the Adirondacks | False | By Laura Fortenbaugh | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/washington-journal-urging-blacks-to-help-themselves-by-buying-from-each-other.html | Washington Journal; Urging Blacks to Help Themselves by Buying From Each Other | False | By Sabra Chartrand | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-diving.html | BARCELONA - A VIEWERS GUIDE: The Sports; Diving | False | By Gerald Eskenazi | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/17-year-old-dies-after-gang-beating-at-convenience-store.html | 17-Year-Old Dies After Gang Beating at Convenience Store | False | By Dennis Hevesi | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/sports-people-baseball-postema-cleared-to-proceed-with-suits.html | SPORTS PEOPLE: BASEBALL; Postema Cleared to Proceed With Suits | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/travel-advisory-private-train-to-saratoga.html | TRAVEL ADVISORY; Private Train To Saratoga | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/recordings-view-sonic-youth-admits-an-outside-world-only-to-confront-it.html | RECORDINGS VIEW; Sonic Youth Admits An Outside World, Only to Confront It | False | By Jon Pareles | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/where-oil-the-sacred-river-ran.html | Where Oil, the Sacred River, Ran | False | By Douglas Unger | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/the-view-from-harkness-memorial-state-park-public-lands-thrive-with.html | THE VIEW FROM: HARKNESS MEMORIAL STATE PARK; Public Lands Thrive With Help of Friends | False | By Clare Collins | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/county-cites-new-progress-in-reducing-homelessness.html | County Cites New Progress In Reducing Homelessness | False | By Tessa Melvin | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/evening-hours-convention-fever.html | EVENING HOURS; Convention Fever | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/transactions-984392.html | TRANSACTIONS | False | | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-amy-e-moorhus-james-gordon-jr.html | WEDDINGS; Amy E. Moorhus, James Gordon Jr. | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/in-the-region-long-island/recent-sales-175892.html | In the Region: Long Island; Recent Sales | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/results-plus-981992.html | RESULTS PLUS | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-jolie-grossinger-and-daniel-brown.html | ENGAGEMENTS; Jolie Grossinger and Daniel Brown | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/l-take-a-lesson-armonk-288792.html | Take a Lesson, Armonk | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-toby-e-boshak-paul-d-eisenberg.html | ENGAGEMENTS; Toby E. Boshak, Paul D. Eisenberg | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/inside-583092.html | INSIDE | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-robin-detweiler-david-allen-jr.html | ENGAGEMENTS; Robin Detweiler, David Allen Jr. | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-courtney-flood-peter-e-bennett.html | ENGAGEMENTS; Courtney Flood, Peter E. Bennett | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/having-wonderful-sex-wish-you-were-here.html | Having Wonderful Sex, Wish You Were Here | False | By Ronald Hayman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/travel-advisory-mummies-getting-a-new-home.html | TRAVEL ADVISORY; Mummies Getting A New Home | False | By Michael Georgy | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/editors-note-608992.html | Editors' Note | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/the-1992-campaign-ross-perot-perot-stays-on-ballots.html | THE 1992 CAMPAIGN: Ross Perot; Perot Stays on Ballots | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/expensive-mistakes.html | Expensive Mistakes | False | By Gloria Hochman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-swimming.html | BARCELONA - A VIEWERS GUIDE: The Sports; Swimming | False | By Filip Bondy | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/your-own-account-beware-the-medigap-surprises.html | Your Own Account; Beware the Medigap Surprises | False | By Mary Rowland | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/state-ponders-health-care-who-gets-it-who-pays.html | State Ponders Health Care: Who Gets It? Who Pays? | False | By Peggy McCarthy | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/the-author-did-it.html | The Author Did It | False | By Matthew Stadler | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/as-many-issues-as-marchers-in-washington-hts.html | As Many Issues as Marchers in Washington Hts. | False | By Maria Newman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/football-is-that-a-light-at-the-end-of-the-tunnel.html | FOOTBALL; Is That a Light at the End of the Tunnel? | False | By Frank Litsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/why-paris-works.html | Why Paris Works | False | By Steven Greenhouse | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-boxing.html | BARCELONA - A VIEWERS GUIDE: The Sports; Boxing | False | By William C. Rhoden | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/the-doctors-did-better-than-the-patients.html | The Doctors Did Better Than the Patients | False | By Sheila M. Rothman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/utah-execution-hinges-on-issue-of-racial-bias.html | Utah Execution Hinges on Issue of Racial Bias | False | By Dirk Johnson | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/new-noteworthy.html | New & Noteworthy | False | BY Laurel Graeber | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/major-shift-likely-as-law-bans-bias-toward-disabled.html | MAJOR SHIFT LIKELY AS LAW BANS BIAS TOWARD DISABLED | False | By Peter T. Kilborn | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/world/cia-had-warned-bush-over-iraqi-farm-loans.html | C.I.A. Had Warned Bush Over Iraqi Farm Loans | False | By Elaine Sciolino | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-viewers-guide-sports-don-t-get-fooled-savon-s-looks-his-right.html | BARCELONA - A VIEWERS GUIDE: The Sports; Don't Get Fooled by Savon's Looks, or by His Right | False | By William C. Rhoden | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/northeast-notebook-wilmington-del-a-new-sears-in-final-stage.html | NORTHEAST NOTEBOOK: Wilmington, Del.; A New Sears In Final Stage | False | By Maureen Milford | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/the-1992-campaign-the-media-nbc-calls-its-venture-with-pbs-a-success.html | THE 1992 CAMPAIGN: The Media; NBC Calls Its Venture With PBS A Success | False | By Richard L. Berke | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/gardening-pushy-peppermint-and-flavorful-friends.html | GARDENING; Pushy Peppermint, and Flavorful Friends | False | By Joan Lee Faust | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-digital-adrift-a-legend-in-computers-suddenly-takes-retirement.html | JULY 12-18: Digital Adrift; A Legend in Computers Suddenly Takes Retirement | False | By John Markoff | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/theater/sunday-view-now-starring-in-as-you-like-it-central-park.html | SUNDAY VIEW; Now Starring In 'As You Like It': Central Park | False | By David Richards | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-the-man-from-texarkana-868992.html | THE MAN FROM TEXARKANA | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/theater-the-musical-gypsy-revived-at-candlewood.html | THEATER; The Musical 'Gypsy' Revived at Candlewood | False | By Alvin Klein | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/mutual-funds-potential-in-the-lbo-leftovers.html | Mutual Funds; Potential in the L.B.O. Leftovers | False | By Carole Gould | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-water-polo.html | BARCELONA - A VIEWERS GUIDE: The Sports; Water Polo | False | By Filip Bondy | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/tennis-seles-reflects-on-critical-shots.html | TENNIS; Seles Reflects on Critical Shots | False | By Robin Finn | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/about-long-island-when-dreams-meet-harsh-realities-at-shea-stadium.html | ABOUT LONG ISLAND; When Dreams Meet Harsh Realities at Shea Stadium | False | By Diane Ketcham | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-archery.html | BARCELONA - A VIEWERS GUIDE: The Sports; Archery | False | By William C. Rhoden | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/movies/film-movies-of-iran-struggle-for-acceptance.html | FILM; Movies of Iran Struggle for Acceptance | False | By Judith Miller | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/cycling-favorites-reaching-their-peaks-in-tour.html | CYCLING; Favorites Reaching Their Peaks in Tour | False | By Samuel Abt | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/l-los-angeles-had-and-lost-a-subway-system-396992.html | Los Angeles Had and Lost a Subway System | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/l-no-bedfellows-874392.html | NO BEDFELLOWS | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/commercial-property-older-industrial-space-repositioning-buildings-for-new.html | Commercial Property: Older Industrial Space; 'Repositioning' Buildings for a New Marketplace | False | By Andree Brooks | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/the-real-holly-golightly.html | The Real Holly Golightly | False | By Alex Witchel | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/evening-hours-a-welcome-to-new-york.html | EVENING HOURS; A Welcome To New York | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/evening-hours-the-days-were-hot.html | EVENING HOURS; The Days Were Hot | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-old-rules-or-new-raty-rules-javelin.html | BARCELONA - A VIEWERS GUIDE: The Sports; Old Rules or New Raty Rules Javelin | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/about-cars-from-ford-the-latest-pretty-face.html | ABOUT CARS; From Ford, the Latest Pretty Face | False | By Marshall Schuon | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/2-county-music-schools-win-national-grants.html | 2 County Music Schools Win National Grants | False | By Roberta Hershenson | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/next-stop-new-london-for-spanish-fleet.html | Next Stop, New London, for Spanish Fleet | False | By Christine Kotrba | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/making-a-difference-labor-s-agenda-for-canada.html | Making a Difference; Labor's Agenda for Canada | False | By Clyde H. Farnsworth | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-laura-jane-berger-harry-jay-slatkin.html | ENGAGEMENTS; Laura Jane Berger, Harry Jay Slatkin | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/in-the-region-new-jersey-a-coopcondo-law-ruling-stirs-debate.html | In the Region: New Jersey; A Co-op/Condo Law Ruling Stirs Debate | False | By Rachelle Garbarine | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/l-silver-treasure-noble-intentions-781092.html | SILVER TREASURE; Noble Intentions | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/special-today-a-guide-to-the-olympics.html | Special Today: A Guide to the Olympics | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/2-experts-capture-courtroom-dramas.html | 2 Experts Capture Courtroom Dramas | False | By Denise Mourges | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/postings-paterson-renovation.html | POSTINGS; Paterson Renovation; | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/guidebook-games.html | Guidebook Games | False | By Margo Kaufman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/l-eviction-914692.html | Eviction | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/li-publishers-flourish-in-niches-and-wider-arenas.html | L.I. Publishers Flourish in Niches And Wider Arenas | False | By Murray Polner | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/ideas-trends-toward-deeper-debates-of-the-public-agenda.html | IDEAS & TRENDS; Toward Deeper Debates Of the Public Agenda | False | By Roberto Suro | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/a-reason-to-be-a-delegate-nephew-was-on-the-ballot.html | A Reason to Be a Delegate: Nephew Was on the Ballot | False | By Stewart Ain | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/chess-hidden-stars-emerge-from-soviet-eclipse.html | CHESS; Hidden Stars Emerge From Soviet Eclipse | False | By Robert Byrne | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/food-making-the-veggies-more-appealing.html | FOOD; Making the Veggies More Appealing | False | By Moira Hodgson | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/world/deaths-in-somalia-outpace-delivery-of-food.html | Deaths in Somalia Outpace Delivery of Food | False | By Jane Perlez | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/wall-street-initial-public-offerings-are-selling-but-for-what.html | Wall Street; Initial Public Offerings Are Selling -- but for What? | False | By Floyd Norris | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-viewers-guide-scene-designing-sites-with-city-s-best-interests-heart.html | BARCELONA - A VIEWERS GUIDE: The Scene; Designing the Sites With a City's Best Interests at Heart | False | By Alan Riding | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/postings-a-well-kept-secret-public-lease-city-auctions.html | POSTINGS: A Well-Kept Secret; Public Lease City Auctions | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/update-cleaning-up-new-york-parks-and-paying-for-the-privilege.html | Update; Cleaning Up New York Parks And Paying for the Privilege | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-alissa-berman-christopher-slattery.html | ENGAGEMENTS; Alissa Berman, Christopher Slattery | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/find-of-the-week-smile-lantern-45.html | FIND OF THE WEEK; Smile Lantern, $45 | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/in-germany-too-an-effort-to-mobilize-political-outsiders.html | In Germany, Too, an Effort to Mobilize Political Outsiders | False | By Stephen Kinzer | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-julie-ann-brenton-r-d-galbraith.html | ENGAGEMENTS; Julie Ann Brenton, R. D. Galbraith | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/state-ban-on-smoking-stirs-workers.html | State Ban On Smoking Stirs Workers | False | By Nancy G. Follender | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-claudia-farans-douglas-a-morse.html | ENGAGEMENTS; Claudia Farans, Douglas A. Morse | False | | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-viewers-guide-television-nbc-s-games-show-live-connection-cable.html | BARCELONA - A VIEWERS GUIDE: Television; NBC's Games Show: Live Connection and Cable Jeopardy | False | By Richard Sandomir | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/conversations-william-julius-wilson-responding-urban-alarm-bells-scholarship-s.html | Conversations/William Julius Wilson; Responding to Urban Alarm Bells At Scholarship's Glacial Pace | False | By Jason Deparle | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-lori-a-geldzahler-arnold-d-herz.html | ENGAGEMENTS; Lori A. Geldzahler, Arnold D. Herz | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/postings-90-bronx-affordables-rentals-for-the-elderly.html | POSTINGS: 90 Bronx Affordables; Rentals for the Elderly | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/july-12-18-drawing-a-bead-on-the-brain.html | JULY 12-18; Drawing a Bead On the Brain | False | By Gina Kolata | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/in-the-region-new-jersey-recent-sales-174092.html | In the Region: New Jersey; Recent Sales | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-the-highest-season-for-one-summer.html | BARCELONA - A VIEWERS GUIDE: The Sports; The Highest Season for One Summer | False | By Filip Bondy | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/bidding-to-give-the-real-estate-market-a-shot-of-adrenaline.html | Bidding to Give the Real Estate Market a Shot of Adrenaline | False | By Linda Corman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/archives/pop-view-the-uneasy-alliance-between-aids-and-pop.html | POP VIEW; The Uneasy Alliance Between AIDS and Pop | True | By David A. Keeps | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/vows-kelly-irwin-and-saro-liotta-mangio.html | VOWS; Kelly Irwin and Saro Liotta-Mangio | False | By Lois Smith Brady | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/baseball-notebook-power-plus-patience-equals-great-hitting.html | BASEBALL: NOTEBOOK; Power Plus Patience Equals Great Hitting | False | By Murray Chass | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/dance-romeo-and-juliet-as-told-by-others.html | DANCE; 'Romeo and Juliet' as Told by Others | False | By Barbara Gilford | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/girl-scouts-finding-new-ways-to-adapt-to-a-changing-world.html | Girl Scouts Finding New Ways to Adapt To a Changing World | False | By Herbert Hadad | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/egos-ids-it-s-my-political-party-i-ll-stay-home-if-i-want-to.html | EGOS & IDS; It's My Political Party; I'll Stay Home if I Want To | False | By Degen Pener | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-catherine-bahlke-robert-hornstein.html | ENGAGEMENTS; Catherine Bahlke, Robert Hornstein | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-tennis.html | BARCELONA - A VIEWERS GUIDE: The Sports; Tennis | False | By Robin Finn | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-basketball.html | BARCELONA - A VIEWERS GUIDE: The Sports; Basketball | False | By Harvey Araton | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-jennifer-c-gay-keith-deangelis.html | WEDDINGS; Jennifer C. Gay, Keith DeAngelis | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/a-genius-in-love.html | A Genius in Love | False | By Robert Kanigel | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/polo-finds-a-home-on-the-north-fork.html | Polo Finds a Home On The North Fork | False | By Jeff Morgan | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/the-view-from-the-dobbs-ferry-station-5-hours-of-coffee-and.html | THE VIEW FROM: THE DOBBS FERRY STATION; 5 Hours of Coffee and Conviviality at a Commuter Institution | False | By J. Herbert Silverman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/l-osteopathic-college-trains-city-doctors-353592.html | Osteopathic College Trains City Doctors | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-zmeskal-has-golden-credentials.html | BARCELONA - A VIEWERS GUIDE: The Sports; Zmeskal Has Golden Credentials | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/l-brooklyn-s-bigger-lesson-298492.html | Brooklyn's Bigger Lesson | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/republicans-choose-burnham-to-oppose-dodd-for-the-senate.html | Republicans Choose Burnham to Oppose Dodd for the Senate | False | By Kirk Johnson | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/foreign-affairs-a-mere-141-words.html | Foreign Affairs; A Mere 141 Words | False | By Leslie H. Gelb | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/tech-notes-instant-analysis-by-the-breath.html | Tech Notes; Instant Analysis, by the Breath | False | By Cora Daniels | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/l-why-this-recession-is-different-a-debt-puzzle-282892.html | Why This Recession Is Different; A Debt Puzzle | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-cycling.html | BARCELONA - A VIEWERS GUIDE: The Sports; Cycling | False | By Filip Bondy | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/shoppers-world-tartans-galore-in-scotland.html | SHOPPER'S WORLD; Tartans Galore in Scotland | False | By Amanda Mayer Stinchecum | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/golf-faldo-has-more-than-1-hot-club.html | GOLF; Faldo Has More Than 1 Hot Club | False | By Jaime Diaz | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-lisa-aitken-david-desmond.html | WEDDINGS; Lisa Aitken, David Desmond | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/television-view-the-young-the-restless-and-the-socially-aware.html | TELEVISION VIEW; The Young, the Restless And the Socially Aware | False | By John J. O'Connor | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-ms-eisenstadt-haydn-evans.html | ENGAGEMENTS; Ms. Eisenstadt, Haydn Evans | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/can-judaism-survive-the-state-of-israel.html | Can Judaism Survive the State of Israel? | False | By Menachem Kellner | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/olympics-unified-team-faces-splintered-future.html | OLYMPICS; Unified Team Faces Splintered Future | False | By Steven Erlanger | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/world/un-official-to-persevere-in-talks-to-end-standoff-over-iraqi-arms.html | U.N. Official to Persevere in Talks To End Standoff Over Iraqi Arms | False | By Paul Lewis | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/and-so-we-spread-death-everywhere.html | 'And So We Spread Death Everywhere' | False | By Thomas Flanagan | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-gymnastics.html | BARCELONA - A VIEWERS GUIDE: The Sports; Gymnastics | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/traffic-alert-578892.html | Traffic Alert | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-jacqueline-unternahrer-t-s-sfikas.html | WEDDINGS; Jacqueline Unternahrer, T. S. Sfikas | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/noncandidate-perot-specialist-in-surprises.html | Noncandidate Perot, Specialist in Surprises | False | By Steven A. Holmes | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/counties-budget-bailouts-tied-up-in-albany.html | Counties' Budget Bailouts Tied Up in Albany | False | By John Rather | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/l-population-growth-imperils-the-planet-281092.html | Population Growth Imperils the Planet | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-nation-reborn-to-win-the-democrats-party-on.html | THE NATION; Reborn to Win, the Democrats Party On | False | By the Following Was Written By Frank Rich and Maureen Dowd, Who Jointly Wrote A Daily Diary During the Democratic National Convention. | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/photography-view-british-taste-the-good-the-bad-and-the-ridiculous.html | PHOTOGRAPHY VIEW; British Taste: The Good, the Bad and the Ridiculous | False | By Charles Hagen | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-hillary-hirsch-todd-emmerman.html | ENGAGEMENTS; Hillary Hirsch, Todd Emmerman | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/policeman-and-friend-shot-to-death.html | Policeman And Friend Shot to Death | False | By Craig Wolff | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/dining-out-it-could-be-the-piazza-scene-from-an-opera.html | DINING OUT; It Could Be the Piazza Scene From an Opera | False | By Patricia Brooks | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/street-patrols-work-to-allay-fear-of-downtown.html | Street Patrols Work to Allay Fear of Downtown | False | By Jack Cavanaugh | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/movies/film-pusuing-art-and-angst-at-bob-s-movie-camp.html | FILM; Pusuing Art and Angst At Bob's Movie Camp | False | By Caryn James | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/westchester-qa-francisco-martin-a-master-wants-to-put-america-en.html | WESTCHESTER Q&A:; FRANCISCO MARTIN; A Master Wants to Put America En Garde! | False | By Donna Greene | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/public-private-the-fourth-wall.html | Public & Private; The Fourth Wall | False | By Anna Quindlen | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/paperback-best-sellers-july-19-1992.html | PAPERBACK BEST SELLERS:July 19, 1992 | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-nonfiction-861192.html | IN SHORT: NONFICTION | False | By David Adams | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/c-corrections-991092.html | Corrections | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-alisa-pines-ronald-emanuel.html | ENGAGEMENTS; Alisa Pines, Ronald Emanuel | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/opinion/impossible-dreams.html | Impossible Dreams | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/wine-the-italian-connection.html | WINE; The Italian Connection | False | By Frank J. Prial | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-road-to-barcelona-via-santa-monica.html | BARCELONA - A VIEWERS GUIDE: The Sports; Road to Barcelona Via Santa Monica | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/we-in-russia-have-had-enough-of-ideas.html | 'We in Russia Have Had Enough of Ideas' | False | By David Plante | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/best-sellers-the-tanning-obsession.html | BEST SELLERS; The Tanning Obsession | False | By Elaine Louie | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/whatever-happened-to-heathcliff.html | Whatever Happened to Heathcliff? | False | By Angeline Goreau | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/coins-money-of-the-future-may-look-like-cards.html | COINS; Money of the Future May Look Like Cards | False | By Jed Stevenson | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/sports-of-the-times-for-an-nfl-treaty-now-is-the-hour.html | Sports of The Times; For an N.F.L. Treaty, Now Is the Hour | False | By Dave Anderson | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/travel-advisory-royal-couture-gets-a-showing.html | TRAVEL ADVISORY; Royal Couture Gets a Showing | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/maos-hit-man.html | Mao's Hit Man | False | By Merle Goldman | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/egos-ids-aids-seeks-a-forum-at-another-convention.html | EGOS & IDS; AIDS Seeks a Forum At Another Convention | False | By Degen Pener | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-demonstration-sports-pelota.html | BARCELONA - A VIEWERS GUIDE: Demonstration Sports; PELOTA | False | By Gerald Eskenazi | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/best-sellers-july-19-1992.html | BEST SELLERS: July 19, 1992 | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/l-levittown-experiment-had-many-warm-sides-352793.html | Levittown Experiment Had Many Warm Sides | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/l-death-penalty-another-factor-056092.html | Death Penalty: Another Factor | False | | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-ms-wasserman-michael-schiffer.html | WEDDINGS; Ms. Wasserman, Michael Schiffer | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/northeast-notebook-saco-me-island-buyers-talk-of-caution.html | NORTHEAST NOTEBOOK: Saco, Me.; Island Buyers Talk of Caution | False | By Christine Kukka | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/fiscal-bailout-plan-for-suffolk-county-is-approved-in-albany.html | Fiscal Bailout Plan for Suffolk County Is Approved in Albany | False | By Sarah Lyall | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/fashion-seeing-red.html | FASHION; Seeing Red | False | By Carrie Donovan | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/engagements-allyson-kossow-and-alan-d-felix.html | ENGAGEMENTS; Allyson Kossow and Alan D. Felix | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-modern-pentathlon.html | BARCELONA - A VIEWERS GUIDE: The Sports; Modern Pentathlon | False | By Michael Janofsky | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/data-bank-july-19-1992.html | Data Bank/July 19, 1992 | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/data-update.html | Data Update | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/business/l-asset-separation-as-a-matter-of-estates-287992.html | Asset Separation as a Matter of Estates | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/surfacing.html | SURFACING | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/golf-inkster-pads-lead-but-won-t-rest-easy.html | GOLF; Inkster Pads Lead but Won't Rest Easy | False | By Alex Yannis | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/weekinreview/the-world-sudan-s-strife-promises-to-outlive-rebellion.html | THE WORLD; Sudan's Strife Promises to Outlive Rebellion | False | By Chris Hedges | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/baby-at-killings-is-stable.html | Baby at Killings Is Stable | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/l-silver-treasure-maltese-falcon-sequel-780192.html | SILVER TREASURE; 'Maltese Falcon' Sequel? | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/the-1992-campaign-the-republicans-gop-plotting-2-edged-effort-to-bolster-bush.html | THE 1992 CAMPAIGN: The Republicans; G.O.P. Plotting 2-Edged Effort To Bolster Bush | False | By Andrew Rosenthal | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/magazine/food-cold-pasta-absolved-and-redeemed.html | FOOD; Cold Pasta: Absolved and Redeemed | False | By Molly O'Neill | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/football-giants-fans-yearning-for-a-simpler-time.html | FOOTBALL; Giants' Fans Yearning For a Simpler Time | False | By Robert Lipsyte | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/books/in-short-nonfiction-more-than-her-message.html | IN SHORT: NONFICTION; More Than Her Message | False | By Mignon Nixon | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/new-jersey-q-a-barbara-w-mcconnell-keeping-the-state-good-for.html | New Jersey Q & A: Barbara W. McConnell; Keeping the State Good for Businesses | False | By Richard D. Smith | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/style/weddings-kristin-n-armour-and-eric-wenslau.html | WEDDINGS; Kristin N. Armour and Eric Wenslau | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/travel-advisory-vancouver-adds-ferry-service.html | TRAVEL ADVISORY; Vancouver Adds Ferry Service | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/us/budget-crisis-forces-california-colleges-to-bar-the-doors.html | Budget Crisis Forces California Colleges to Bar the Doors | False | By Robert Reinhold | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/c-correction-951092.html | CORRECTION | False | | 1992-08-17 | TX 3-371999 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/barcelona-a-viewers-guide-the-sports-rowing.html | BARCELONA - A VIEWERS GUIDE: The Sports; Rowing | False | By William N. Wallace | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/arts/l-the-guggenheim-no-place-for-a-woman-778092.html | THE GUGGENHEIM; No Place For a Woman? | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/travel/skippering-a-canal-boat.html | Skippering a Canal Boat | False | By James Barron | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/nyregion/c-corrections-088892.html | Corrections | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/sports/sports-people-pro-football-schlichter-enters-plea-in-felony-charge.html | SPORTS PEOPLE: PRO FOOTBALL; Schlichter Enters Plea in Felony Charge | False | | 1992-08-17 | TX 3-371999 | | |
| 1992-07-19 | 1992-07-19 | https://www.nytimes.com/1992/07/19/realestate/northeast-notebook-providence-ri-historic-area-sales-sluggish.html | NORTHEAST NOTEBOOK: Providence, R.I.; Historic Area Sales Sluggish | False | By Gail Braccidiferro | 1992-08-17 | TX 3-371999 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/IHT-in-unprepared-asia-aids-hits-hard.html | In Unprepared Asia, AIDS Hits Hard | False | By Michael Richardson, International Herald Tribune | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/us/the-1992-campaign-the-media-democrats-stay-on-tv-even-if-not-on-the-news.html | THE 1992 CAMPAIGN: The Media; Democrats Stay on TV, Even If Not on the News | False | By Elizabeth Kolbert | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/trade-pact-details-are-emerging.html | Trade Pact Details Are Emerging | False | By Keith Bradsher | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/movies/troma-the-film-studio-that-says-low-is-good-and-bad-may-be-better.html | Troma, the Film Studio That Says Low Is Good And Bad May Be Better | False | By William Grimes | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/15-armed-muslims-are-slain-by-indian-guards-in-kashmir.html | 15 Armed Muslims Are Slain By Indian Guards in Kashmir | False | AP | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/new-bosnia-truce-like-the-others-fails.html | New Bosnia Truce, Like the Others, Fails | False | By John F. Burns | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/review-rock-what-made-husker-du-husker-du.html | Review/Rock; What Made Husker Du Husker Du | False | By Karen Schoemer | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/plan-to-stock-salmon-in-river-is-dropped-by-trenton-agency.html | Plan to Stock Salmon in River Is Dropped by Trenton Agency | False | By William K. Stevens | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/review-pop-a-battle-of-2-headliner-bands.html | Review/Pop; A Battle of 2 Headliner Bands | False | By Jon Pareles | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/us/the-1992-campaign-ex-aide-faults-perot-temperment.html | THE 1992 CAMPAIGN; Ex-Aide Faults Perot Temperment | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/us/public-housing-ills-lead-to-questions-about-hud.html | Public Housing Ills Lead to Questions About H.U.D. | False | By Michael Decoursy Hinds | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/media-business-advertising-promoting-cotton-piece-nation-s-social-fabric.html | THE MEDIA BUSINESS: ADVERTISING; Promoting Cotton as a Piece Of the Nation's Social Fabric | False | By Stuart Elliott | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/l-anti-semitism-in-batman-returns-be-serious-an-ey-e-for-an-eye-124092.html | Anti-Semitism in 'Batman Returns'? Be Serious; An Eye for an Eye | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/economic-calendar.html | Economic Calendar | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/news-summary-352292.html | NEWS SUMMARY | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/how-to-break-the-cable-squeeze.html | How to Break the Cable Squeeze | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/bomb-kills-6-in-sicily.html | Bomb Kills 6 in Sicily | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/black-demagogues-and-pseudo-scholars.html | Black Demagogues and Pseudo-Scholars | False | By Henry Louis Gates Jr. | 1992-07-27 | TX 3-352712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/sheriffs-fight-to-keep-power-in-new-jersey.html | Sheriffs Fight To Keep Power In New Jersey | False | By Iver Peterson | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/basketball-over-there-dream-team-has-landed.html | BASKETBALL; Over There: Dream Team Has Landed | False | By Harvey Araton | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/heinz-galinski-79-berlin-leader-of-jews-and-a-foe-of-neo-nazis.html | Heinz Galinski, 79, Berlin Leader Of Jews and a Foe of Neo-Nazis | False | By Mary B. W. Tabor | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/worldbusiness/IHT-britain-feels-the-japanese-blues.html | Britain Feels the Japanese Blues | False | By Erik Ipsen, International Herald Tribune | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-fleet-st-abuzz-as-times-of-london-editor-plans-to-leave.html | THE MEDIA BUSINESS; Fleet St. Abuzz as Times of London Editor Plans to Leave | False | By Suzanne Cassidy | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/aids-focused-new-parties-are-proposed-at-conference.html | AIDS-Focused New Parties Are Proposed at Conference | False | By Lawrence K. Altman | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/l-how-a-fee-for-collecting-nonrecyclable-garbage-would-work-388892.html | How a Fee for Collecting Nonrecyclable Garbage Would Work | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/buildup-to-the-downfall-at-digital.html | Buildup to the Downfall at Digital | False | By Glenn Rifkin | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-advertising-addenda-people-739092.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/tennis-capriati-is-off-but-seles-just-hums.html | TENNIS; Capriati Is Off but Seles Just Hums | False | By Malcolm Moran | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/un-aide-quits-iraq-after-failing-to-gain-access-for-arms-inquiry.html | U.N. Aide Quits Iraq After Failing To Gain Access for Arms Inquiry | False | By Paul Lewis | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/baker-says-arabs-should-yield-next.html | BAKER SAYS ARABS SHOULD YIELD NEXT | False | By Thomas L. Friedman | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/books/books-of-the-times-when-both-parents-get-their-way.html | Books of The Times; When Both Parents Get Their Way | False | By Christopher Lehmann-Haupt | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/legislative-chiefs-and-cuomo-reach-fiscal-agreement.html | LEGISLATIVE CHIEFS AND CUOMO REACH FISCAL AGREEMENT | False | By Sarah Lyall | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/market-place-pension-populism-gets-a-critical-lift.html | Market Place; Pension Populism Gets a Critical Lift | False | By Allen R. Myerson | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/around-the-majors-rijo-s-elbow-causes-discomfort-for-reds.html | AROUND THE MAJORS; Rijo's Elbow Causes Discomfort for Reds | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/toulon-journal-still-aching-for-algeria-30-years-after-the-rage.html | Toulon Journal; Still Aching for Algeria, 30 Years After the Rage | False | By Marlise Simons | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/us/shaky-finances-put-blue-cross-under-scrutiny.html | Shaky Finances Put Blue Cross Under Scrutiny | False | By Robert Pear | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/back-talk-from-murphy-brown-to-dan-quayle.html | Back Talk From 'Murphy Brown' to Dan Quayle | False | By Bill Carter | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/settlements-put-on-hold-in-israel.html | SETTLEMENTS PUT ON HOLD IN ISRAEL | False | By Clyde Haberman | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/baseball-schofield-six-rbi-it-s-not-a-joke.html | BASEBALL; Schofield? Six R.B.I.? It's Not a Joke | False | By Joe Sexton | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/review-music-city-opera-tones-down-its-update-of-traviata.html | Review/Music; City Opera Tones Down Its Update of 'Traviata' | False | By Bernard Holland | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/media-business-publishing-forget-those-legal-briefs-novels-lawyers-pay-off.html | THE MEDIA BUSINESS: Publishing; Forget Those Legal Briefs: Novels by Lawyers Pay Off | False | By Esther B. Fein | 1992-07-27 | TX 3-352712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/IHT-briton-walks-a-tough-gauntlet.html | Briton Walks a Tough Gauntlet | False | By Ian Thomsen, International Herald Tribune | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/stocks-plummet-in-tokyo-as-nikkei-index-drops-4.html | Stocks Plummet in Tokyo As Nikkei Index Drops 4% | False | By James Sterngold | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/hold-the-sauerbraten-and-peel-me-an-avocado.html | Hold the Sauerbraten, and Peel Me an Avocado | False | By Ferdinand Protzman, | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/troubled-times-beyond-the-lines.html | Troubled Times Beyond the Lines | False | By Ira Berkow | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/metro-digest-391392.html | METRO DIGEST | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/finance-briefs-738292.html | FINANCE BRIEFS | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/gardiners-island-journal-a-lord-returns-to-his-manor-in-a-dynastic-war.html | GARDINERS ISLAND JOURNAL; A Lord Returns to His Manor in a Dynastic War | False | By John T. McQuiston | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-advertising-addenda-chemical-group-drops-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chemical Group Drops Chiat/Day | False | By Stuart Elliott | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/canadian-steelmakers-aim-to-dismantle-trade-barriers.html | Canadian Steelmakers Aim to Dismantle Trade Barriers | False | By Clyde H. Farnsworth | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/style/weddings-nili-miriam-limoni-and-james-alan-schnitzer.html | WEDDINGS; Nili Miriam Limoni and James Alan Schnitzer | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/japan-lures-auto-workers-with-dream-factories.html | Japan Lures Auto Workers With 'Dream' Factories | False | By Andrew Pollack | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/slain-officer-was-shot-at-very-close-range.html | Slain Officer Was Shot at Very Close Range | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/in-sarajevo-a-ham-operator-captures-the-horrors-of-war.html | In Sarajevo, a Ham Operator Captures the Horrors of War | False | By John F. Burns | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/theater/review-theater-eric-bogosian-parodies-humanity-s-dark-side.html | Review/Theater; Eric Bogosian Parodies Humanity's Dark Side | False | By Stephen Holden | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/cycling-hampsten-climbs-up-but-lemond-goes-down.html | CYCLING; Hampsten Climbs Up, but LeMond Goes Down | False | By Samuel Abt | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-advertising-addenda-accounts-735892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/sports-of-the-times-more-than-big-toe-is-hurting-lasorda.html | Sports of The Times; More Than Big Toe Is Hurting Lasorda | False | By Ira Berkow | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/chronicle-528292.html | CHRONICLE | False | By Nadine Brozan | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-advertising-addenda-gold-campaign-gets-new-glitter.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gold Campaign Gets New Glitter | False | By Stuart Elliott | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/us/experts-are-critical-of-bush-anti-drug-program.html | Experts Are Critical of Bush Anti-Drug Program | False | By Michael Decourcy Hinds | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/l-anti-semitism-in-batman-returns-be-serious-who-s-really-divisive-122392.html | Anti-Semitism in 'Batman Returns'? Be Serious; Who's Really Divisive? | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/hard-choices-for-staten-island.html | Hard Choices for Staten Island | False | | 1992-07-27 | TX 3-352712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-from-threatened-to-just-threadbare-upi-adjusts-to-buyout.html | THE MEDIA BUSINESS; From Threatened to Just Threadbare, U.P.I. Adjusts to Buyout | False | By Alex S. Jones | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/l-anti-semitism-in-batman-returns-be-serious-gratuitous-bigotry-120792.html | Anti-Semitism in 'Batman Returns'? Be Serious; Gratuitous Bigotry | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/help-russia-for-the-long-haul.html | Help Russia for the Long Haul | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/transactions-915692.html | TRANSACTIONS | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/golf-inkster-holds-off-lopez.html | GOLF; Inkster Holds Off Lopez | False | By Alex Yannis | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/us/allen-newell-65-scientist-founded-a-computing-field.html | Allen Newell, 65; Scientist Founded A Computing Field | False | By Bruce Lambert | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/boxing-the-proof-is-in-the-punch-and-bowe-provides-both.html | BOXING; The Proof Is in the Punch And Bowe Provides Both | False | By Phil Berger | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/with-eye-on-reso-case-witness-rule-is-attacked.html | With Eye on Reso Case, Witness Rule Is Attacked | False | By Robert Hanley | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/l-swiss-plan-for-the-irish-118592.html | Swiss Plan for the Irish | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/british-usair-deal-is-seen.html | British-USAir Deal Is Seen | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/football-white-s-heavy-steps-to-lunch-worry-coslet.html | FOOTBALL; White's Heavy Steps to Lunch Worry Coslet | False | By Al Harvin | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/obituaries/mabel-r-thomas-75-director-of-big-sisters.html | Mabel R. Thomas, 75, Director of Big Sisters | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/l-anti-semitism-in-batman-returns-be-serious-as-freud-said-121592.html | Anti-Semitism in 'Batman Returns'? Be Serious; As Freud Said | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/review-dance-latin-american-choreographers-with-no-thought-of-columbus.html | Review/Dance; Latin American Choreographers With No Thought of Columbus | False | By Anna Kisselgoff | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/in-choppy-russian-economy-a-family-jury-rigs-a-budget.html | In Choppy Russian Economy, A Family Jury-Rigs a Budget | False | By Steven Erlanger | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/sidelines-dear-rokeby-farmsit-s-time-to-say.html | SIDELINES; Dear Rokeby Farms,It's Time to Say . . . | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/golf-faldo-regains-his-poise-and-captures-the-prize.html | GOLF; Faldo Regains His Poise and Captures The Prize | False | By Jaime Diaz | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/un-observer-unit-to-go-to-somalia.html | U.N. OBSERVER UNIT TO GO TO SOMALIA | False | By Jane Perlez | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/sidelines-it-s-a-garden-party-so-bring-long-pants.html | SIDELINES; It's a Garden Party, So Bring Long Pants | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/obituaries/w-colston-leigh-90-organizer-of-biggest-lecture-agency-in-us.html | W. Colston Leigh, 90, Organizer Of Biggest Lecture Agency in U.S. | False | By Bruce Lambert | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/arduous-path-difficult-choice-along-way-congregation-learns-reshape-its-needs.html | Arduous Path to a Difficult Choice; Along the Way, Congregation Learns to Reshape Its Needs | False | By George Judson | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/us/1992-campaign-republicans-will-baker-rescue-campaign-bush-camp-no-one-s-saying.html | THE 1992 CAMPAIGN: The Republicans; Will Baker Rescue the Campaign? In Bush Camp, No One's Saying No | False | By Irvin Molotsky | 1992-07-27 | TX 3-352712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/inside-319092.html | INSIDE | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/us/fathers-find-that-child-support-means-owing-more-than-money.html | Fathers Find That Child Support Means Owing More Than Money | False | By Michel Marriott | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/bomb-kills-anti-mafia-official-and-5-others-in-sicily.html | Bomb Kills Anti-Mafia Official and 5 Others in Sicily | False | By Alan Cowell | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/gunfire-answers-bosnia-truce.html | Gunfire Answers Bosnia Truce | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/sidelines-giving-the-president-cause-for-worry.html | SIDELINES; Giving the President Cause for Worry | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/butts-backs-an-educator-for-president.html | Butts Backs An Educator For President | False | By Ian Fisher | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/dividend-meetings-757992.html | Dividend Meetings | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/sharpton-arranges-for-off-duty-officers-to-guard-him.html | Sharpton Arranges for Off-Duty Officers to Guard Him | False | By James Bennet | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/l-anti-semitism-in-batman-returns-be-serious-fondness-for-herring-123192.html | Anti-Semitism in 'Batman Returns'? Be Serious; Fondness for Herring | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/style/weddings-kathleen-mchugh-and-carlton-tucker.html | WEDDINGS; Kathleen McHugh and Carlton Tucker | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/man-who-police-say-pulled-gun-is-killed.html | Man Who Police Say Pulled Gun Is Killed | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/forcing-welfare-fathers-to-pay-up-hits-a-stumbling-block-lack-of-jobs.html | Forcing Welfare Fathers to Pay Up Hits a Stumbling Block: Lack of Jobs | False | By Erik Eckholm | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/us/the-1992-campaign-issues-clinton-and-gore-shifted-on-abortion.html | THE 1992 CAMPAIGN: Campaign Issues; Clinton and Gore Shifted on Abortion | False | By Felicity Barringer | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/silence-of-the-seals.html | Silence of the Seals | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/american-leauge-twins-trailing-by-5-rally-to-beat-red-sox.html | AMERICAN LEAUGE; Twins, Trailing by 5, Rally to Beat Red Sox | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/l-anti-semitism-in-batman-returns-be-serious-119192.html | Anti-Semitism in 'Batman Returns'? Be Serious | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/bridge-697192.html | Bridge | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/equity-issues-scheduled-for-this-week.html | Equity Issues Scheduled for This Week | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/us/the-1992-campaign-the-democrats-man-behind-convention-emerges-as-major-force.html | THE 1992 CAMPAIGN: The Democrats; Man Behind Convention Emerges as Major Force | False | By B. Drummond Ayres Jr. | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/worldbusiness/IHT-bonus-issue-looms-for-singapore-air.html | Bonus Issue Looms For Singapore Air | False | By Michael Richardson, International Herald Tribune | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/boy-5-shot-outside-his-home-during-a-robbery-in-brooklyn.html | Boy, 5, Shot Outside His Home During a Robbery in Brooklyn | False | By James Dao | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/football-it-seems-that-simms-is-a-giant-to-stay.html | FOOTBALL; It Seems That Simms Is a Giant to Stay | False | By Frank Litsky | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/metro-matters-some-know-no-vote-will-banish-bleakness.html | METRO MATTERS; Some Know No Vote Will Banish Bleakness | False | By Sam Roberts | 1992-07-27 | TX 3-352712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/baseball-a-remarkable-three-in-a-row-now-what.html | BASEBALL; A Remarkable Three in a Row. Now What? | False | By Claire Smith | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/us/californians-confront-wave-of-quake-rumors.html | Californians Confront Wave of Quake Rumors | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/olympics-task-in-92-getting-to-barcelona.html | OLYMPICS; Task in '92: Getting to Barcelona | False | By Michael Janofsky | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/sidelines-just-swinging-along-strumming-a-song.html | SIDELINES; Just Swinging Along Strumming a Song | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/world/john-paul-his-voice-halting-offers-his-thanks-on-radio.html | John Paul, His Voice Halting, Offers His Thanks on Radio | False | By Alan Cowell | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/review-television-marilyn-monroe-s-words-in-her-last-interview.html | Review/Television; Marilyn Monroe's Words In Her 'Last Interview' | False | By John J. O'Connor | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/cycling-biking-in-the-usa-day-42-rainy-streaks.html | CYCLING; Biking in the U.S.A. -- Day 42; Rainy Streaks | False | By Grace Lichtenstein | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/IHT-in-aids-fight-social-ills-are-part-of-the-problem.html | In AIDS Fight, Social Ills Are Part of the Problem | False | , International Herald Tribune | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/dance-in-review-110092.html | Dance in Review | False | By Jack Anderson | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/no-headline-318292.html | No Headline | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/credit-markets-fed-chief-s-assessment-of-economy-is-awaited.html | CREDIT MARKETS; Fed Chief's Assessment Of Economy Is Awaited | False | By Kenneth N. Gilpin | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-rich-get-richer-but-the-question-is-by-how-much.html | The Rich Get Richer, but the Question Is by How Much | False | By Sylvia Nasar | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/arts/dance-in-review-111892.html | Dance in Review | False | By Jack Anderson | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/cycling-dropping-out-of-the-race-becomes-a-family-affair.html | CYCLING; Dropping Out of the Race Becomes a Family Affair | False | By Samuel Abt | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/the-media-business-nbc-s-olympic-hopes-rise-on-pay-per-view.html | THE MEDIA BUSINESS; NBC's Olympic Hopes Rise on Pay-Per-View | False | By Bill Carter | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/business/metro-digest-504592.html | METRO DIGEST | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/chronicle-099592.html | CHRONICLE | False | By Nadine Brozan | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/baseball-new-look-lineup-puts-end-to-skid.html | BASEBALL; New-Look Lineup Puts End To Skid | False | By Michael Martinez | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/us/the-1992-campaign-campaign-notebook-democrats-exercising-their-legs-and-lips.html | THE 1992 CAMPAIGN: Campaign Notebook; Democrats: Exercising Their Legs And Lips | False | By Gwen Ifill | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/opinion/l-in-japan-militarism-has-little-appeal-390092.html | In Japan, Militarism Has Little Appeal | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/shrunken-budget-leaves-many-streets-in-dangerous-disrepair.html | Shrunken Budget Leaves Many Streets in Dangerous Disrepair | False | By Calvin Sims | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/plan-revised-for-brighton-by-developer.html | Plan Revised For Brighton By Developer | False | By Mary B. W. Tabor | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/results-plus-766892.html | RESULTS PLUS | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/nyregion/koch-draws-dinkins-s-fire-on-ad-for-tires-of-all-things.html | Koch Draws Dinkins's Fire On Ad for Tires, of All Things | False | By James Barron | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/IHT-hampsten-the-other-american-wins-alpine-stage-an-exhausted-lemond.html | Hampsten, the 'Other American,' Wins Alpine Stage: An Exhausted LeMond Quits Tour | False | By Samuel Abt, International Herald Tribune | 1992-07-27 | TX 3-352712 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/national-league-braves-get-out-the-broom-and-win-9th-in-a-row.html | NATIONAL LEAGUE; Braves Get Out the Broom And Win 9th in a Row | False | | 1992-07-27 | TX 3-352712 | | |
| 1992-07-20 | 1992-07-20 | https://www.nytimes.com/1992/07/20/sports/basketball-a-self-improvement-course-with-anthony-as-student.html | BASKETBALL; A Self-Improvement Course, With Anthony as Student | False | By Clifton Brown | 1992-07-27 | TX 3-352712 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/home-financial-corp-reports-earnings-for-qtr-to-june30.html | Home Financial Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/world/alexandra-journal-apartheid-foes-take-crash-course-in-democracy.html | Alexandra Journal; Apartheid Foes Take Crash Course in Democracy | False | By Bill Keller | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/pace-resumed-by-legislators-after-a-break.html | Pace Resumed By Legislators After a Break | False | By Jerry Gray | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/shawmut-national-corp-reports-earnings-for-qtr-to-june-30.html | Shawmut National Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/golf-faldo-is-doing-things-naturally.html | GOLF; Faldo Is Doing Things Naturally | False | By Jaime Diaz | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/sports-people-basketball-rockets-cancel-deal-for-kite.html | SPORTS PEOPLE: BASKETBALL; Rockets Cancel Deal for Kite | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/IHT-tensions-are-mounting-in-the-spratlys.html | Tensions Are Mounting in the Spratlys | False | By Clare Hollingworth, International Herald Tribune | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/bush-opens-an-attack.html | Bush Opens an Attack | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/ekco-group-inc-reports-earnings-for-qtr-to-june-28.html | Ekco Group Inc. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/kysor-industrial-reports-earnings-for-qtr-to-june-30.html | Kysor Industrial reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/metrobank-reports-earnings-for-qtr-to-june30.html | Metrobank reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/world/victor-louis-64-journalist-dies-conduit-for-kremlin-to-the-west.html | Victor Louis, 64, Journalist, Dies; Conduit for Kremlin to the West | False | By Craig R. Whitney | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/dr-horton-inc-reports-earnings-for-qtr-to-june-30.html | D.R. Horton Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/wilmington-trust-corp-reports-earnings-for-qtr-to-june-30.html | Wilmington Trust Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/inside-174692.html | INSIDE | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/my-father-is-no-enemy-of-china.html | My Father Is No Enemy of China | False | By Bao Pu | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/c-corrections-162292.html | Corrections | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/fired-up-with-love-feared-reading-tests-koslin-s-specialized-exam-wields.html | Fired Up With a Love of the Feared Reading Tests; Koslin's Specialized Exam Wields a Powerful Influence on Millions of Students | False | By Joseph Berger | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/news/review-television-a-rights-balancing-act-in-the-courts.html | Review/Television; A Rights Balancing Act in the Courts | False | By Walter Goodman | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/the-media-business-advertising-addenda-accounts-034692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/c-corrections-963192.html | Corrections | False | | 1992-07-27 | TX 3-352708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/books/books-of-the-times-tales-that-capture-the-slippery-times.html | Books of The Times; Tales That Capture The Slippery Times | False | By Michiko Kakutani | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/family-bancorp-reports-earnings-for-qtr-to-june-30.html | Family Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/currency-intervention-stems-slide-in-markets.html | Currency Intervention Stems Slide in Markets | False | By Jonathan Fuerbringer | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/company-news-mexico-cement-maker-strikes-again-in-spain.html | COMPANY NEWS; Mexico Cement Maker Strikes Again in Spain | False | By Tim Golden | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/l-new-york-legislature-cries-out-for-reform-029092.html | New York Legislature Cries Out for Reform | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/union-planters-reports-earnings-for-qtr-to-june-30.html | Union Planters reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/sports-people-hockey-sharks-in-offer-to-makarov.html | SPORTS PEOPLE: HOCKEY; Sharks in Offer to Makarov | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/rethinking-atm-safety.html | Rethinking ATM Safety | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/company-news-america-west-founder-quits.html | COMPANY NEWS; America West Founder Quits | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/IHT-central-banks-rescue-dollar-as-it-nears-record-low.html | Central Banks Rescue Dollar As It Nears Record Low | False | By Tom Redburn, International Herald Tribune | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/baltimore-gas-electric-reports-earnings-for-qtr-to-june-30.html | Baltimore Gas & Electric reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/a-campaign-to-pull-scranton-back-from-disaster.html | A Campaign to Pull Scranton Back From Disaster | False | By Michael Decoursy Hinds | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/c-corrections-198392.html | Corrections | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/the-media-business-advertising-addenda-people-033892.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/premark-international-reports-earnings-for-qtr-to-june-27.html | Premark International reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/creeping-democracy-in-mexico.html | Creeping Democracy in Mexico | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/greater-new-york-savings-bank-reports-earnings-for-qtr-to-june-30.html | Greater New York Savings Bank reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/c-corrections-962392.html | Corrections | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/science/childhood-trauma-memory-or-invention.html | Childhood Trauma: Memory or Invention? | False | By Daniel Goleman | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/coleman-co-reports-earnings-for-qtr-to-june-30.html | Coleman Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/sports-people-football-sanders-leaves-redskin-camp.html | SPORTS PEOPLE: FOOTBALL; Sanders Leaves Redskin Camp | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/worldbusiness/IHT-netherlands-official-delays-fokker-pact.html | Netherlands Official Delays Fokker Pact | False | By Barbara Smit, International Herald Tribune | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/l-us-social-ills-become-medical-problems-027392.html | U.S. Social Ills Become Medical Problems | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/l-what-adelaide-meant-about-hollanderizing-030392.html | What Adelaide Meant About Hollanderizing | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/oryx-energy-co-reports-earnings-for-qtr-to-june-30.html | Oryx Energy Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/sports-people-auto-racing-uncertainty-for-allison.html | SPORTS PEOPLE: AUTO RACING; Uncertainty for Allison | False | | 1992-07-27 | TX 3-352708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/dinkins-seeks-to-halt-work-at-site-of-a-black-cemetery.html | Dinkins Seeks to Halt Work At Site of a Black Cemetery | False | By James Barron | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/the-1992-campaign-political-week-no-summer-doldrums-in-going-after-clinton.html | THE 1992 CAMPAIGN: Political Week; No Summer Doldrums In Going After Clinton | False | By Robin Toner | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/li-engineer-is-indicted.html | L.I. Engineer Is Indicted | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/us-approves-trenton-plan-for-welfare.html | U.S. Approves Trenton Plan For Welfare | False | By Wayne King | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/cullen-frost-bankers-reports-earnings-for-qtr-to-june-30.html | Cullen/Frost Bankers reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/arts/review-music-maverick-on-bach-plays-rags-of-joplin.html | Review/Music; Maverick On Bach Plays Rags Of Joplin | False | By James R. Oestreich | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/new-orleans-journal-citadel-of-history-rises-from-the-ashes-again.html | New Orleans Journal; Citadel of History Rises From the Ashes (Again) | False | By Frances Frank Marcus | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/nbb-bancorp-reports-earnings-for-qtr-to-june-30.html | NBB Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/world/baker-and-rabin-near-a-loan-deal.html | BAKER AND RABIN NEAR A LOAN DEAL | False | By Thomas L. Friedman | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/baseball-coming-march-1-george-steinbrenner.html | BASEBALL; Coming, March 1: George Steinbrenner | False | By Murray Chass | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/football-cornerbacks-please-take-your-mark.html | FOOTBALL; Cornerbacks, Please Take Your Mark | False | By Al Harvin | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/arts/chess-360592.html | Chess | False | By Robert Byrne | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/dana-corp-reports-earnings-for-qtr-to-june-30.html | Dana Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/flightsafety-international-reports-earnings-for-qtr-to-june-30.html | FlightSafety International reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/science/peripherals-making-your-mac-say-aargh.html | PERIPHERALS; Making Your Mac Say Aargh! | False | By L. R. Shannon | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/style/chronicle-022292.html | CHRONICLE | False | By Nadine Brozan | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/liz-claiborne-reports-earnings-for-qtr-to-june-30.html | Liz Claiborne reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/science/a-creature-to-make-t-rex-tremble.html | A Creature to Make T. Rex Tremble | False | By Malcolm W. Browne | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/andover-bancorp-reports-earnings-for-qtr-to-june-30.html | Andover Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/cardinal-distribution-reports-earnings-for-qtr-to-june-30.html | Cardinal Distribution reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/merck-co-reports-earnings-for-qtr-to-june-30.html | Merck & Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/kaneb-pipe-line-lp-reports-earnings-for-qtr-to-june-30.html | Kaneb Pipe Line L.P. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/sports-people-hockey-rangers-sign-u-of-maine-star.html | SPORTS PEOPLE: HOCKEY; Rangers Sign U. of Maine Star | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/advanta-corp-reports-earnings-for-qtr-to-june-30.html | Advanta Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/style/IHT-in-seville-its-ole-to-high-fashion-at-expo-92-beyond-carmen-and.html | In Seville, It's Olé to High Fashion at Expo '92: Beyond Carmen and Flamenco | False | , International Herald Tribune | 1992-07-27 | TX 3-352708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/charter-one-financial-reports-earnings-for-qtr-to-june-30.html | Charter One Financial reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/company-news-maxwell-son-must-pay-778-million-in-damages.html | COMPANY NEWS; Maxwell Son Must Pay $778 Million in Damages | False | By Steven Prokesch | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/communications-satellite-corp-reports-earnings-for-qtr-to-june-30.html | Communications Satellite Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/man-convicted-for-sending-booby-trapped-briefcase-to-attorney.html | Man Convicted for Sending Booby-Trapped Briefcase to Attorney | False | By Arnold H. Lubasch | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/the-1992-campaign-ross-perot-to-boost-economy-perot-planned-to-seek-sacrifices.html | THE 1992 CAMPAIGN: Ross Perot; To Boost Economy, Perot Planned to Seek Sacrifices | False | By Steven Greenhouse | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/komag-inc-reports-earnings-for-qtr-to-june-28.html | Komag Inc. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/media-business-advertising-coors-tries-polish-image-with-campaign-for-literacy.html | THE MEDIA BUSINESS: ADVERTISING; Coors Tries to Polish Image With Campaign for Literacy | False | By Stuart Elliott | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/centel-corp-reports-earnings-for-qtr-to-june-30.html | Centel Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/news/adding-kick-to-longer-skirts.html | Adding Kick To Longer Skirts | False | By Anne-Marie Schiro | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/company-news-merck-and-baxter-report-gains-in-profits.html | COMPANY NEWS; Merck and Baxter Report Gains in Profits | False | By Adam Bryant | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/style/chronicle-023092.html | CHRONICLE | False | By Nadine Brozan | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/goody-products-reports-earnings-for-qtr-to-june-30.html | Goody Products reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/l-model-cities-work-but-enterprise-zones-won-t-creating-jobs-and-hope-025792.html | Model Cities Work, but Enterprise Zones Won't; Creating Jobs and Hope | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/l-model-cities-work-but-enterprise-zones-won-t-024992.html | Model Cities Work, but Enterprise Zones Won't | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/world/vaclav-havel-still-puckish-still-a-politician-no-longer-president.html | Vaclav Havel: Still Puckish, Still a Politician, No Longer President | False | By Stephen Engelberg | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/no-headline-181992.html | No Headline | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/consolidated-products-reports-earnings-for-qtr-to-july-1.html | Consolidated Products reports earnings for Qtr to July 1 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/lexington-savings-bank-reports-earnings-for-qtr-to-june-30.html | Lexington Savings Bank reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/gop-in-trenton-rejects-citizen-lawmaking-plans.html | G.O.P. in Trenton Rejects Citizen-Lawmaking Plans | False | By Wayne King | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/arts/classical-music-in-review-967492.html | Classical Music in Review | False | By James R. Oestreich | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/jostens-inc-reports-earnings-for-qtr-to-june-30.html | Jostens Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/union-carbide-reports-earnings-for-qtr-to-june-30.html | Union Carbide reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/disputed-military-aircraft-crashes-7-aboard-lost.html | Disputed Military Aircraft Crashes; 7 Aboard Lost | False | By Robert Pear | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/our-towns-a-little-kitchen-help-for-transplanted-cooks.html | OUR TOWNS; A Little Kitchen Help For Transplanted Cooks | False | By Lynda Richardson | 1992-07-27 | TX 3-352708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/eaton-corp-reports-earnings-for-qtr-to-june-30.html | Eaton Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/market-place-basic-assumption-is-being-doubted.html | Market Place; Basic Assumption Is Being Doubted | False | By Floyd Norris | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/world/sarajevo-airlift-suspended-by-un-after-truce-fails.html | SARAJEVO AIRLIFT SUSPENDED BY U.N. AFTER TRUCE FAILS | False | By John F. Burns | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/sports-people-baseball-phils-extend-fregosi-s-pact.html | SPORTS PEOPLE: BASEBALL; Phils Extend Fregosi's Pact | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/taking-justice-to-the-scene-in-midtown.html | Taking Justice to the Scene in Midtown | False | By Marvine Howe | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/obituaries/irv-sepkowitz-tv-executive-56.html | Irv Sepkowitz; TV Executive, 56 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/the-state-of-misgovernment.html | The State of Misgovernment | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/baseball-bye-bye-ball-game-right-over-johnson-s-head.html | BASEBALL; Bye-Bye, Ball Game, Right Over Johnson's Head | False | By Joe Sexton | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/omnicare-inc-reports-earnings-for-qtr-to-june-30.html | Omnicare Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/central-jersey-bancorp-reports-earnings-for-qtr-to-june-30.html | Central Jersey Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/world/to-balance-family-budget-in-russia-work-an-extra-job-take-a-new-risk.html | To Balance Family Budget in Russia, Work an Extra Job, Take a New Risk | False | By Steven Erlanger | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/ibm-stock-is-victim-of-unmet-expectations.html | I.B.M. Stock Is Victim Of Unmet Expectations | False | By Steve Lohr | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/first-republic-bancorp-reports-earnings-for-qtr-to-june-30.html | First Republic Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/science/women-worldwide-nearing-higher-rate-for-aids-than-men.html | Women Worldwide Nearing Higher Rate For AIDS Than Men | False | By Lawrence K. Altman | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/promus-cos-reports-earnings-for-qtr-to-june-30.html | Promus Cos. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/baseball-harkey-s-effort-negated-by-reds.html | BASEBALL; Harkey's Effort Negated by Reds | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/barcelona-92-robinson-glad-to-see-the-old-college-try-put-aside.html | BARCELONA '92; Robinson Glad to See the Old College Try Put Aside | False | By Harvey Araton | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/football-tagliabue-is-given-free-rein-to-deal.html | FOOTBALL; Tagliabue Is Given Free Rein To Deal | False | By Timothy W. Smith | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/movies/rupert-murdoch-in-hollywood-learns-the-value-of-no.html | Rupert Murdoch, In Hollywood, Learns The Value of 'No' | False | By Bernard Weinraub | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/ashland-coal-reports-earnings-for-qtr-to-june-30.html | Ashland Coal reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/the-media-business-advertising-addenda-hilton-hotels-plans-to-review-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Hilton Hotels Plans To Review Account | False | By Stuart Elliott | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/durr-fillauer-reports-earnings-for-qtr-to-june-30.html | Durr-Fillauer reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/theater/review-theater-anger-and-desperation-of-black-men.html | Review/Theater; Anger and Desperation of Black Men | False | By Stephen Holden | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/bridge-533492.html | Bridge | False | By Alan Truscott | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/c-corrections-964092.html | Corrections | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/calfed-inc-reports-earnings-for-qtr-to-june-30.html | CalFed Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/dash-industries-inc-reports-earnings-for-qtr-to-may-31.html | Dash Industries Inc. reports earnings for Qtr to May 31 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/world/the-minister-for-fun-is-red-faced-in-britain.html | The 'Minister for Fun' Is Red-Faced in Britain | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/star-wars-x-ray-laser-weapon-dies-as-its-final-test-is-canceled.html | 'Star Wars' X-Ray Laser Weapon Dies as Its Final Test Is Canceled | False | By Michael R. Gordon | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/comerica-inc-reports-earnings-for-qtr-to-june-30.html | Comerica Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/corning-has-a-change-of-heart-on-tariffs.html | Corning Has a Change of Heart on Tariffs | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/news/hendrik-hertzberg-joining-the-new-yorker.html | Hendrik Hertzberg Joining The New Yorker | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/science/radar-system-gives-forecasters-more-data-on-wind-more-often.html | Radar System Gives Forecasters More Data on Wind More Often | False | By Warren E. Leary | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/deluxe-corp-reports-earnings-for-qtr-to-june-30.html | Deluxe Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/arts/american-indian-art-donated-to-association.html | American Indian Art Donated to Association | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/olympics-samaranch-is-fearful-of-oversized-olympics.html | OLYMPICS; Samaranch Is Fearful Of Oversized Olympics | False | By Michael Janofsky | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/a-whole-new-political-ball-game.html | A Whole New Political Ball Game? | False | By Alan Brinkley | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/company-news-977192.html | COMPANY NEWS | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/tennis-it-s-still-the-same-old-story-borg-defeats-vilas.html | TENNIS; It's Still the Same Old Story; Borg Defeats Vilas | False | By Malcolm Moran | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/first-hawaiian-inc-reports-earnings-for-qtr-to-june-30.html | First Hawaiian Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/key-rates-608092.html | Key Rates | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/rep-scheuer-of-queens-won-t-seek-re-election.html | Rep. Scheuer of Queens Won't Seek Re-election | False | By Lindsey Gruson | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/the-media-business-advertising-addenda-upjohn-shifts-part-of-account-to-doner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Upjohn Shifts Part of Account to Doner | False | By Stuart Elliott | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/the-1992-campaign-political-memo-a-changed-gore-with-a-firmer-voice.html | THE 1992 CAMPAIGN: Political Memo; A Changed Gore, With a Firmer Voice | False | By Michael Kelly | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/business-and-health-survey-rates-hmo-quality.html | Business and Health; Survey Rates H.M.O. Quality | False | By Milt Freudenheim | 1992-07-27 | TX 3-352708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/maple-leaf-gardens-reports-earnings-for-year-to-may-31.html | Maple Leaf Gardens reports earnings for Year to May 31 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/has-delaware-s-insurance-chief-gone-too-far.html | Has Delaware's Insurance Chief Gone Too Far? | False | By Peter Kerr | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/sports-people-basketball-schintzius-is-cut-by-kings.html | SPORTS PEOPLE: BASKETBALL; Schintzius Is Cut by Kings | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/commonwealth-edison-reports-earnings-for-12mos-to-june-30.html | Commonwealth Edison reports earnings for 12mos to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/becton-dickinson-reports-earnings-for-qtr-to-june-30.html | Becton, Dickinson reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/lumex-inc-reports-earnings-for-qtr-to-june-30.html | Lumex Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/transactions-665992.html | TRANSACTIONS | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/world/at-75-vance-finds-solving-world-crises-a-tonic.html | At 75, Vance Finds Solving World Crises a 'Tonic' | False | By Seth Faison | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/bell-atlantic-corp-reports-earnings-for-qtr-to-june-30.html | Bell Atlantic Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/baxter-international-reports-earnings-for-qtr-to-june-30.html | Baxter International reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/sports-people-football-more-problems-for-schlichter.html | SPORTS PEOPLE: FOOTBALL; More Problems for Schlichter | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/IHT-vietnam-should-be-welcome.html | Vietnam Should Be Welcome | False | By Kavi Chongkittavorn, International Herald Tribune | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/cooper-tire-rubber-reports-earnings-for-qtr-to-june-30.html | Cooper Tire & Rubber reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/bmc-software-inc-reports-earnings-for-qtr-to-june-30.html | BMC Software Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/company-news-coke-plans-buyback-of-100-million-shares.html | COMPANY NEWS; COKE PLANS BUYBACK OF 100 MILLION SHARES | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/world/algeria-has-new-government.html | Algeria Has New Government | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/company-news-enlisting-the-copyright-law-in-battling-the-gray-market.html | COMPANY NEWS; Enlisting the Copyright Law In Battling the 'Gray Market' | False | By Stephanie Strom | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/IHT-in-south-china-sea-worrying-noises-from-beijing.html | In South China Sea, Worrying Noises From Beijing | False | By Philip Bowring, International Herald Tribune | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/jacobs-engineering-group-reports-earnings-for-qtr-to-june-30.html | Jacobs Engineering Group reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/homestake-mining-co-reports-earnings-for-qtr-to-june-30.html | Homestake Mining Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/national-sanitary-reports-earnings-for-qtr-to-june-30.html | National Sanitary reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/nationsbank-corp-reports-earnings-for-qtr-to-june-30.html | NationsBank Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/two-shot-to-death-in-gang-incidents.html | Two Shot to Death In Gang Incidents | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/restaurant-dispute-ends.html | Restaurant Dispute Ends | False | | 1992-07-27 | TX 3-352708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/l-waking-from-a-dream-028192.html | Waking From a Dream | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/equimark-corp-reports-earnings-for-qtr-to-june-30.html | Equimark Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/1992-campaign-republicans-bush-attacks-clinton-economic-plan-big-mistake.html | THE 1992 CAMPAIGN: The Republicans; Bush Attacks Clinton Economic Plan as 'Big Mistake' | False | By Michael Wines | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/trustmark-corp-reports-earnings-for-qtr-to-june-30.html | Trustmark Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/sports-of-the-times-the-giants-dangerous-tradition.html | Sports of The Times; The Giants' Dangerous Tradition | False | By Dave Anderson | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/tv-sports-yoo-hoo-is-anybody-home-it-s-mets-and-yanks-calling.html | TV SPORTS; Yoo-Hoo! Is Anybody Home? It's Mets and Yanks Calling | False | By Richard Sandomir | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/georgia-gulf-corp-reports-earnings-for-qtr-to-june-30.html | Georgia Gulf Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/on-baseball-a-candidate-proposes-radical-sacrifice-play.html | ON BASEBALL; A Candidate Proposes Radical Sacrifice Play | False | By Murray Chass | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/world/cells-in-pope-s-tumor-were-becoming-malignant.html | Cells in Pope's Tumor Were Becoming Malignant | False | By Alan Cowell | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/centerbank-reports-earnings-for-qtr-to-june-30.html | Centerbank reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/queens-man-sought-in-slaying-of-new-york-housing-officer.html | Queens Man Sought in Slaying Of New York Housing Officer | False | By Joseph P. Fried | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/puget-sound-power-light-reports-earnings-for-qtr-to-june-30.html | Puget Sound Power & Light reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/citing-fear-of-city-crime-nassau-raises-police-salaries.html | Citing Fear of City Crime, Nassau Raises Police Salaries | False | By Josh Barbanel | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/business-digest-269692.html | BUSINESS DIGEST | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/arts/classical-music-in-review-131292.html | Classical Music in Review | False | By Bernard Holland | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/bancorp-hawaii-reports-earnings-for-qtr-to-june-30.html | Bancorp Hawaii reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/in-albany-s-card-game-long-island-is-trump.html | In Albany's Card Game, Long Island Is Trump | False | By Sarah Lyall | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/viacom-shuffles-executives.html | Viacom Shuffles Executives | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/a-mideast-boost-for-mr-bush.html | A Mideast Boost for Mr. Bush | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/dominion-resources-reports-earnings-for-qtr-to-june-30.html | Dominion Resources reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/cincinnati-gas-electric-co-reports-earnings-for-12mos-to-june-30.html | Cincinnati Gas & Electric Co. reports earnings for 12mos to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/sports-people-football-dolphins-cross-signs.html | SPORTS PEOPLE: FOOTBALL; Dolphins' Cross Signs | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/united-technologies-reports-earnings-for-qtr-to-june-30.html | United Technologies reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/littlefield-adams-co-reports-earnings-for-qtr-to-june-30.html | Littlefield, Adams & Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/gingrich-faces-spirited-foe-and-queries-on-ethics.html | Gingrich Faces Spirited Foe and Queries on Ethics | False | By Peter Applebome | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/world/mafia-throws-the-gauntlet-in-italy-s-face.html | Mafia Throws The Gauntlet In Italy's Face | False | By Alan Cowell | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/cummins-engine-reports-earnings-for-qtr-to-june-30.html | Cummins Engine reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/bank-south-corp-reports-earnings-for-qtr-to-june-30.html | Bank South Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/world/germany-easing-curbs-on-bosnians.html | Germany Easing Curbs on Bosnians | False | By Stephen Kinzer | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/firstar-corp-reports-earnings-for-qtr-to-june-30.html | Firstar Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/the-1992-campaign-the-democrats-tour-touches-small-town-america.html | THE 1992 CAMPAIGN: The Democrats; Tour Touches Small-Town America | False | By Gwen Ifill | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/baseball-in-stunner-hillegas-shuts-out-the-a-s.html | BASEBALL; In Stunner, Hillegas Shuts Out The A's | False | By Michael Martinez | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/diamond-shamrock-inc-reports-earnings-for-qtr-to-june-30.html | Diamond Shamrock Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/IHT-local-factors-play-role-frankfurt-and-tokyo-hurt-worst-world-markets.html | Local Factors Play Role, Frankfurt and Tokyo Hurt Worst : World Markets Slide As Gloom Widens | | By Lawrence Malkin, International Herald Tribune | | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/3-charged-with-taking-bribes-in-traffic-ticket-schemes.html | 3 Charged With Taking Bribes in Traffic-Ticket Schemes | False | By Bruce Weber | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/science/q-a-836892.html | Q&A | False | By C. Claiborne Ray | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/an-industry-s-winners-and-losers-once-a-free-trade-pact-is-signed.html | An Industry's Winners and Losers Once a Free-Trade Pact Is Signed | False | By Keith Bradsher | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/science/man-in-glacier-offers-rich-trove-from-the-stone-age.html | Man in Glacier Offers Rich Trove From the Stone Age | False | By Brenda Fowler | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/divestment-of-insurance-unit-is-seen.html | Divestment Of Insurance Unit Is Seen | False | By Allen R. Myerson | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/hibernia-savings-bank-reports-earnings-for-qtr-to-june-30.html | Hibernia Savings Bank reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/news/by-design-into-fall.html | By Design; Into Fall | False | By Carrie Donovan | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/state-street-boston-corp-reports-earnings-for-qtr-to-june-30.html | State Street Boston Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/besicorp-group-reports-earnings-for-year-to-march-31.html | Besicorp Group reports earnings for Year to March 31 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/crawford-co-reports-earnings-for-qtr-to-june-30.html | Crawford & Co. reports earnings for Qtr to June 30 | | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/world/russia-s-press-dispute-the-fireworks-fizzle.html | Russia's Press Dispute: The Fireworks Fizzle | False | By Celestine Bohlen | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/arts/classical-music-in-review-968292.html | Classical Music in Review | False | By Allan Kozinn | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/keystone-financial-reports-earnings-for-qtr-to-june-30.html | Keystone Financial reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/brighton-beach-development-gains-backing.html | Brighton Beach Development Gains Backing | False | By Calvin Sims | 1992-07-27 | TX 3-352708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/allegheny-ludlum-corp-reports-earnings-for-qtr-to-june-28.html | Allegheny Ludlum Corp. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/john-nuveen-reports-earnings-for-qtr-to-june-30.html | John Nuveen reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/sports-people-football-no-holdout-for-oilers-moon.html | SPORTS PEOPLE: FOOTBALL; No Holdout for Oilers' Moon | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/interwest-savings-bank-reports-earnings-for-qtr-to-june-30.html | InterWest Savings Bank reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/baseball-the-return-of-the-missing-flinger.html | BASEBALL; The Return of the Missing Flinger | False | By Joe Sexton | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/crestar-financial-reports-earnings-for-qtr-to-june-30.html | Crestar Financial reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/charter-bancshares-reports-earnings-for-qtr-to-june-30.html | Charter Bancshares reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/bemis-co-reports-earnings-for-qtr-to-june-30.html | Bemis Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/california-financial-holding-co-reports-earnings-for-qtr-to-june-30.html | California Financial Holding Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/observer-the-perot-lesson.html | Observer; The Perot Lesson | False | By Russell Baker | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/cuomo-gets-role-in-presidential-campaign.html | Cuomo Gets Role in Presidential Campaign | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/science/a-dinosaur-named-sue-divides-fossil-hunters.html | A Dinosaur Named Sue Divides Fossil Hunters | False | By Malcolm W. Browne | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/metro-digest-358792.html | METRO DIGEST | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/bankamerica-corp-reports-earnings-for-qtr-to-june-30.html | BankAmerica Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS; Treasury Prices Narrowly Mixed | False | By Kenneth N. Gilpin | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/school-safety-chief-accused-of-improprieties-in-new-york.html | School Safety Chief Accused Of Improprieties in New York | False | By Joseph Berger | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/on-my-mind-so-long-suckers.html | On My Mind; So Long, Suckers | False | By A. M. Rosenthal | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/worldbusiness/IHT-extremely-fast-tour-de-france-taking-its-toll-65.html | Extremely Fast Tour de France Taking Its Toll: 65 Riders Out | False | By Samuel Abt, International Herald Tribune | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/olympics-us-soccer-player-gives-attitude-a-big-assist-for-his-scoring-touch.html | OLYMPICS; U.S. Soccer Player Gives Attitude a Big Assist for His Scoring Touch | False | By George Vecsey | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/news-summary-140192.html | NEWS SUMMARY | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/cycling-faster-and-faster-a-record-may-fall-as-tour-heats-up.html | CYCLING; Faster and Faster: A Record May Fall As Tour Heats Up | False | By Samuel Abt | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/science/study-ties-schizophrenia-to-city-upbringing.html | Study Ties Schizophrenia to City Upbringing | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/football-giants-preparing-for-life-without-taylor-shift-miller.html | FOOTBALL; Giants, Preparing for Life Without Taylor, Shift Miller | False | By Frank Litsky | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/science/personal-computers-smaller-lighter-stronger-cheaper.html | PERSONAL COMPUTERS; Smaller, Lighter, Stronger, Cheaper | False | By Peter H. Lewis | 1992-07-27 | TX 3-352708 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/first-western-bancorp-reports-earnings-for-qtr-to-june-30.html | First Western Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/ccnb-corp-reports-earnings-for-qtr-to-june-30.html | CCNB Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/opinion/l-bush-plays-politics-with-health-research-026592.html | Bush Plays Politics With Health Research | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/nyregion/plea-in-assault-on-a-baby.html | Plea in Assault on a Baby | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/olympics-from-long-division-to-germany-s-multiplying-hopes.html | OLYMPICS; From Long Division to Germany's Multiplying Hopes | False | By Stephen Kinzer | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/us-saudi-links-reported.html | U.S.-Saudi Links Reported | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/congress-opens-midsummer-session-with-bills-on-spending-and-abortion.html | Congress Opens Midsummer Session With Bills on Spending and Abortion | False | By Adam Clymer | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/bankamerica-posts-240-million-net.html | BankAmerica Posts $240 Million Net | False | By John Markoff | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/liberty-bancorp-reports-earnings-for-qtr-to-june-30.html | Liberty Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/impact-systems-inc-reports-earnings-for-qtr-to-june-30.html | Impact Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/sports/sports-people-football-bengal-fails-medical-test.html | SPORTS PEOPLE: FOOTBALL; Bengal Fails Medical Test | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/executive-changes-557192.html | Executive Changes | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/theater/review-music-bang-a-drum-bind-a-mule-s-legs-and-let-the-heavens-pour-forth.html | Review/Music; Bang a Drum, Bind a Mule's Legs And Let the Heavens Pour Forth | False | By Edward Rothstein | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/oakwood-homes-corp-reports-earnings-for-qtr-to-june-30.html | Oakwood Homes Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/frequency-electronics-inc-reports-earnings-for-qtr-to-april-30.html | Frequency Electronics Inc. reports earnings for Qtr to April 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/pikeville-national-corp-reports-earnings-for-qtr-to-june-30.html | Pikeville National Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/arts/lawrence-shubert-lawrence-jr-former-theater-group-head-76.html | Lawrence Shubert Lawrence Jr., Former Theater-Group Head, 76 | False | By Glenn Collins | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/first-american-corp-reports-earnings-for-qtr-to-june-30.html | First American Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/chittenden-corp-reports-earnings-for-qtr-to-june-30.html | Chittenden Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/business/computer-language-research-inc-reports-earnings-for-qtr-to-june-30.html | Computer Language Research Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/us/us-sales-of-arms-to-the-third-world-declined-by-22-last-year.html | U.S. Sales of Arms to the Third World Declined by 22% Last Year | False | By Robert Pear | 1992-07-27 | TX 3-352708 | | |
| 1992-07-21 | 1992-07-21 | https://www.nytimes.com/1992/07/21/news/patterns-646292.html | Patterns | False | By Woody Hochswender | 1992-07-27 | TX 3-352708 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/defeat-of-citizen-lawmaking-bills-leaves-gop-with-credibility-problem.html | Defeat of Citizen-Lawmaking Bills Leaves G.O.P. With Credibility Problem | False | By Wayne King | 1992-07-27 | TX 3-352711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/navy-commander-is-relieved-in-inquiry-on-sex-harassment.html | Navy Commander Is Relieved In Inquiry on Sex Harassment | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/company-news-british-airways-planning-to-buy-stake-in-usair.html | COMPANY NEWS; British Airways Planning to Buy Stake in USAir | | By Allen R. Myerson | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/milken-denies-bribe-offer-to-a-former-fund-manager.html | Milken Denies Bribe Offer To a Former Fund Manager | | By Ronald Sullivan | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/1992-campaign-media-bush-camp-plans-pre-convention-ads-aid-sagging-image.html | THE 1992 CAMPAIGN: The Media; Bush Camp Plans Pre-Convention Ads to Aid Sagging Image | | By Richard L. Berke | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/gte-corp-reports-earnings-for-qtr-to-june-30.html | GTE Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/football-accent-on-aggressiveness-in-new-defense-for-giants.html | FOOTBALL; Accent on Aggressiveness In New Defense for Giants | False | By Frank Litsky | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/barcelona-92-even-among-royalty-johnson-holds-court.html | BARCELONA '92; Even Among Royalty, Johnson Holds Court | False | By Harvey Araton | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/fruit-of-the-loom-reports-earnings-for-qtr-to-june-30.html | Fruit of the Loom reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/baseball-saberhagen-returns-in-fine-style.html | BASEBALL; Saberhagen Returns in Fine Style | False | By Murray Chass | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/olga-loeb-97-dies-trustee-of-hospital-who-ran-gift-shop.html | Olga Loeb, 97, Dies; Trustee of Hospital Who Ran Gift Shop | False | By Wolfgang Saxon | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/wine-talk-011292.html | Wine Talk | False | By Frank J. Prial | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/news/review-television-helping-guests-with-the-answers.html | Review/Television; Helping Guests With the Answers | False | By Walter Goodman | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/smith-corona-plant-mexico-bound.html | Smith Corona Plant Mexico Bound | False | By Keith Bradsher | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/olympics-yugoslavia-may-snub-invitation-to-the-games.html | OLYMPICS; Yugoslavia May Snub Invitation To the Games | False | By Michael Janofsky | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/scott-paper-co-reports-earnings-for-qtr-to-june-27.html | Scott Paper Co. reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/mellon-bank-corp-reports-earnings-for-qtr-to-june-30.html | Mellon Bank Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/equifax-inc-reports-earnings-for-qtr-to-june-30.html | Equifax Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/sports-people-baseball-royals-send-davis-to-braves.html | SPORTS PEOPLE: BASEBALL; Royals Send Davis to Braves | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/credit-markets-treasury-securities-little-changed.html | CREDIT MARKETS; Treasury Securities Little Changed | False | By Kenneth N. Gilpin | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/warner-lambert-reports-earnings-for-qtr-to-june-30.html | Warner-Lambert reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/southwest-airlines-co-reports-earnings-for-qtr-to-june-30.html | Southwest Airlines Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/union-bank-reports-earnings-for-qtr-to-june-30.html | Union Bank reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/metropolitan-diary-063592.html | Metropolitan Diary | False | By Ron Alexander | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/company-last-word-dictionaries-etymologies-line-oed-single-disk.html | COMPANY NEWS: The Last Word in Dictionaries?; Etymologies on Line: O.E.D. on a Single Disk | False | By Steve Lohr | 1992-07-27 | TX 3-352711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/pepsico-profit-climbs-20-4.html | Pepsico Profit Climbs 20.4% | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/sicilians-jeer-italian-leaders-at-a-funeral-protest.html | Sicilians Jeer Italian Leaders at a Funeral Protest | False | By Alan Cowell | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/l-washington-heights-also-parks-young-conservationists-industrious-people-323592.html | Washington Heights Is Also Parks and Young Conservationists; An Industrious People | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/doctors-find-aids-like-disease-without-hiv-virus-is-growing.html | Doctors Find AIDS-Like Disease Without H.I.V. Virus Is Growing | False | By Lawrence K. Altman | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/market-place-japanese-banks-viewed-on-merits.html | Market Place; Japanese Banks Viewed on Merits | False | By James Sterngold | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/southwestern-bell-corp-reports-earnings-for-qtr-to-june-30.html | Southwestern Bell Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/golf-bradley-is-the-best-say-lpga-peers.html | GOLF; Bradley Is the Best, Say L.P.G.A. Peers | False | By Alex Yannis | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/first-citizens-bankshares-reports-earnings-for-qtr-to-june-30.html | First Citizens Bankshares reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/tribune-co-reports-earnings-for-qtr-to-june-30.html | Tribune Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/education/for-inner-city-students-a-program-offers-a-taste-of-private-school-life.html | For Inner-City Students, a Program Offers a Taste of Private-School Life | False | By William Celis 3d | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/tecumseh-products-co-reports-earnings-for-qtr-to-june-30.html | Tecumseh Products Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/my-starving-soup-kitchen.html | My Starving Soup Kitchen | False | By Amy Brown | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/american-brands-reports-earnings-for-qtr-to-june-30.html | American Brands reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/business-technology-laser-benefits-now-closer-to-home.html | BUSINESS TECHNOLOGY; Laser Benefits Now Closer to Home | False | By Anthony Ramirez | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/coca-cola-enterprises-reports-earnings-for-qtr-to-june-30.html | Coca-Cola Enterprises reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/l-energy-efficiency-faces-roadblock-in-senate-318992.html | Energy Efficiency Faces Roadblock in Senate | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/one-third-can-t-spell-potato.html | One-Third Can't Spell 'Potato' | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/banc-one-corp-reports-earnings-for-qtr-to-june-30.html | Banc One Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/bridge-844492.html | Bridge | False | By Alan Truscott | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/snack-hierarchy-small-is-good-tiny-is-better.html | Snack Hierarchy: Small Is Good, Tiny Is Better | False | By Trish Hall | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/books/book-notes-984092.html | Book Notes | False | By Esther B. Fein | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/sailors-mutiny-and-take-a-ship-to-ukraine.html | Sailors Mutiny and Take a Ship to Ukraine | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/the-media-business-advertising-addenda-duracell-to-finance-great-performances.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Duracell to Finance 'Great Performances' | False | By Stuart Elliott | 1992-07-27 | TX 3-352711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/sears-roebuck-co-reports-earnings-for-qtr-to-june-30.html | Sears, Roebuck & Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/root-beer-a-flood-of-memories-a-sip-of-foam.html | Root Beer: A Flood Of Memories, A Sip of Foam | False | By Eben Shapiro | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/media-business-advertising-mcelligott-wright-unravels-full-view-industry.html | THE MEDIA BUSINESS: ADVERTISING; McElligott Wright Unravels In Full View of the Industry | False | By Stuart Elliott | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/style/they-called-icecream-sodas-sinful-but-they-didnt-know-the-half-of-it.html | They Called Ice-Cream Sodas Sinful, But They Didn't Know the Half of It | False | By Dorie Greenspan | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/praxair-inc-reports-earnings-for-qtr-to-june-30.html | Praxair Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/cone-mills-corp-reports-earnings-for-qtr-to-june-28.html | Cone Mills Corp. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/weyerhaeuser-co-reports-earnings-for-qtr-to-june-28.html | Weyerhaeuser Co. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/obituaries/h-kendell-nash-broadcaster-54.html | H. Kendell Nash, Broadcaster, 54 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/us-trade-pact-a-spur-to-canada.html | U.S. Trade Pact a Spur To Canada | False | By Clyde H. Farnsworth | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/about-real-estate-the-neighborhood-for-law-offices-in-the-city-of.html | About Real Estate; The Neighborhood for Law Offices in the City of Lawyers | False | By Fran Rensbarger, | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/60-minute-gourmet-092992.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/1992-campaign-baker-s-farewell-tour-shalom-y-all-says-it-all-but-baker-won-t-say.html | THE 1992 CAMPAIGN: Baker's Farewell Tour; 'Shalom Y'All' Says It All (But Baker Won't Say It) | False | By Thomas L. Friedman | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/l-et-a-un-commission-rule-on-airline-bombs-320092.html | Let a U.N. Commission Rule on Airline Bombs | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/cover-up-denied-in-downing-of-iranian-passenger-jet-in-88.html | Cover-Up Denied in Downing Of Iranian Passenger Jet in '88 | False | By Michael R. Gordon | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/the-media-business-capital-cities-net-up-15.4-in-quarter.html | THE MEDIA BUSINESS; Capital Cities Net Up 15.4% In Quarter | False | By Geraldine Fabrikant | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/olympics-petranoff-is-barred-from-javelin-event.html | OLYMPICS; Petranoff Is Barred From Javelin Event | False | By Michael Janofsky | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/multimedia-inc-reports-earnings-for-qtr-to-june-30.html | Multimedia Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/knight-ridder-inc-reports-earnings-for-qtr-to-june-28.html | Knight-Ridder Inc. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/IHT-velvet-czechslovak-divorce-has-its-rough-side.html | Velvet Czech-Slovak Divorce Has Its Rough Side | False | By Mark Kramer, International Herald Tribune | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/books/books-of-the-times-travel-books-that-nourish-a-vision.html | Books of The Times; Travel Books That Nourish a Vision | False | HERBERT MITGANG | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/business-technology-i-see-memos-in-my-crystal-ball-i-see-the-boss-on-line-1.html | BUSINESS TECHNOLOGY; I See Memos in My Crystal Ball. I See the Boss on Line 1. | False | By Barnaby J. Feder | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/plain-and-simple-the-heat-of-curry-without-the-powder.html | PLAIN AND SIMPLE; The Heat of Curry, Without the Powder | False | | 1992-07-27 | TX 3-352711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/olympics-settlement-in-triplecast-ads.html | OLYMPICS; Settlement in Triplecast Ads | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/rebel-serbian-republic-in-croatia-agrees-to-talks.html | Rebel Serbian Republic in Croatia Agrees to Talks | False | By Chuck Sudetic | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/1992-campaign-state-department-eagleburger-viewed-likely-successor.html | THE 1992 CAMPAIGN: The State Department; Eagleburger Is Viewed As the Likely Successor | False | By Barbara Crossette | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/style/chronicle-282492.html | CHRONICLE | False | By Nadine Brozan | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/results-plus-989092.html | Results Plus | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/pioneer-bancorp-reports-earnings-for-qtr-to-june-30.html | Pioneer Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/lilly-eli-co-n-reports-earnings-for-qtr-to-june-30.html | Lilly (Eli) & Co. (N) reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/ceridian-corp-reports-earnings-for-qtr-to-june-30.html | Ceridian Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/metro-digest-620492.html | METRO DIGEST | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/l-energy-efficiency-faces-roadblock-in-senate-new-york-converting-319792.html | Energy Efficiency Faces Roadblock in Senate; New York Converting | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/no-headline-276092.html | No Headline | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/obituaries/neal-j-menachem-accountant-50.html | Neal J. Menachem, Accountant, 50 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/pepsico-inc-reports-earnings-for-qtr-to-june-13.html | Pepsico Inc. reports earnings for Qtr to June 13 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/1992-campaign-republicans-baker-reported-take-new-post-guiding-campaign.html | THE 1992 CAMPAIGN: The Republicans; BAKER IS REPORTED TO TAKE NEW POST GUIDING CAMPAIGN | False | By Michael Wines | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/un-resumes-relief-flights-to-sarajevo.html | U.N. Resumes Relief Flights to Sarajevo | False | By John F. Burns | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/style/chronicle-283292.html | CHRONICLE | False | By Nadine Brozan | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/obituaries/morris-duane-lawyer-and-civic-leader-91.html | Morris Duane, Lawyer And Civic Leader, 91 | False | | 1992-07-27 | TX 3-352711 | | |