Exhibit G14

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/olympics-airborne-sprinter-gets-in-the-spirit.html | OLYMPICS; Airborne Sprinter Gets in the Spirit | False | By Gerald Eskenazi | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/c-corrections-280892.html | Corrections | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/lufthansa-and-telekom-to-go-private.html | Lufthansa and Telekom to Go Private | False | By Ferdinand Protzman, | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/baseball-yanks-adjusting-nicely-on-road.html | BASEBALL; Yanks Adjusting Nicely On Road | False | By Michael Martinez | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/terra-industries-reports-earnings-for-qtr-to-june-30.html | Terra Industries reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/l-washington-heights-is-also-parks-and-young-conservationists-322792.html | Washington Heights Is Also Parks and Young Conservationists | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/review-city-opera-a-boheme-authentic-in-its-drabness.html | Review/City Opera; A 'Boheme' Authentic in Its Drabness | False | By James R. Oestreich | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/uncovered-short-sales-rise-by-7.6-on-big-board.html | Uncovered Short Sales Rise by 7.6% on Big Board | False | By Kurt Eichenwald | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/the-pop-life-300092.html | The Pop Life | False | By Sheila Rule | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/capital-cities-abc-reports-earnings-for-qtr-to-june.28.html | Capital Cities/ABC reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/avon-products-inc-reports-earnings-for-qtr-to-june-30.html | Avon Products Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/uslife-corp-reports-earnings-for-qtr-to-june-30.html | USLife Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/u-s-west-inc-reports-earnings-for-qtr-to-june-30.html | U S West Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/company-news-profits-up-at-citicorp-and-3-other-big-banks.html | COMPANY NEWS; Profits Up at Citicorp and 3 Other Big Banks | False | By Michael Quint | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/topics-of-the-times-fruit-and-veggie-stand.html | Topics of The Times; Fruit and Veggie Stand | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/martins-ballet-master-held-on-charge-he-beat-his-wife.html | Martins, Ballet Master, Held On Charge He Beat His Wife | False | By Alessandra Stanley | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/kennametal-inc-reports-earnings-for-qtr-to-june-30.html | Kennametal Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/bell-bancorp-reports-earnings-for-qtr-to-june-30.html | Bell Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/style/IHT-edgar-allan-poes-winding-path-to-dortmund.html | Edgar Allan Poe's Winding Path to Dortmund | False | By James Helme Sutcliffe, International Herald Tribune | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/mr-perot-s-chance-for-courage.html | Mr. Perot's Chance for Courage | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/dsc-communications-reports-earnings-for-qtr-to-june-30.html | DSC Communications reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/corestates-financial-corp-reports-earnings-for-qtr-to-june-30.html | CoreStates Financial Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/football-toon-thinks-it-s-time-for-some-catching-up.html | FOOTBALL; Toon Thinks It's Time For Some Catching Up | False | By Al Harvin | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/grumman-corp-reports-earnings-for-qtr-to-june-30.html | Grumman Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/allegheny-power-system-reports-earnings-for-qtr-to-june-30.html | Allegheny Power System reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/unions-challenge-changes-in-trenton-s-pension-system.html | Unions Challenge Changes In Trenton's Pension System | False | By Jerry Gray | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/1992-campaign-democrats-road-equal-partners-new-kind-political-act.html | THE 1992 CAMPAIGN: The Democrats; On Road as Equal Partners In New Kind of Political Act | False | By Michael Kelly | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/company-news-sears-posts-15.5-gain-in-earnings.html | COMPANY NEWS; Sears Posts 15.5% Gain In Earnings | False | By Stephanie Strom | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/baseball-with-game-on-line-mets-come-out-swinging.html | BASEBALL; With Game on Line, Mets Come Out Swinging | False | By Joe Sexton | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/company-news-ex-chief-of-compaq-starts-firm.html | COMPANY NEWS; Ex-Chief Of Compaq Starts Firm | False | By Thomas C. Hayes | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/theater/review-theater-a-magic-lantern-for-the-tempest.html | Review/Theater; A Magic Lantern for 'The Tempest' | False | By Wilborn Hampton | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/1992-campaign-white-house-campaign-focuses-baker-bush-stumps-northeast.html | THE 1992 CAMPAIGN: White House; Campaign Focuses on Baker As Bush Stumps in Northeast | False | By Andrew Rosenthal | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/worldbusiness/IHT-economic-rise-seen-for-latin-nations.html | Economic Rise Seen for Latin Nations | False | , International Herald Tribune | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/man-shoots-waitress-self.html | Man Shoots Waitress, Self | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/education/us-students-rank-fourth-in-chemistry-competition.html | U.S. Students Rank Fourth In Chemistry Competition | False | By Malcolm W. Browne | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/melville-corp-reports-earnings-for-qtr-to-june-30.html | Melville Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/continental-bank-corp-reports-earnings-for-qtr-to-june-30.html | Continental Bank Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/ballet-troupe-restructured.html | Ballet Troupe Restructured | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/c-corrections-279492.html | Corrections | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/news/her-image-of-his-ideal-in-a-faulty-mirror.html | Her Image of His Ideal, In a Faulty Mirror | False | By Elisabeth Rosenthal | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/american-federal-bank-reports-earnings-for-qtr-to-june-30.html | American Federal Bank reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/bankworcester-corp-reports-earnings-for-qtr-to-june-30.html | BankWorcester Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/ahmanson-hf-co-n-reports-earnings-for-qtr-to-june-30.html | Ahmanson (H.F.) & Co. (N) reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/wider-chinatown-gang-warfare-feared.html | Wider Chinatown Gang Warfare Feared | False | By James Dao | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/news-summary-404092.html | NEWS SUMMARY | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/bellsouth-corp-reports-earnings-for-qtr-to-june-30.html | BellSouth Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/pfizer-inc-reports-earnings-for-qtr-to-june-28.html | Pfizer Inc. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/new-doubts-voiced-over-disputed-plane.html | New Doubts Voiced Over Disputed Plane | False | By Clifford Krauss | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/sports-people-football-schlichter-admits-gambling-relapse.html | SPORTS PEOPLE: FOOTBALL; Schlichter Admits Gambling Relapse | False | | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/shaw-industries-reports-earnings-for-qtr-to-june-27.html | Shaw Industries reports earnings for Qtr to June 27 | False | | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/l-small-nations-will-have-to-form-blocs-321992.html | Small Nations Will Have to Form Blocs | False | | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/silence-serbia-s-big-guns.html | Silence Serbia's Big Guns | False | | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/mubarak-accepts-rabin-s-invitation-to-visit-israel.html | Mubarak Accepts Rabin's Invitation to Visit Israel | False | By Chris Hedges | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/after-the-velvet-revolution.html | After the Velvet Revolution | False | By Josef Skvorecky | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/johnson-johnson-reports-earnings-for-qtr-to-june-30.html | Johnson & Johnson reports earnings for Qtr to June 30 | False | | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/ecuador-journal-with-graft-rife-nation-reins-in-the-cocaine-king.html | Ecuador Journal; With Graft Rife, Nation Reins In the Cocaine King | False | By James Brooke | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/cycling-indurain-s-strength-weakens-lemond.html | CYCLING; Indurain's Strength Weakens LeMond | False | By Samuel Abt | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/rabin-visit-speeds-thaw-in-israel-egypt-ties.html | Rabin Visit Speeds Thaw in Israel-Egypt Ties | False | By Chris Hedges | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/phelps-dodge-corp-reports-earnings-for-qtr-to-june-30.html | Phelps Dodge Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/riverwood-international-reports-earnings-for-qtr-to-june-27.html | Riverwood International reports earnings for Qtr to June 27 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/90-haitians-drown-as-boat-capsizes.html | 90 HAITIANS DROWN AS BOAT CAPSIZES | False | By Howard W. French | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/notebook-does-bowe-s-desire-match-his-punch.html | NOTEBOOK; Does Bowe's Desire Match His Punch? | False | By Phil Berger | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/house-plans-2-reports-on-post-office-scandal.html | House Plans 2 Reports On Post Office Scandal | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/c-corrections-278692.html | Corrections | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/IHT-skeptical-democrats-urge-other-methods-to-bolster-the-economy-us-rebound.html | Skeptical Democrats Urge 'Other Methods' To Bolster the Economy: U.S. Rebound Will Soon Gain Steam, Fed Chief Says | False | By Lawrence Malkin, International Herald Tribune | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/critic-s-notebook-in-defense-of-the-made-for-tv-star.html | Critic's Notebook; In Defense of the Made-for-TV Star | False | By John J. O'Connor | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/ralph-friedman-ex-board-chief-for-jewish-committee-dies-at-88.html | Ralph Friedman, Ex-Board Chief For Jewish Committee, Dies at 88 | False | By Eric Pace | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/news/panic-attack-link-to-suicide-questioned.html | Panic Attack Link to Suicide Questioned | False | By Daniel Goleman | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/debate-on-trump-s-west-side-proposal.html | Debate on Trump's West Side Proposal | False | By Bruce Weber | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/c-corrections-281692.html | Corrections | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/sports-people-basketball-daniels-signs-to-play-with-spurs.html | SPORTS PEOPLE: BASKETBALL; Daniels Signs to Play With Spurs | False | | 1992-07-27 | TX 3-352711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/wells-fargo-co-reports-earnings-for-qtr-to-june-30.html | Wells Fargo & Co. reports earnings for Qtr to June 30 | False | | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/foxmeyer-corp-reports-earnings-for-qtr-to-june-30.html | FoxMeyer Corp. reports earnings for Qtr to June 30 | False | | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/baseball-sun-sets-on-johnson-in-center-field.html | BASEBALL; Sun Sets on Johnson in Center Field | False | By Joe Sexton | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/afghan-refugees-trek-home-to-a-bleak-uncertain-future.html | Afghan Refugees Trek Home To a Bleak, Uncertain Future | False | By Edward A. Gargan | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/gingrich-claims-victory-in-a-tight-primary-race.html | Gingrich Claims Victory in a Tight Primary Race | False | By Peter Applebome | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/sports-people-auto-racing-hillin-will-replace-allison.html | SPORTS PEOPLE: AUTO RACING; Hillin Will Replace Allison | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/l-the-dream-team-needs-dream-competition-315492.html | The Dream Team Needs Dream Competition | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/c-corrections-409092.html | Corrections | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/public-private-no-more-waiting.html | Public & Private; No More Waiting | False | By Anna Quindlen | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/worldbusiness/IHT-oecd-finds-differences-in-pacific.html | OECD Finds Differences In Pacific | False | , International Herald Tribune | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/transactions-099692.html | TRANSACTIONS | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/sports-people-baseball-agreement-reported-close-on-astros-sale.html | SPORTS PEOPLE: BASEBALL; Agreement Reported Close on Astros Sale | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/union-camp-corp-reports-earnings-for-qtr-to-june-30.html | Union Camp Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/executive-s-secret-struggle-with-heroin-s-powerful-grip.html | Executive's Secret Struggle With Heroin's Powerful Grip | False | By Joseph B. Treaster | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/olin-corp-reports-earnings-for-qtr-to-june-30.html | Olin Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/sports-of-the-times-banning-athletes-is-last-resort.html | Sports of The Times; Banning Athletes Is Last Resort | False | By George Vecsey | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/some-french-intern-chefs-get-a-mouthful.html | Some French Intern Chefs Get a Mouthful | False | By Barbara Gamarekian | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/chemcial-banking-corp-reports-earnings-for-qtr-to-june-30.html | Chemcial Banking Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/food-notes-047392.html | Food Notes | False | By Florence Fabricant | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/harrowing-trip-around-learning-curve-what-s-more-nerve-racking-than-learning.html | A Harrowing Trip Around the Learning Curve; What's More Nerve-Racking Than Learning to Drive in Manhattan? Teaching It | False | By N. R. Kleinfield | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/golf-caporale-s-66-sets-pace-in-friendly-adirondacks.html | GOLF; Caporale's 66 Sets Pace In Friendly Adirondacks | False | By Alex Yannis | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/china-invents-a-criminal.html | China Invents a Criminal | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/banks-rates-on-deposits-drop-again.html | Banks' Rates On Deposits Drop Again | False | By Michael Quint | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/health/personal-health-how-you-can-cut-your-risk-of-a-heart-attack.html | Personal Health; How you can cut your risk of a heart attack. | False | By Jane E. Brody | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/global-city-planning.html | Global City Planning | False | By Thomas J. Lueck | 1992-07-27 | TX 3-352711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/union-electric-reports-earnings-for-12mos-to-june30.html | Union Electric reports earnings for 12mos to June 30 | False | | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/europe-caught-in-crosscurrents.html | Europe Caught in Crosscurrents | False | By Roger Cohen | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/northern-telecom-reports-earnings-for-qtr-to-june-30.html | Northern Telecom reports earnings for Qtr to June 30 | False | | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/mckesson-corp-reports-earnings-for-qtr-to-june-30.html | McKesson Corp. reports earnings for Qtr to June 30 | False | | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/port-authority-says-cleaners-overcharged.html | Port Authority Says Cleaners Overcharged | False | By Jacques Steinberg | 1992-07-22 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/us-was-aware-the-iraqis-were-buying-technology.html | U.S. Was Aware the Iraqis Were Buying Technology | False | By Elaine Sciolino | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/greenspan-optimistic-but-cautious.html | Greenspan Optimistic but Cautious | False | By Steven Greenhouse | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/12-are-named-to-receive-national-medal-of-arts.html | 12 Are Named to Receive National Medal of Arts | False | By William H. Honan | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/james-river-corp-reports-earnings-for-qtr-to-june-30.html | James River Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/china-sentences-an-ex-official-to-7-years-over-tiananmen-leaks.html | China Sentences an Ex-Official to 7 Years Over Tiananmen Leaks | False | By Sheryl WuDunn | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/people-who-need-care-find-men-are-giving-it.html | People Who Need Care Find Men Are Giving It | False | By Kathleen Teltsch | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/books/a-listener-bends-the-ear-of-another.html | A Listener Bends The Ear Of Another | False | By William Grimes | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/chilling-tale-of-a-family-and-a-killing.html | Chilling Tale of a Family, and a Killing | False | By Dennis Covington, | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/schlumberger-ltd-reports-earnings-for-qtr-to-june-30.html | Schlumberger Ltd. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/ust-inc-reports-earnings-for-qtr-to-june-30.html | UST Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/review-dance-a-21-year-old-group-that-s-still-devoted-to-fighting-gravity.html | Review/Dance; A 21-Year-Old Group That's Still Devoted To Fighting Gravity | False | By Jack Anderson | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/education/a-last-resort-in-college-aid-the-kindness-of-strangers.html | A Last Resort In College Aid: The Kindness Of Strangers | False | By Anthony Depalma | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/key-rates-914992.html | Key Rates | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/citicorp-reports-earnings-for-qtr-to-june-30.html | Citicorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/intergra-financial-reports-earnings-for-qtr-to-june-30.html | Intergra Financial reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/the-media-business-digital-head-tells-of-ouster.html | THE MEDIA BUSINESS; Digital Head Tells of Ouster | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/1992-campaign-new-jersey-president-person-leaves-many-thrilled-but-some-are.html | THE 1992 CAMPAIGN: New Jersey; 'A President in Person' Leaves Many Thrilled but Some Are Chilled | False | By Evelyn Nieves | 1992-07-27 | TX 3-352711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/washington-post-reports-earnings-for-qtr-to-june-30.html | Washington Post reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/garden/at-lunch-with-bob-costas-raising-the-quip-toss-to-an-olympic-sport.html | AT LUNCH WITH: Bob Costas; Raising the Quip Toss To an Olympic Sport | False | By Bill Carter | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/inside-401592.html | INSIDE | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/IHT-death-and-taxes-squeeze-thurn-und-taxis-estate-the-growing-cost-of.html | Death and Taxes Squeeze Thurn und Taxis Estate : The Growing Cost of Keeping Art | False | By Souren Melikian, International Herald Tribune | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/cemex-sa-reports-earnings-for-qtr-to-june-30.html | Cemex SA reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/worldbusiness/IHT-oecd-sees-little-hope-of-lower-joblessness.html | OECD Sees Little Hope Of Lower Joblessness | False | By Tom Redburn, International Herald Tribune | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/opinion/topics-of-the-times-mayor-benedict-koch.html | Topics of The Times; Mayor Benedict Koch | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/worldbusiness/IHT-asean-renews-freetrade-goal-as-protectionists-keep.html | ASEAN Renews Free-Trade Goal As Protectionists Keep Up Pressure | False | By Michael Richardson, International Herald Tribune | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/harlem-dancers-to-south-africa.html | Harlem Dancers To South Africa | False | By Jennifer Dunning | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/business-digest-540292.html | BUSINESS DIGEST | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/bancorp-new-jersey-inc-reports-earnings-for-qtr-to-june-30.html | Bancorp New Jersey Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/goulds-pumps-reports-earnings-for-qtr-to-june-30.html | Goulds Pumps reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/news/campus-journal-vote-to-sell-tv-station-splits-iowans.html | Campus Journal; Vote to Sell TV Station Splits Iowans | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/a-rare-airing-of-japan-s-corporate-dirty-laundry.html | A Rare Airing of Japan's Corporate Dirty Laundry | False | By James Sterngold | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/worldbusiness/IHT-spanish-tax-rise-to-combat-deficit.html | Spanish Tax Rise To Combat Deficit | False | By Brian McGarry, International Herald Tribune | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/arts/a-ballet-school-grant-to-help-train-pupils.html | A Ballet School Grant To Help Train Pupils | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/eab-corp-reports-earnings-for-qtr-to-june-30.html | EAB Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/sports-people-basketball-usbl-honor-for-tarpley.html | SPORTS PEOPLE: BASKETBALL; U.S.B.L. Honor for Tarpley | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/style/chronicle-284092.html | CHRONICLE | False | By Nadine Brozan | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/new-york-and-farmers-reach-deal-on-pollution.html | New York and Farmers Reach Deal on Pollution | False | By Calvin Sims | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/unocal-corp-reports-earnings-for-qtr-to-june-30.html | Unocal Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/the-pelicans-are-coming-to-the-south-shore.html | The Pelicans Are Coming! To the South Shore! | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/baseball-pirates-set-back-by-astros-rookie.html | BASEBALL; Pirates Set Back By Astros Rookie | False | HOUSTON, July 21 -- | 1992-07-27 | TX 3-352711 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/sports/sports-people-hockey-djoos-returns-to-rangers.html | SPORTS PEOPLE: HOCKEY; Djoos Returns to Rangers | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/about-new-york-a-butcher-who-finds-the-times-are-lean.html | ABOUT NEW YORK; A Butcher Who Finds The Times Are Lean | False | By Douglas Martin | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/transcanada-pipelines-reports-earnings-for-qtr-to-june-30.html | TransCanada PipeLines reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/us/the-1992-campaign-in-the-heartland-candidates-and-issues-stir-small-town-frenzy.html | THE 1992 CAMPAIGN: In the Heartland; Candidates and Issues Stir Small-Town Frenzy | False | By Don Terry | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/hispanic-hasidic-tensions-rise-after-boy-is-accused-and-beaten.html | Hispanic-Hasidic Tensions Rise After Boy Is Accused and Beaten | False | By Alison Mitchell | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/company-news-334092.html | COMPANY NEWS | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/nyregion/c-corrections-277892.html | Corrections | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/world/russians-offering-nuclear-arms-fuel-for-us-reactors.html | RUSSIANS OFFERING NUCLEAR ARMS FUEL FOR U.S. REACTORS | False | By William J. Broad | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/business/reliance-electric-co-reports-earnings-for-qtr-to-june-30.html | Reliance Electric Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352711 | | |
| 1992-07-22 | 1992-07-22 | https://www.nytimes.com/1992/07/22/IHT-ba-lands-an-american-gateway-in-usair-deal.html | BA Lands an American Gateway in USAir Deal | False | By Erik Ipsen, International Herald Tribune | 1992-07-27 | TX 3-352711 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/key-rates-882292.html | Key Rates | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/angels-chief-identifies-his-attacker-453392.html | Angels Chief Identifies His Attacker | False | By Craig Wolff | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/sports-people-auto-racing-allison-feels-better-and-wants-to-race.html | SPORTS PEOPLE: AUTO RACING; Allison Feels Better and Wants to Race | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/worldbusiness/IHT-standard-chartered-aims-to-return-to-asian-roots.html | Standard Chartered Aims To Return to Asian Roots | False | By Erik Ipsen, International Herald Tribune | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/the-media-business-re-regulation-of-cable-is-likely-to-pass-house.html | THE MEDIA BUSINESS; Re-Regulation of Cable Is Likely to Pass House | False | By Edmund L Andrews | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/the-1992-campaign-the-democrats-bus-trip-leaves-bandwagon-air-for-time-being.html | THE 1992 CAMPAIGN: The Democrats; Bus Trip Leaves Bandwagon Air For Time Being | False | By Gwen Ifill | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/1992-campaign-bush-attack-but-charges-against-clinton-gore-could-raise-his-own.html | THE 1992 CAMPAIGN; Bush on the Attack But Charges Against Clinton and Gore Could Raise His Own Negative Image | False | By Andrew Rosenthal | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/on-baseball-one-season-ruined-one-season-revived.html | ON BASEBALL; One Season Ruined, One Season Revived | False | By Claire Smith | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/anheuser-busch-cos-reports-earnings-for-qtr-to-june-30.html | Anheuser-Busch Cos. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/on-horse-racing-big-bucks-big-bets-and-a-big-mess.html | ON HORSE RACING; Big Bucks, Big Bets and a Big Mess | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/worldbusiness/IHT-concerns-deepen-over-recovery-stocks-hit-new-low.html | Concerns Deepen Over Recovery: Stocks Hit New Low In Tokyo | False | By Steven Brull, International Herald Tribune | 1992-07-27 | TX 3-352724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/1-killed-5-wounded-in-dice-game-fight.html | 1 Killed, 5 Wounded In Dice Game Fight | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/in-milford-finding-faith-in-a-maple-tree.html | In Milford, Finding Faith in a Maple Tree | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/sports-people-basketball-photo-mystery-at-unlv-solved.html | SPORTS PEOPLE: BASKETBALL; Photo Mystery at U.N.L.V. Solved | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/football-jets-move-gives-byrd-more-rushing-room.html | FOOTBALL; Jets' Move Gives Byrd More Rushing Room | False | By Timothy W. Smith | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/tough-stance-by-a-us-prosecutor-in-questioning-milken.html | Tough Stance by a U.S. Prosecutor in Questioning Milken | False | By Ronald Sullivan | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/books/rum-punch.html | 'Rum Punch' | False | Reviewed by Christopher Lehmann-Haupt | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/2-tb-cases-prompt-commodities-exchange-to-require-testing.html | 2 TB Cases Prompt Commodities Exchange to Require Testing | False | By Thomas J. Lueck | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/on-the-road-with-k-d-lang-patsy-cline-meets-judy-garland.html | ON THE ROAD WITH; K. D. Lang; Patsy Cline Meets Judy Garland | False | By Michael Specter | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/un-chief-rejects-plan-to-collect-bosnian-arms.html | U.N. Chief Rejects Plan to Collect Bosnian Arms | False | By Seth Faison | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/beer-dispute-flares-up-between-us-and-ontario.html | Beer Dispute Flares Up Between U.S. and Ontario | False | By Clyde H. Farnsworth | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/cab-inspection-is-fear-passing-it-is-a-living.html | Cab Inspection Is Fear; Passing It Is a Living | False | By Steven Lee Myers | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/pop-and-jazz-in-review-303692.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/horse-racing-keeneland-prices-plunge.html | HORSE RACING; Keeneland Prices Plunge | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/computer-savvy-with-attitude-young-working-class-hackers-accused-high-tech-crime.html | Computer Savvy, With an Attitude; Young Working-Class Hackers Accused of High-Tech Crime | False | By Mary B. W. Tabor With Anthony Ramirez | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/amgen-inc-reports-earnings-for-qtr-to-june-30.html | Amgen Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-242092.html | COMPANY NEWS | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/olympics-barcelona-92-yugoslavia-agrees-to-terms-of-restricted-entry-in-games.html | OLYMPICS: Barcelona '92; Yugoslavia Agrees to Terms Of Restricted Entry in Games | False | By Michael Janofsky | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/big-and-little-reunions-for-black-americans.html | Big and Little Reunions For Black Americans | False | By Enid Nemy | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/music-notes-remembering-bernstein-with-t-shirts-and-mugs.html | Music Notes; Remembering Bernstein, With T-Shirts and Mugs | False | By Allan Kozinn | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/business-digest-463092.html | BUSINESS DIGEST | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/agreement-reached-on-schools-budget.html | Agreement Reached On Schools Budget | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/1992-campaign-washington-talk-congress-hunts-for-way-gain-little-respect.html | THE 1992 CAMPAIGN: Washington Talk; Congress Hunts for Way To Gain a Little Respect | False | By Adam Clymer | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/coalition-files-suit-in-incinerator-dispute.html | Coalition Files Suit in Incinerator Dispute | False | | 1992-07-27 | TX 3-352724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/sports-people-hockey-rangers-sign-werenka-2d-round-draftee.html | SPORTS PEOPLE: HOCKEY; Rangers Sign Werenka, 2d-Round Draftee | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/british-experts-accuse-pretoria-police-of-bungling.html | British Experts Accuse Pretoria Police of Bungling | False | By Bill Keller | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/the-media-business-board-room-battle-in-japan-comes-to-a-quiet-conclusion.html | THE MEDIA BUSINESS; Board Room Battle in Japan Comes to a Quiet Conclusion | False | By James Sterngold | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/sports-people-boxing-promises-promises-how-to-keep-them.html | SPORTS PEOPLE: BOXING; Promises, Promises. How to Keep Them. | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/an-investigator-is-held-in-plot-to-get-a-bribe.html | An Investigator Is Held in Plot To Get a Bribe | False | By Joseph P. Fried | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/john-bratby-is-dead-kitchen-sink-artist-and-a-novelist-64.html | John Bratby Is Dead; 'Kitchen Sink' Artist and a Novelist, 64 | False | By Roberta Smith | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/results-plus-975692.html | RESULTS PLUS | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/currents-whats-new-at-the-end-of-the-rainbow.html | CURRENTS; What's New at the End of the Rainbow | False | By Suzanne Stephens | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/canadas-medical-system-is-a-model-thats-a-fact.html | Canada's Medical System Is a Model. That's A Fact. | False | By Theodore R. Marmor and John Godfrey | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/movies/home-video-981092.html | Home Video | False | By Peter M. Nichols | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/pan-am-jury-awards-9-million-in-first-case.html | Pan Am Jury Awards $9 Million in First Case | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/l-add-basques-to-the-precursors-of-columbus-norse-contribution-351692.html | Add Basques to the Precursors of Columbus; Norse Contribution | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/pop-and-jazz-in-review-302892.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/aids-puzzle-no-cause-for-panic.html | AIDS Puzzle: No Cause for Panic | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/egypt-s-newspapers-muted-on-an-israel-trip.html | Egypt's Newspapers Muted on an Israel Trip | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/senate-nears-an-accord-on-a-coal-benefits-issue.html | Senate Nears an Accord On a Coal-Benefits Issue | False | By Clifford Krauss | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/transactions-000292.html | TRANSACTIONS | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/growing.html | Growing | False | By Anne Raver | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/gingrich-holds-on-in-another-nail-biter.html | Gingrich Holds On in Another Nail-Biter | False | By Peter Applebome | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/safety-chief-and-2-aides-resign-after-accusations.html | Safety Chief and 2 Aides Resign After Accusations | False | By Joseph Berger | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/bankers-trust-ny-corp-reports-earnings-for-qtr-to-june-30.html | Bankers Trust N.Y. Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/fed-to-cut-money-supply-goal.html | Fed to Cut Money-Supply Goal | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/currents-it-just-looks-hard-its-open-and-shut.html | CURRENTS; It Just Looks Hard: It's Open and Shut | False | By Suzanne Stephens | 1992-07-27 | TX 3-352724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/IHT-indias-reform-keeps-bumping-along.html | India's Reform Keeps Bumping Along | False | By Rajendra Bajpai, International Herald Tribune | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/russia-s-motor-city-special-report-russian-auto-maker-follows-survival-blueprint.html | Russia's Motor City -- A special report.; Russian Auto Maker Follows A Survival Blueprint: Exports | False | By Louis Uchitelle | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-court-is-asked-to-appoint-trustee-for-braniff-breakup.html | COMPANY NEWS; COURT IS ASKED TO APPOINT TRUSTEE FOR BRANIFF BREAKUP | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/rudolf-c-ising-80-a-cartoonist-and-creator-of-looney-tunes.html | Rudolf C. Ising, 80, a Cartoonist And Creator of 'Looney Tunes' | False | By Bruce Lambert | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/baseball-cone-uses-his-arm-head-and-heart-in-victory.html | BASEBALL; Cone Uses His Arm, Head and Heart in Victory | False | By Joe Sexton | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/london-journal-gentlemen-the-question-will-we-let-them-in.html | London Journal; Gentlemen, the Question: Will We Let Them In? | False | By Steven Prokesch | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/amdahl-corp-reports-earnings-for-qtr-to-june-26.html | Amdahl Corp. reports earnings for Qtr to June 26 | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/the-hell-called-somalia.html | The Hell Called Somalia | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/the-media-business-sunset-names-new-president.html | THE MEDIA BUSINESS; Sunset Names New President | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/review-dance-a-procession-of-pilobolus-successes.html | Review/Dance; A Procession of Pilobolus Successes | False | By Anna Kisselgoff | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/c-corrections-300192.html | Corrections | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/news/review-television-how-ozzie-and-archie-influenced-america.html | Review/Television; How Ozzie and Archie Influenced America | False | By Walter Goodman | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/peruvian-guerrillas-test-government-with-bombs.html | Peruvian Guerrillas Test Government With Bombs | False | By James Brooke | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/nicaragua-s-government-astir-as-police-and-ex-troops-trade-fire.html | Nicaragua's Government Astir as Police and Ex-Troops Trade Fire | False | By Shirley Christian | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/l-in-zimbabwe-world-bank-decrees-misery-353292.html | In Zimbabwe, World Bank Decrees Misery | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/asian-nations-hope-to-settle-dispute-over-islands-peacefully.html | Asian Nations Hope to Settle Dispute Over Islands Peacefully | False | By Philip Shenon | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/inside-254492.html | INSIDE | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/bristol-myers-squibb-co-reports-earnings-for-qtr-to-june-30.html | Bristol-Myers Squibb Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/the-media-business-advertising-addenda-tyco-loses-deal-on-crash-dummies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tyco Loses Deal On Crash Dummies | False | By Stuart Elliott | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-ge-guilty-plea-in-us-aid-to-israel.html | COMPANY NEWS; G.E. Guilty Plea in U.S. Aid to Israel | False | By Richard W. Stevenson | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/metro-digest-528992.html | METRO DIGEST | False | | 1992-07-27 | TX 3-352724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/economic-scene-will-george-bush-read-their-lips.html | Economic Scene; Will George Bush Read Their Lips? | False | By Peter Passell | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/the-1992-campaign-campaign-watch-democrats-use-tv-to-ride-momentum.html | THE 1992 CAMPAIGN: Campaign Watch; Democrats Use TV To Ride Momentum | False | By Richard L Berke | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/foreign-affairs-from-bush-to-shove.html | Foreign Affairs; From Bush to Shove | False | By Leslie H. Gelb | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/basketball-oakley-takes-issue-with-offer-to-grant.html | BASKETBALL; Oakley Takes Issue With Offer to Grant | False | By Phil Berger | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/golf-mielke-shoots-for-a-course-correction-at-state-open.html | GOLF; Mielke Shoots for a Course Correction at State Open | False | By Alex Yannis | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/committee-defines-us-goal-in-world.html | COMMITTEE DEFINES U.S. GOAL IN WORLD | False | By Barbara Crossette | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/amp-inc-reports-earnings-for-qtr-to-june-30.html | AMP Inc. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/un-arms-monitors-pulled-back-in-iraq-safety-threat-cited.html | U.N. Arms Monitors Pulled Back in Iraq; Safety Threat Cited | False | By Paul Lewis | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/dismissed-probationary-officer-sues-police.html | Dismissed Probationary Officer Sues Police | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/executive-changes-817292.html | Executive Changes | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/currents-before-boarding-please-pass-beneath-the-wing.html | CURRENTS; Before Boarding, Please Pass Beneath the Wing | False | By Suzanne Stephens | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/market-place-new-lines-hold-hope-for-chrysler.html | Market Place; New Lines Hold Hope For Chrysler | False | By Doron P. Levin | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/the-media-business-advertising-addenda-foote-cone-gains-people-and-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Gains People and Business | False | By Stuart Elliott | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/books/books-of-the-times-how-to-make-a-fast-buck-without-really-dying.html | Books of The Times; How to Make a Fast Buck Without Really Dying | False | By Christopher Lehmann-Haupt | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/1992-campaign-republicans-facing-pressure-bush-adamant-keeping-quayle.html | THE 1992 CAMPAIGN: The Republicans; FACING PRESSURE, BUSH IS ADAMANT ON KEEPING QUAYLE | False | By R. W. Apple Jr. | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/l-civilian-review-board-says-the-police-have-nothing-to-hide-prosecutor-s-job-355992.html | Civilian Review Board Says the Police Have Nothing to Hide; Prosecutor's Job | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/alberto-culver-co-reports-earnings-for-qtr-to-june-30.html | Alberto-Culver Co. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/l-add-basques-to-the-precursors-of-columbus-349492.html | Add Basques to the Precursors of Columbus | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/olympics-let-the-trashing-game-begin.html | OLYMPICS; Let the Trashing Game Begin | False | By Harvey Araton | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/powwows-path-of-new-traditions.html | Powwows: Path of New Traditions | False | By Evelyn Nieves | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/angels-chief-identifies-his-attacker.html | Angels Chief Identifies His Attacker | False | By Craig Wolff | 1992-07-27 | TX 3-352724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/what-is-a-team-un-delays-bosnia-s-olympians.html | What Is a Team? U.N. Delays Bosnia's Olympians | False | By John F. Burns | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-sony-s-true-blue-model-of-us-laser.html | COMPANY NEWS; Sony's True-Blue Model of U.S. Laser | False | By Andrew Pollack | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/topics-of-the-times-when-readers-really-scream.html | Topics of The Times; When Readers Really Scream | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/1992-campaign-personal-finances-image-wealthy-gore-belied-net-worth-senate-s.html | THE 1992 CAMPAIGN: Personal Finances; Image of a Wealthy Gore Is Belied by a Net Worth in Senate's Minor League | False | By Jeff Gerth | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-compaq-income-rose-by-42.9-in-2d-quarter.html | COMPANY NEWS; Compaq Income Rose By 42.9% in 2d Quarter | False | By Thomas C. Hayes | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/baseball-going-2-out-of-3-isn-t-bad-unless-you-re-a-yankee.html | BASEBALL; Going 2 Out of 3 Isn't Bad (Unless You're a Yankee) | False | By Michael Martinez | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/l-cuba-has-a-right-to-live-in-peace-352492.html | Cuba Has a Right To Live in Peace | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/the-password-is.html | The Password Is . . . | False | By Anthony Ramirez | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/olympics-reynolds-risks-longer-ban.html | OLYMPICS; Reynolds Risks Longer Ban | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/l-civilian-review-board-says-the-police-have-nothing-to-hide-354092.html | Civilian Review Board Says the Police Have Nothing to Hide | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-serving-no-chip-before-its-time.html | COMPANY NEWS; Serving No Chip Before Its Time | False | By John Markoff | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-4-banks-plan-automated-teller-setup.html | COMPANY NEWS; 4 Banks Plan Automated Teller Setup | False | By Michael Quint | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/football-redskins-believe-in-matching-titles.html | FOOTBALL; Redskins Believe In Matching Titles | False | By Thomas George | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/fancy-but-thrifty-for-a-cause.html | Fancy but Thrifty, for a Cause | False | By Elaine Louie | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/prof-f-s-c-northrop-98-dies-saw-conflict-resolution-in-science.html | Prof. F. S. C. Northrop, 98, Dies; Saw Conflict Resolution in Science | False | By Anthony Depalma | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/bishop-thomas-f-reilly-83-dies-resisted-the-trujillo-dictatorship.html | Bishop Thomas F. Reilly, 83, Dies; Resisted the Trujillo Dictatorship | False | By Wolfgang Saxon | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/fed-chairman-tries-a-balancing-act.html | Fed Chairman Tries a Balancing Act | False | By Steven Greenhouse | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | By Robert Mcg. Thomas Jr. | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/football-simms-wants-to-remain-with-giants.html | FOOTBALL; Simms Wants To Remain With Giants | False | By Frank Litsky | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/car-insurers-abandoning-poor-areas-panel-says.html | Car Insurers Abandoning Poor Areas, Panel Says | False | By David Gonzalez | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/american-general-corp-reports-earnings-for-qtr-to-june-30.html | American General Corp. reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/the-media-business-advertising-nbc-still-aims-for-the-gold-in-its-olympic-sales.html | THE MEDIA BUSINESS; ADVERTISING; NBC Still Aims for the Gold in Its Olympic Sales | False | By Stuart Elliott | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/colombian-drug-baron-escapes-luxurious-prison-after-gunfight.html | Colombian Drug Baron Escapes Luxurious Prison After Gunfight | False | By Joseph B. Treaster | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/review-music-a-parade-of-quartets.html | Review/Music; A Parade of Quartets | False | By Allan Kozinn | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/no-headline-253692.html | No Headline | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/village-sweet-village.html | Village, Sweet Village | False | By Suzanne Slesin | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/inspectors-held-in-bribe-scheme-to-hide-cab-defects-in-new-york.html | Inspectors Held in Bribe Scheme To Hide Cab Defects in New York | False | By Calvin Sims | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/events-arts-crafts-and-gardens.html | Events: Arts, Crafts and Gardens | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/topics-of-the-times-if-elected-i-promise.html | Topics of The Times; If Elected, I Promise . . . | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/IHT-russia-seeks-to-expand-its-naval-role-in-southeast-asia.html | Russia Seeks To Expand Its Naval Role in Southeast Asia | False | By Michael Richardson, International Herald Tribune | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/arvin-industries-reports-earnings-for-qtr-to-july-5.html | Arvin Industries reports earnings for Qtr to July 5 | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/2-killed-and-3-hurt-in-brooklyn-crash.html | 2 Killed and 3 Hurt In Brooklyn Crash | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/1992-campaign-photo-opportunity-serendipity-not-truck-full-spuds-becomes-star.html | THE 1992 CAMPAIGN: A Photo Opportunity; Serendipity or Not, Truck Full of Spuds Becomes a Star | False | By Michael Kelly | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/currents-where-dinner-is-just-around-the-bend.html | CURRENTS; Where Dinner Is Just Around the Bend | False | By Suzanne Stephens | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/the-best-buyer-for-russia-s-uranium.html | The Best Buyer for Russia's Uranium | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/credit-markets-amr-is-offering-9-debentures.html | CREDIT MARKETS; AMR Is Offering 9% Debentures | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/port-authority-asserts-it-overpaid-for-security.html | Port Authority Asserts It Overpaid for Security | False | By Jacques Steinberg | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/house-ethics-panel-sees-no-evidence-of-violations-in-post-office-scandal.html | House Ethics Panel Sees No Evidence Of Violations in Post Office Scandal | False | By Stephen Labaton | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/clinton-as-polonius.html | Clinton as Polonius | False | By Clancy Sigal | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-wyman-ex-cbs-chief-heads-warburg-in-us.html | COMPANY NEWS; Wyman, Ex-CBS Chief, Heads Warburg in U.S. | False | By Kurt Eichenwald | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/theater/review-theater-the-stark-oratory-of-a-wild-karen-finley.html | Review/Theater; The Stark Oratory Of a Wild Karen Finley | False | By Stephen Holden | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/sports-people-auto-racing-after-big-call-waltrip-s-crew-chief-quits.html | SPORTS PEOPLE: AUTO RACING; After Big Call, Waltrip's Crew Chief Quits | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/worldbusiness/IHT-equity-markets-take-another-tumble.html | Equity Markets Take Another Tumble | False | By Lawrence Malkin, International Herald Tribune | 1992-07-27 | TX 3-352724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/style/chronicle-309592.html | Chronicle | False | By Nadine Brozan | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/cycling-hampsten-is-moving-up-but-the-pressure-falls-off.html | CYCLING; Hampsten Is Moving Up But the Pressure Falls Off | False | By Samuel Abt | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/sports-people-baseball-giants-talk-to-hornets-owner.html | SPORTS PEOPLE: BASEBALL; Giants Talk to Hornets' Owner | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/olympics-life-after-louganis-a-deluge-of-hopefuls.html | OLYMPICS; Life After Louganis: A Deluge of Hopefuls | False | By Gerald Eskenazi | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/IHT-olympic-soccers-silver-lining.html | Olympic Soccer's Silver Lining | False | By Rob Hughes, International Herald Tribune | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/news-summary-249892.html | NEWS SUMMARY | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/style/chronicle-308792.html | Chronicle | False | By Nadine Brozan | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/dinkins-backs-abrams-in-run-for-the-senate.html | Dinkins Backs Abrams in Run for the Senate | False | By Todd S. Purdum | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/company-news-citicorp-stock-deal-for-holders.html | COMPANY NEWS; Citicorp Stock Deal For Holders | False | By Michael Quint | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/l-add-basques-to-the-precursors-of-columbus-child-of-the-centuries-350892.html | Add Basques to the Precursors of Columbus; Child of the Centuries | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/anchor-bancorp-reports-earnings-for-qtr-to-june-30.html | Anchor Bancorp reports earnings for Qtr to June 30 | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/in-free-trade-mexico-sees-an-economy-in-us-image.html | In Free Trade, Mexico Sees An Economy in U.S. Image | False | By Tim Golden | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/baseball-national-league-braves-win-11th-vault-past-reds.html | BASEBALL: NATIONAL LEAGUE; Braves Win 11th; Vault Past Reds | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/baseball-american-league-boggs-in-glasses-but-royals-in-victory.html | BASEBALL: AMERICAN LEAGUE; Boggs in Glasses, but Royals in Victory | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/bridge-769992.html | Bridge | False | By Alan Truscott | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/credit-markets-greenspan-comments-help-prices.html | CREDIT MARKETS; Greenspan Comments Help Prices | False | BY Kenneth N. Gilpin | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/theater/la-mancha-is-closing.html | 'La Mancha' Is Closing | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/c-corrections-299492.html | Corrections | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/world/us-aides-split-over-whether-to-attack-iraq-for-defying-un.html | U.S. Aides Split Over Whether to Attack Iraq for Defying U.N. | False | By Patrick E. Tyler | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/black-decker-corp-reports-earnings-for-qtr-to-june.28.html | Black & Decker Corp. reports earnings for Qtr to June 28 | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/new-virus-said-to-cause-a-condition-like-aids.html | New Virus Said to Cause a Condition Like AIDS | False | By Lawrence K. Altman | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/opinion/note-to-readers.html | Note to Readers | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/the-navy-announces-a-plan-to-reorganize-itself.html | The Navy Announces a Plan to Reorganize Itself | False | By Michael R. Gordon | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/nyregion/kosher-food-rules-struck-down-by-new-jersey-high-court.html | Kosher-Food Rules Struck Down by New Jersey High Court | False | By Wayne King | 1992-07-27 | TX 3-352724 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/review-music-juggling-lyricism-and-fire-in-mozart.html | Review/Music; Juggling Lyricism And Fire In Mozart | False | By Allan Kozinn | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/the-media-business-advertising-addenda-magic-johnson-to-cut-ties-with-converse.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magic Johnson to Cut Ties With Converse | False | By Stuart Elliott | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/sports-of-the-times-these-games-will-begin-on-high-note.html | Sports of The Times; These Games Will Begin On High Note | False | By George Vecsey | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/sports-people-baseball-ryan-is-sued-over-a-show-of-hands.html | SPORTS PEOPLE: BASEBALL; Ryan Is Sued Over a Show of Hands | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/movies/film-on-hollywood-s-underbelly-how-success-lures-runaways.html | Film on Hollywood's Underbelly: How Success Lures Runaways | False | By Bernard Weinraub | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/olympics-could-magic-become-a-knick.html | OLYMPICS; Could Magic Become A Knick? | False | By Harvey Araton | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/large-recall-of-school-buses-is-ordered-to-fix-fuel-tanks.html | Large Recall of School Buses Is Ordered to Fix Fuel Tanks | False | By Barry Meier | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/obituaries/walter-j-bayer-judge-87.html | Walter J. Bayer, Judge, 87 | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/consumer-rates-taxable-yields-fall-again-tax-exempts-rebound-a-bit.html | CONSUMER RATES; Taxable Yields Fall Again; Tax-Exempts Rebound a Bit | False | By Sylvia Nasar | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/sports/golf-lopez-would-love-us-open-in-her-cap.html | GOLF; Lopez Would Love U.S. Open in Her Cap | False | By Jaime Diaz | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/brooklyn-union-gas-reports-earnings-for-12mos-june-30.html | Brooklyn Union Gas reports earnings for 12mos June 30 | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/us-russia-uranium-talks-seen.html | U.S.-Russia Uranium Talks seen | False | By Keith Bradsher | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/us/cost-of-treating-aids-patients-is-soaring.html | Cost of Treating AIDS Patients Is Soaring | False | By Lawrence K. Altman | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/garden/currents-a-griffin-for-the-parlor.html | CURRENTS; A Griffin for the Parlor | False | By Suzanne Stephens | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/business/worldbusiness/IHT-ec-demands-nestle-set-up-competitor.html | EC Demands Nestlé Set Up Competitor | False | By Charles Goldsmith, International Herald Tribune | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/arts/pop-and-jazz-in-review-933092.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/IHT-in-spratlys-crisis-china-offers-joint-development-again.html | In Spratlys Crisis, China Offers Joint Development - Again | False | By Michael Richardson, International Herald Tribune | 1992-07-27 | TX 3-352724 | | |
| 1992-07-23 | 1992-07-23 | https://www.nytimes.com/1992/07/23/obituaries/ernest-e-norris-advertising-executive-69.html | Ernest E. Norris, Advertising Executive, 69 | False | | 1992-07-27 | TX 3-352724 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/IHT-3-ministers-to-testify-in-paris-aids-trial.html | 3 Ministers to Testify in Paris AIDS Trial | False | By Barry James, International Herald Tribune | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/democracy-denied-in-algeria.html | Democracy Denied in Algeria | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/allies-prepare-iraqi-ultimatum-on-access-to-site-of-possible-secrets.html | Allies Prepare Iraqi Ultimatum on Access to Site of Possible Secrets | False | By Michael R. Gordon | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-games-soccer-lowly-by-europe-s-standards.html | BARCELONA; Games' Soccer Lowly by Europe's Standards | False | By Filip Bondy | 1992-07-30 | TX 3-365893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/engineer-for-clinton-man-behind-the-man-on-the-podium.html | Engineer for Clinton; Man Behind the Man on the Podium | False | By Sam Roberts | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/art-in-review-668592.html | Art in Review | False | By Roberta Smith | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-at-last-a-real-team-with-a-heart-of-gold.html | BARCELONA; At Last, a Real Team With A Heart of 'Gold' | False | By Robert Lipsyte | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/cycling-biking-in-the-usa-day-46.html | CYCLING: Biking in the U.S.A. -- Day 46 | False | By Grace Lichtenstein | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/nfl-training-camp-report.html | NFL Training Camp Report | False | By Robert Mcg. Thomas Jr. | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/bogota-is-criticized-over-drug-baron-s-prison-escape-frustration-in-washington.html | Bogota Is Criticized Over Drug Baron's Prison Escape; Frustration in Washington | False | By Joseph B. Treaster | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/the-media-business-advertising-addenda-new-spots-are-set-for-diet-coke-pepsi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Spots Are Set For Diet Coke, Pepsi | False | By Stuart Elliott | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/no-headline-727992.html | No Headline | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/tv-figure-pleads-guilty-in-fraud-case.html | TV Figure Pleads Guilty In Fraud Case | False | By Jacques Steinberg | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/molinari-letter-chills-welcome-as-dinkins-prepares-trip-to-si.html | Molinari Letter Chills Welcome As Dinkins Prepares Trip to S.I. | False | By Alan Finder | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/restaurants-505092.html | Restaurants | False | By Bryan Miller | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/the-media-business-mci-earnings-climb-9.3-on-higher-calling-volume.html | THE MEDIA BUSINESS; MCI Earnings Climb 9.3% On Higher Calling Volume | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/baseball-howe-cites-behavior-as-hyperactive-child.html | BASEBALL; Howe Cites Behavior As Hyperactive Child | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/the-media-business-money-fund-assets-up.html | THE MEDIA BUSINESS; Money Fund Assets Up | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/break-the-political-stranglehold.html | Break the Political Stranglehold | False | By John B. Anderson | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-vons-plans-stores-in-poor-california-areas.html | COMPANY NEWS; VONS PLANS STORES IN POOR CALIFORNIA AREAS | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/senate-approves-bill-curbing-interstate-garbage-shipments.html | Senate Approves Bill Curbing Interstate Garbage Shipments | False | By Keith Schneider | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/baseball-no-ifs-ands-or-bunts-mattingly-is-mr-glove.html | BASEBALL; No Ifs, Ands or Bunts: Mattingly Is Mr. Glove | False | By Michael Martinez | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/news/tv-weekend-gielgud-his-own-kind-of-royalty.html | TV Weekend; Gielgud, His Own Kind of Royalty | False | By John J. O'Connor | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/sports-of-the-times-sweet-dreams-at-900-a-night.html | Sports of The Times; Sweet Dreams at $900 a Night | False | By Dave Anderson | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/the-iconoclast-as-icon-filling-lenny-s-shoes.html | The Iconoclast as Icon: Filling Lenny's Shoes | False | By Bruce Weber | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/style/IHT-new-european-frequent-flier-programs.html | New European Frequent Flier Programs | False | By Roger Collis, International Herald Tribune | 1992-07-30 | TX 3-365893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/business/the-media-business-advertising-addenda-accounts-736392.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/books/books-of-the-times-a-woman-in-search-of-her-past-and-herself.html | Books of The Times; A Woman in Search of Her Past and Herself | False | By Mel Watkins | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/guilt-denied-in-bank-scandal.html | Guilt Denied in Bank Scandal | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/edgartown-journal-rare-baby-birds-delay-chappaquiddick-bridge.html | Edgartown Journal; Rare Baby Birds Delay Chappaquiddick Bridge | False | By Cornelia Dean | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/baseball-steinbrenner-to-miss-the-big-announcement.html | BASEBALL; Steinbrenner to Miss The Big Announcement | False | By Murray Chass | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/the-media-business-house-approves-plan-to-regulate-cable-tv.html | THE MEDIA BUSINESS; House Approves Plan To Regulate Cable TV | False | By Edmund L Andrews | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/style/chronicle-665092.html | CHRONICLE | False | By Marvine Howe | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/top-of-the-world-in-a-spot-by-the-sea.html | Top of the World In a Spot by the Sea | False | By William Grimes | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/l-how-much-bump-can-the-bumper-take-712692.html | How Much Bump Can the Bumper Take? | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/in-a-bulletproof-motorcade-baker-whips-into-lebanon.html | In a Bulletproof Motorcade, Baker Whips Into Lebanon | False | By Thomas L Friedman | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/reviews-art-contemporary-works-from-japan.html | Reviews/Art; Contemporary Works From Japan | False | By Holland Cotter | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/arab-militant-is-slain-in-beirut.html | Arab Militant Is Slain in Beirut | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/theater/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/critic-s-notebook-after-intermission-a-new-glyndebourne.html | Critic's Notebook; After Intermission, A New Glyndebourne | False | By Edward Rothstein | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/mosquito-is-linked-to-deadly-virus-worrying-health-officials.html | Mosquito Is Linked to Deadly Virus, Worrying Health Officials | False | By William K. Stevens | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/football-lt-checks-in-his-bill-6000.html | FOOTBALL; L.T. Checks In; His Bill $6,000 | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/police-council-member-changes-officers-beat-her-and-family.html | Police Council Member Changes Officers Beat Her and Family | False | By Craig Wolff | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/david-wojnarowicz-37-artist-in-many-media.html | David Wojnarowicz, 37, Artist in Many Media | False | By Michael Kimmelman | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/trade-center-overcharge-found-again.html | Trade Center Overcharge Found Again | False | By Jane Fritsch | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/news/new-advocate-editor.html | New Advocate Editor | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/1992-campaign-democrats-clinton-houston-speech-assails-bush-crime-issue.html | THE 1992 CAMPAIGN: The Democrats; Clinton, in Houston Speech, Assails Bush on Crime Issue | False | By Gwen Ifill | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/credit-markets-weak-economic-data-lift-treasuries.html | CREDIT MARKETS; Weak Economic Data Lift Treasuries | False | By Jonathan Fuerbringer | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/kidnapping-and-taxes-transform-guerrilla-inc.html | Kidnapping and 'Taxes' Transform Guerrilla Inc. | False | By James Brooke | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/sorting-out-the-source-of-aids-like-illnesses.html | Sorting Out the Source Of AIDS-Like Illnesses | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/iraqi-official-rejects-threats-of-un-attack.html | Iraqi Official Rejects Threats of U.N. Attack | False | By Paul Lewis | 1992-07-30 | TX 3-365893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/economic-memo-yeltsin-walks-path-that-fdr-once-trod.html | Economic Memo; Yeltsin Walks Path That F.D.R. Once Trod | False | By Louis Uchitelle | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/a-new-indictment-in-the-reso-kidnapping.html | A New Indictment in the Reso Kidnapping | False | By Robert Hanley | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/lengthy-inquiry-was-said-to-disturb-taxi-officials.html | Lengthy Inquiry Was Said To Disturb Taxi Officials | False | By Calvin Sims | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/news/the-new-yorker-names-its-first-television-critic.html | The New Yorker Names Its First Television Critic | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/after-furor-americans-are-no-closer-to-having-abortion-pill.html | After Furor, Americans Are No Closer to Having Abortion Pill | False | By Tamar Lewin | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/review-art-contrasting-visions-exhibited-together.html | Review/Art; Contrasting Visions, Exhibited Together | False | By Roberta Smith | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/review-architecture-steel-and-backbone-in-hard-times.html | Review/Architecture; Steel and Backbone in Hard Times | False | By Herbert Muschamp | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/IHT-olympic-tv-listings-tomorrow.html | Olympic TV Listings Tomorrow | False | , International Herald Tribune | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/qyanjhari-journal-india-s-worst-case-the-war-between-the-castes.html | Qyanjhari Journal; India's Worst Case: The War Between the Castes | False | By Edward A. Gargan | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/news/rating-some-of-the-best-places-behind-bars-that-is.html | Rating Some of the Best Places (Behind Bars, That Is) | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/senate-in-trenton-votes-assault-gun-bill.html | Senate in Trenton Votes Assault-Gun Bill | False | By Wayne King | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/the-media-business-senate-panel-opposes-radio-frequency-shift.html | THE MEDIA BUSINESS; Senate Panel Opposes Radio-Frequency Shift | False | By Edmund L. Andrews | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/executive-changes-017292.html | Executive Changes | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/c-corrections-661892.html | Corrections | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-exxon-texaco-and-occidental-earnings-fall-in-quarter.html | COMPANY NEWS; Exxon, Texaco and Occidental Earnings Fall in Quarter | False | By Thomas C. Hayes | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/market-place-newspapers-start-to-rebuild-profits.html | Market Place; Newspapers Start To Rebuild Profits | False | By Alex S. Jones | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-berkshire-holds-14.9-of-general-dynamics.html | COMPANY NEWS; Berkshire Holds 14.9% of General Dynamics | False | By Adam Bryant | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/report-praises-tough-testing-at-beaches.html | Report Praises Tough Testing At Beaches | False | By Diana Jean Schemo | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/pierre-uri-80-a-chief-architect-of-european-community-treaties.html | Pierre Uri, 80, a Chief Architect Of European Community Treaties | False | By Roger Cohen | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/lawyer-accused-of-using-surrogate-court-as-racket.html | Lawyer Accused of Using Surrogate Court as Racket | False | By Ronald Sullivan | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/us-begins-releasing-documents-on-mia-s.html | U.S. Begins Releasing Documents on M.I.A.'s | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/envoy-to-moscow-presses-congress-for-russian-aid.html | Envoy to Moscow Presses Congress for Russian Aid | False | By Clifford Krauss | 1992-07-30 | TX 3-365893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/media-business-advertising-realm-pitchdom-things-may-be-too-official.html | THE MEDIA BUSINESS; ADVERTISING; In the Realm of Pitchdom, Things May Be Too 'Official' | False | By Stuart Elliott | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-let-s-not-go-to-the-videotape.html | BARCELONA; Let's Not Go to the Videotape | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/digital-lost-1.85-billion-in-4th-period.html | Digital Lost $1.85 Billion in 4th Period | False | By Glenn Rifkin | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/golf-5-are-tied-for-lead-as-rain-stalls-open.html | GOLF; 5 Are Tied for Lead as Rain Stalls Open | False | By Jaime Diaz | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/barnes-gets-go-ahead-on-international-art-tour.html | Barnes Gets Go-Ahead On International Art Tour | False | By Carol Vogel | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/pop-jazz-drumming-with-muscle-and-wit.html | Pop/Jazz; Drumming With Muscle And Wit | False | By Jon Pareles | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/yugoslav-refugee-crisis-europe-s-worst-since-40-s.html | Yugoslav Refugee Crisis Europe's Worst Since 40's | False | By Henry Kamm | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/metro-digest-848892.html | METRO DIGEST | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/style/chronicle-666992.html | CHRONICLE | False | By Marvine Howe | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/the-spoken-word.html | The Spoken Word | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/baseball-red-machine-sputters-again.html | BASEBALL; Red Machine Sputters Again | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/japan-s-prime-minister-calls-meeting-on-plunging-stocks.html | Japan's Prime Minister Calls Meeting on Plunging Stocks | False | By James Sterngold | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/news/mother-cleared-of-passing-drug-to-babies.html | Mother Cleared of Passing Drug to Babies | False | By Tamar Lewin | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/electrical-fire-hurts-6-at-trade-center.html | Electrical Fire Hurts 6 at Trade Center | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/IHT-hampsten-king-for-a-mile-dreams-a-while.html | Hampsten: King for a Mile Dreams a While | False | By Samuel Abt, International Herald Tribune | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/golf-pro-turns-lucky-bounce-into-a-one-shot-victory.html | GOLF; Pro Turns Lucky Bounce Into a One-Shot Victory | False | By Alex Yannis | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-at-39-larrieu-smith-gets-nod-to-carry-old-glory.html | BARCELONA; At 39, Larrieu Smith Gets Nod to Carry Old Glory | False | By Sandra Bailey | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-735592.html | COMPANY NEWS | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/us-rejects-dinkins-s-plea-for-old-burial-site.html | U.S. Rejects Dinkins's Plea for Old Burial Site | False | By James Barron | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/quayle-insists-abortion-remarks-don-t-signal-change-in-his-view.html | Quayle Insists Abortion Remarks Don't Signal Change in His View | False | By Kevin Sack | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-not-dan-not-dave-just-a-us-decathlete-with-a-dream.html | BARCELONA; Not Dan, Not Dave. Just a U.S. Decathlete With a Dream. | False | GERALD ESKENAZI | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/sounds-around-town-680492.html | Sounds Around Town | False | By Karen Schoemer | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-euro-disney-sees-loss-disney-profit-rises-33.html | COMPANY NEWS; Euro Disney Sees Loss; Disney Profit Rises 33% | False | By Roger Cohen | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/article-439992-no-title.html | Article 439992 -- No Title | False | By Eric Asimov | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-ioc-plays-politics-and-delays-vote-on-us-spot.html | BARCELONA; I.O.C. Plays Politics and Delays Vote On U.S. Spot | False | By Michael Janofsky | 1992-07-30 | TX 3-365893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-loral-joins-thomson-in-bid-for-ltv-unit.html | COMPANY NEWS; Loral Joins Thomson in Bid for LTV Unit | False | By Thomas C. Hayes | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/finance-briefs-276092.html | FINANCE BRIEFS | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/may-rudin-95-a-philanthropist-and-new-york-real-estate-owner.html | May Rudin, 95, a Philanthropist And New York Real-Estate Owner | False | By Wolfgang Saxon | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/bruce-henderson-77-consultant-and-writer-on-business-strategy.html | Bruce Henderson, 77, Consultant And Writer on Business Strategy | False | By Thomas C. Hayes | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/city-ballet-closes-ranks-and-the-shows-go-on.html | City Ballet Closes Ranks And the Shows Go On | False | By Jennifer Dunning | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/report-is-critical-of-estate-system-in-new-york-city.html | REPORT IS CRITICAL OF ESTATE SYSTEM IN NEW YORK CITY | False | By Ralph Blumenthal | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/aids-like-illness-to-get-close-look.html | AIDS-LIKE ILLNESS TO GET CLOSE LOOK | False | By Lawrence K. Altman | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/style/chronicle-667792.html | CHRONICLE | False | By Marvine Howe | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/robbers-take-gems-and-cash-at-gunpoint.html | Robbers Take Gems and Cash At Gunpoint | False | By Selwyn Raab | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/reviews-art-life-styles-of-the-rich-and-famous.html | Reviews/Art; Life Styles of the Rich and Famous | False | By Holland Cotter | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/c-corrections-660092.html | Corrections | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/the-media-business-new-editor-is-named-at-times-of-london.html | THE MEDIA BUSINESS; New Editor Is Named at Times of London | False | By Suzanne Cassidy | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/1992-campaign-clinton-s-policy-test-accord-with-mexico-he-can-be-free-trader.html | THE 1992 CAMPAIGN: Clinton's Policy Test; On Accord With Mexico, He Can Be Free-Trader or Critic of the President | False | By David E. Rosenbaum | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/board-rejects-trump-s-waterfront-plan.html | Board Rejects Trump's Waterfront Plan | False | By James Barron | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/on-my-mind-getting-saddam-hussein.html | On My Mind; Getting Saddam Hussein | False | By A. M. Rosenthal | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/vowing-a-fight-florio-names-an-advocate.html | Vowing A Fight, Florio Names An Advocate | False | By Jerry Gray | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/shea-where-just-plain-ball-is-beautiful.html | Shea: Where Just Plain Ball Is Beautiful | False | By Esther B. Fein | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/bonn-aides-say-honecker-to-return-for-trial-soon.html | Bonn Aides Say Honecker to Return for Trial Soon | False | By Stephen Kinzer | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/baseball-cubs-in-court-get-reprieve-from-realignment.html | BASEBALL; Cubs, in Court, Get Reprieve From Realignment | False | By Murray Chass | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/1-justice-thomas-defends-democratic-process-republican-appointees-749592.html | Justice Thomas Defends Democratic Process; Republican Appointees | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/1992-campaign-trail-jackson-plans-chicago-mississippi-campaign-trip.html | THE 1992 CAMPAIGN: On the Trail; JACKSON PLANS CHICAGO-TO-MISSISSIPPI CAMPAIGN TRIP | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/art-in-review-670792.html | Art in Review | False | By Holland Cotter | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/article-736892-no-title.html | Article 736892 -- No Title | False | By James Dao | 1992-07-30 | TX 3-365893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/c-corrections-658892.html | Corrections | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/key-rates-324492.html | Key Rates | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-navy-call-for-new-f-18-s-means-jobs-at-northrop.html | COMPANY NEWS; NAVY CALL FOR NEW F-18'S MEANS JOBS AT NORTHROP | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-immunex-settles-two-hoechst-suits-and-posts-a-loss.html | COMPANY NEWS; IMMUNEX SETTLES TWO HOECHST SUITS AND POSTS A LOSS | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/bosnian-shelling-lifts-civilian-toll.html | BOSNIAN SHELLING LIFTS CIVILIAN TOLL | False | By John F. Burns | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/movies/review-film-child-s-eye-perspective-on-terror.html | Review/Film; Child's-Eye Perspective On Terror | False | By Janet Maslin | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/last-charges-dismissed-in-tourist-s-slaying.html | Last Charges Dismissed in Tourist's Slaying | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/sounds-around-town-671592.html | Sounds Around Town | False | By Stephen Holden | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/our-towns-where-diplomacy-has-gone-to-seed.html | OUR TOWNS; Where Diplomacy Has Gone to Seed | False | By William Glaberson | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/iberian-american-talks-start-as-18-nations-meet-in-madrid.html | Iberian-American Talks Start as 18 Nations Meet in Madrid | False | By Alan Riding | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/opening-up-the-skies.html | Opening Up the Skies | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/results-plus-426792.html | RESULTS PLUS | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/2d-big-bank-sets-iou-deadline-for-california.html | 2d Big Bank Sets I.O.U. Deadline For California | False | By John Markoff | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/baseball-coleman-still-weak-stays-on-disabled-list.html | BASEBALL; Coleman, Still Weak, Stays on Disabled List | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/basketball-kenny-anderson-is-a-star-in-developmental-league.html | BASKETBALL; Kenny Anderson Is a Star In Developmental League | False | By Phil Berger | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/style/IHT-beyond-the-olympics-a-guide-to-the-rest-of-barcelona.html | Beyond the Olympics: A Guide to the Rest of Barcelona | False | By Doug Cress, International Herald Tribune | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/the-media-business-florida-s-tax-on-newspapers.html | THE MEDIA BUSINESS; Florida's Tax On Newspapers | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/l-let-s-do-some-of-this-after-the-convention-too-747992.html | Let's Do Some of This After the Convention Too | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/white-black-disparity-in-income-narrowed-in-80-s-census-shows.html | White-Black Disparity in Income Narrowed in 80's, Census Shows | False | By Felicity Barringer | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/suleiman-franjieh-lebanese-ex-chief-dies-at-82.html | Suleiman Franjieh, Lebanese Ex-Chief, Dies at 82 | False | By Eric Pace | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/IHT-in-altered-landscape-asian-aides-meet-to-seek-new-stability.html | In Altered Landscape, Asian Aides Meet to Seek New Stability | False | By Michael Richardson, International Herald Tribune | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/c-corrections-657092.html | Corrections | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/legislators-hear-proposal-for-a-public-tv-merger.html | Legislators Hear Proposal For a Public TV Merger | False | By Jerry Gray | 1992-07-30 | TX 3-365893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-tv-sports-triplecast-still-hopes-to-attract-subscribers.html | BARCELONA: TV SPORTS; Triplecast Still Hopes To Attract Subscribers | False | By Richard Sandomir | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/worldbusiness/IHT-suzuki-and-seat-set-to-build-minicars.html | Suzuki and SEAT Set to Build Minicars | False | By Brian McGarry, International Herald Tribune | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/the-1992-campaign-deficit-politics-white-house-prods-congress-on-deficit.html | THE 1992 CAMPAIGN: Deficit Politics; White House Prods Congress on Deficit | False | By Steven Greenhouse | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/l-new-york-illustrates-what-diversity-means-709692.html | New York Illustrates What Diversity Means | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/un-chief-mired-in-dispute-with-security-council.html | U.N. Chief Mired in Dispute With Security Council | False | By Seth Faison | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-salomon-earnings-increased-more-than-18.5-in-period.html | COMPANY NEWS; Salomon Earnings Increased More Than 18.5% in Period | False | By Kurt Eichenwald | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/diner-s-journal.html | Diner's Journal | False | BY Bryan Miller | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-two-executives-promoted-by-mattel.html | COMPANY NEWS; Two Executives Promoted by Mattel | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/tenant-owned-building-buying-a-battered-apartment-complex.html | Tenant-Owned Building; Buying a Battered Apartment Complex | False | By Rachelle Garbarine | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/is-dan-quayle-pro-choice.html | Is Dan Quayle Pro-Choice? | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-bosnian-delegation-certified.html | BARCELONA; Bosnian Delegation Certified | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/barcelona-amid-glitter-mullin-champions-routine.html | BARCELONA; Amid Glitter, Mullin Champions Routine | False | By Harvey Araton | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/nato-down-and-soon-out.html | NATO, Down and (Soon) Out | False | By Daniel T. Plesch and David Shorr | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/time-to-punish-hussein-again.html | Time to Punish Hussein -- Again | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/football-nose-tackle-job-worth-seeking.html | FOOTBALL; Nose-Tackle Job Worth Seeking | False | By Frank Litsky | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/rev-john-meyendorff-dies-at-66-an-eastern-orthodox-theologian.html | Rev. John Meyendorff Dies at 66; An Eastern Orthodox Theologian | False | By Bruce Lambert | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/last-chance.html | Last Chance | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/bogota-is-criticized-over-drug-baron-s-prison-escape.html | Bogota Is Criticized Over Drug Baron's Prison Escape | False | By Howard W. French | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/news-summary-731792.html | NEWS SUMMARY | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/l-justice-thomas-defends-democratic-process-748792.html | Justice Thomas Defends Democratic Process | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/baseball-ya-gotta-believe.html | BASEBALL; Ya Gotta Believe! | False | By Joe Sexton | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/from-the-frying-pan-to-st-dan.html | From the Frying Pan to St. Dan | False | By Paul Goldman | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/world/israelis-call-off-future-dwellings-in-occupied-lands.html | ISRAELIS CALL OFF FUTURE DWELLINGS IN OCCUPIED LANDS | False | By Clyde Haberman | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/l-justice-thomas-defends-democratic-process-madison-a-left-winger-750992.html | Justice Thomas Defends Democratic Process; Madison a Left Winger? | False | | 1992-07-30 | TX 3-365893 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/IHT-the-philippines-under-ramos-is-set-for-recovery.html | The Philippines Under Ramos Is Set for Recovery | False | By Bernardo M. Villegas, International Herald Tribune | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/c-corrections-659692.html | Corrections | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/opinion/l-time-for-us-to-rediscover-philippines-711892.html | Time for U.S. to Rediscover Philippines | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/company-news-bear-stearns-raids-kidder.html | COMPANY NEWS; Bear, Stearns Raids Kidder | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/news/bar-for-lawyers-judges-fight-against-drugs-repugnant-becomes-run-mill.html | At the Bar; For lawyers and judges in the fight against drugs, the repugnant becomes run of the mill. | False | By David Margolick | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/worldbusiness/IHT-dec-catchup-tab-18-billion.html | DEC Catch-up Tab: $1.8 Billion | False | By Lawrence Malkin, International Herald Tribune | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/delta-loses-1082-million-and-plans-to-cut-5-of-jobs.html | Delta Loses $108.2 Million And Plans to Cut 5% of Jobs | False | By Jerry Schwartz, | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/nyregion/the-homeless-are-greeted-with-mixed-feelings-on-return-to-the-garden.html | The Homeless Are Greeted With Mixed Feelings on Return to the Garden | False | By Ian Fisher | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/business/business-digest-905092.html | BUSINESS DIGEST | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/sports/football-jets-ask-lewis-to-learn-new-job.html | FOOTBALL; Jets Ask Lewis To Learn New Job | False | By Timothy W. Smith | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/us/inside-725292.html | INSIDE | False | | 1992-07-30 | TX 3-365893 | | |
| 1992-07-24 | 1992-07-24 | https://www.nytimes.com/1992/07/24/arts/art-in-review-669392.html | Art in Review | False | By Holland Cotter | 1992-07-30 | TX 3-365893 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/arts/classical-music-in-review-147192.html | Classical Music in Review | False | By Bernard Holland | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/another-record-for-uncovered-nasdaq-short-sales.html | Another Record for Uncovered Nasdaq Short Sales | False | By Kurt Eichenwald | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/your-money/IHT-good-water-for-the-brave-and-very-rich.html | Good Water for the Brave and Very Rich | False | By Aline Sullivan, International Herald Tribune | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/l-new-york-hospital-fan-150192.html | New York Hospital Fan | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/sports-of-the-times-baseball-s-jekyll-and-hyde.html | Sports of The Times; Baseball's Jekyll And Hyde | False | By William C. Rhoden | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/sports-people-basketball-clemson-aide-quits.html | SPORTS PEOPLE: BASKETBALL; Clemson Aide Quits | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/candidates-on-television.html | Candidates On Television | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/your-money/IHT-a-dimmer-swiss-star-adapts-to-swift-european-change.html | A Dimmer Swiss Star Adapts to Swift European Change | False | By Philip Crawford, International Herald Tribune | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/company-news-062992.html | COMPANY NEWS | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/IHT-germans-cant-hide-anymore.html | Germans Can't Hide Anymore | False | By Fritz Fliszar and Brett Haan, International Herald Tribune | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/baseball-for-yanks-it-s-the-calm-before-steinbrenner.html | BASEBALL; For Yanks, It's the Calm Before Steinbrenner | False | By Michael Martinez | 1992-07-29 | TX 3-352689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/cranston-journal-new-condom-shop-sets-off-clash-with-old-values.html | Cranston Journal; New Condom Shop Sets Off Clash With Old Values | False | | 1992-07-25 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/arts/review-opera-at-glyndebourne-changes-in-body-and-in-soul.html | Review/Opera; At Glyndebourne, Changes in Body and in Soul | False | By Edward Rothstein | 1992-07-25 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/worldbusiness/IHT-dutch-to-yield-fokker-stake-in-3-years.html | Dutch to Yield Fokker Stake in 3 Years | False | By Barbara Smit, International Herald Tribune | 1992-07-25 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/sports-people-baseball-astros-find-an-owner.html | SPORTS PEOPLE: BASEBALL; Astros Find an Owner | False | | 1992-07-25 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/worldbusiness/IHT-ecu-bond-trading-crumbles.html | Ecu Bond Trading Crumbles | False | By Tom Redburn, International Herald Tribune | 1992-07-25 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/barcelona-notebook-us-swimming-wins-a-change-in-the-rules.html | BARCELONA: Notebook; U.S. Swimming Wins A Change in the Rules | False | By Sandra Bailey | 1992-07-25 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/news/relief-is-here-for-body-builders-teeth-strain.html | Relief Is Here for Body Builders' Teeth Strain | False | By Michel Marriott | 1992-07-25 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/l-gray-water-systems-recycle-nondrinking-water-to-cut-sludge-151092.html | Gray-Water Systems Recycle Nondrinking Water to Cut Sludge | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/news-summary-074792.html | NEWS SUMMARY | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/3-congressmen-defy-post-office-subpoena.html | 3 Congressmen Defy Post Office Subpoena | False | By Clifford Krauss | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/peru-military-to-try-suspects.html | Peru Military to Try Suspects | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/baghdad-s-scorn-of-un-sings-relief-workers.html | Baghdad's Scorn of U.N. Singes Relief Workers | False | By Paul Lewis | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/1992-campaign-black-voters-2-diverse-neighborhoods-blacks-are-drawn-clinton.html | THE 1992 CAMPAIGN: Black Voters; In 2 Diverse Neighborhoods, Blacks Are Drawn to Clinton | False | By Peter Applebome | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/barcelona-top-scorer-sits-while-us-soccer-team-loses.html | BARCELONA; Top Scorer Sits While U.S. Soccer Team Loses | False | By Filip Bondy | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/movies/review-film-a-scruffy-street-hustler-in-the-corporate-world.html | Review/Film; A Scruffy Street Hustler In the Corporate World | False | By Janet Maslin | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/barcelona-fans-have-their-own-dreams-as-us-team-rolls-into-town.html | BARCELONA; Fans Have Their Own Dreams As U.S. Team Rolls Into Town | False | By Dave Anderson | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/montana-wilderness-battle-apportioning-pristine-acres.html | Montana Wilderness Battle: Apportioning Pristine Acres | False | By Timothy Egan | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/inside-097692.html | INSIDE | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/football-taylor-will-keep-up-his-number-of-downs.html | FOOTBALL; Taylor Will Keep Up His Number of Downs | False | By Frank Litsky | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/hopes-of-cable-industry-ride-on-a-veto-by-bush.html | Hopes of Cable Industry Ride on a Veto by Bush | False | By Edmund L Andrews | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/IHT-brave-new-world-welcome-to-the-first-open-games-mr-brundage.html | Brave New World: Welcome to the First Open Games , Mr. Brundage | False | By Ian Thomsen, International Herald Tribune | 1992-07-29 | TX 3-352689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/more-help-with-voting-to-be-given-to-chinese.html | More Help With Voting To Be Given To Chinese | False | By Alison Mitchell | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/patents-prism-aids-computing-with-light.html | Patents; Prism Aids Computing With Light | False | By Edmund L Andrews | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/baseball-ah-.500-mets-find-land-of-promise.html | BASEBALL; Ah, .500! Mets Find Land of Promise | False | By Jack Curry | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/army-general-is-implicated-in-colombian-prison-escape.html | Army General Is Implicated In Colombian Prison Escape | False | By Howard W. French | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/arts/review-dance-mona-lisa-eating-pasta-and-other-muses.html | Review/Dance; Mona Lisa (Eating Pasta) and Other Muses | False | By Stephen Holden | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/baseball-fans-point-of-view-it-s-eternally-divided.html | BASEBALL; Fans' Point of View? It's Eternally Divided | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/your-money/IHT-to-get-workers-abroad-try-incentives.html | To Get Workers Abroad, Try Incentives | False | By Barbara Wall, International Herald Tribune | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/space-s-toll-on-body-tends-to-linger.html | Space's Toll on Body Tends to Linger | False | By Warren E. Leary | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/l-where-jesse-jackson-erred-about-mary-159592.html | Where Jesse Jackson Erred About Mary | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/company-news-revco-names-a-new-head-seeks-to-restructure-debt.html | COMPANY NEWS; Revco Names a New Head; Seeks to Restructure Debt | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/obituaries/christian-blackwood-film-maker-dies-at-50.html | Christian Blackwood, Film Maker, Dies at 50 | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/baker-hails-israeli-freeze-hints-at-approval-of-loan.html | Baker Hails Israeli Freeze; Hints at Approval of Loan | False | By Thomas L Friedman | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/news/a-lovers-guide-to-flea-market-passions.html | A Lovers' Guide to Flea Market Passions | False | By Georgia Dullea | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/officer-shoots-robbery-suspect-in-subway.html | Officer Shoots Robbery Suspect in Subway | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/baseball-howe-will-undergo-tests.html | BASEBALL; Howe Will Undergo Tests | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/education-as-a-second-language.html | Education as a Second Language | False | By Diana Jean Schemo | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/20-years-in-check.html | 20 Years in Check | False | By Robert Byrne | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/barcelona-johnson-s-ex-coach-in-town.html | BARCELONA; Johnson's Ex-Coach in Town | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/football-coslet-sure-of-nagle-and-now-it-shows.html | FOOTBALL; Coslet Sure Of Nagle And Now It Shows | False | By Timothy W. Smith | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/no-headline-079892.html | No Headline | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/help-thailand-s-quiet-revolution.html | Help Thailand's Quiet Revolution | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/fischer-and-spassky-said-to-sign-for-chess-rematch-in-yugoslavia.html | Fischer and Spassky Said to Sign for Chess Rematch in Yugoslavia | False | By Chuck Sudetic | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/worldbusiness/IHT-ec-targets-one-country-on-interestrate-fixing.html | EC Targets One Country on Interest-Rate Fixing | False | By Charles Goldsmith, International Herald Tribune | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/the-1992-campaign-the-republicans-kin-of-missing-gi-s-heckle-president.html | THE 1992 CAMPAIGN: The Republicans; KIN OF MISSING G.I.'S HECKLE PRESIDENT | False | By Maureen Dowd | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/news/price-tag-pampering-yourself.html | Price Tag; Pampering Yourself | False | | 1992-07-29 | TX 3-352689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/results-plus-589792.html | RESULTS PLUS | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/baseball-atlanta-too-hot-pirates-discover.html | BASEBALL; Atlanta Too Hot, Pirates Discover | False | By Thomas George | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/tougher-parole-boards-seek-quality-in-mercy.html | Tougher Parole Boards Seek Quality in Mercy | False | By Francis X. Clines | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/baseball-realignment-not-so-fast.html | BASEBALL; Realignment? Not So Fast | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/supercollider-regaining-its-support-in-congress.html | Supercollider Regaining Its Support in Congress | False | By Clifford Krauss | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/c-corrections-080792.html | Corrections | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/israel-plans-new-measures-to-discourage-settlers.html | Israel Plans New Measures to Discourage Settlers | False | By Clyde Haberman | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/obituaries/john-baker-dies-at-89-wall-street-executive.html | John Baker Dies at 89; Wall Street Executive | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/for-book-borrowers-be-prompt-or-beware.html | For Book Borrowers, Be Prompt or Beware | False | By Robert Hanley | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/too-much-stress-at-the-un.html | Too Much Stress at the U.N. | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/1-will-huck-now-be-sold-down-the-mississippi-in-plain-english-149892.html | Will Huck Now Be Sold Down the Mississippi?; In Plain English | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/allies-to-discuss-military-solution-to-iraq-standoff.html | ALLIES TO DISCUSS MILITARY SOLUTION TO IRAQ STANDOFF | False | By Michael Wines | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/IHT-indurain-rides-away-with-timetrial-victory.html | Indurain Rides Away With Time-Trial Victory | False | By Samuel Abt, International Herald Tribune | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/obituaries/wayne-mclaren-51-rodeo-rider-and-model.html | Wayne McLaren, 51, Rodeo Rider and Model | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/barcelona.html | BARCELONA | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/IHT-keep-us-forces-in-asia-japan-pleads.html | Keep U.S. Forces in Asia, Japan Pleads | False | By Michael Richardson, International Herald Tribune | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/dr-gavril-a-ilizarov-dies-at-71-pioneer-bone-surgeon-in-russia.html | Dr. Gavril A. Ilizarov Dies at 71; Pioneer Bone Surgeon in Russia | False | By Wolfgang Saxon | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/style/chronicle-155292.html | CHRONICLE | False | By Nadine Brozan | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/navy-scandal-forces-admiral-to-retire.html | Navy Scandal Forces Admiral to Retire | False | By Eric Schmitt | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/newspaper-theft-charged-at-daily-news.html | Newspaper Theft Charged at Daily News | False | By Ronald Sullivan | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/helen-knubel-91-organized-archives-of-lutheran-church.html | Helen Knubel, 91; Organized Archives Of Lutheran Church | True | By Lee A. Daniels | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/bar-the-door.html | Bar The Door | False | By Daniel James | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/business-digest-150692.html | BUSINESS DIGEST | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/1-will-huck-now-be-sold-down-the-mississippi-148092.html | Will Huck Now Be Sold Down the Mississippi? | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/companies-prepare-for-new-law-on-disabled.html | Companies Prepare for New Law on Disabled | False | By Allen R. Myerson | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/sports-people-baseball-miami-residents-dislike-canseco-boulevard.html | SPORTS PEOPLE: BASEBALL; Miami Residents Dislike Canseco Boulevard | False | | 1992-07-29 | TX 3-352689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/movies/review-film-deconstructing-his-own-construction.html | Review/Film; Deconstructing His Own Construction | False | By Stephen Holden | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/golf-a-tip-of-the-open-hat-to-scotland-s-wright.html | GOLF; A Tip of the Open Hat To Scotland's Wright | False | By Jaime Diaz | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/the-cemetery-has-now-become-sarajevo-s-center.html | The Cemetery Has Now Become Sarajevo's Center | False | By John F. Burns | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/un-head-proposes-expanded-efforts-for-somali-relief.html | U.N. HEAD PROPOSES EXPANDED EFFORTS FOR SOMALI RELIEF | False | By Seth Faison | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/company-news-a-deal-of-real-heroes-marvel-to-acquire-fleer.html | COMPANY NEWS; A Deal of Real Heroes: Marvel to Acquire Fleer | False | By Eben Shapiro | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/barcelona-the-future-is-now-for-the-unified-team.html | BARCELONA; The Future Is Now for the Unified Team | False | By Michael Janofsky | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/accounting-proposal-softened-pleasing-museums.html | Accounting Proposal Softened, Pleasing Museums | False | By Alison Leigh Cowan | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/congressmen-vs-consumers.html | Congressmen vs. Consumers | False | By Michelle Meier | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/the-1992-campaign-perot-spent-3-million-in-june.html | THE 1992 CAMPAIGN; Perot Spent $3 Million in June | False | AP | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/going-for-the-gold-and-real-money.html | Going for the Gold -- and Real Money | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/starocherkasskaya-journal-cossacks-revive-but-can-they-recapture-glory.html | Starocherkasskaya Journal; Cossacks Revive. But Can They Recapture Glory? | False | By Serge Schmemann | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/the-1992-campaign-how-tv-covered-bush-s-hecklers.html | THE 1992 CAMPAIGN; How TV Covered Bush's Hecklers | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/9-farm-pets-found-mutilated-on-school-campus-in-bronx.html | 9 Farm Pets Found Mutilated On School Campus in Bronx | False | By Maria Newman | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/key-rates-521892.html | Key Rates | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/major-league-heavyweights.html | Major League Heavyweights | False | By Leonard Koppett | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/your-taxes-small-businesses-get-easier-form.html | Your Taxes; Small Businesses Get Easier Form | False | By John H. Cushman Jr. | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/no-new-plan-set-by-tokyo-on-stock-fall.html | No New Plan Set by Tokyo on Stock Fall | False | By James Sterngold | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/italian-senate-moves-haltingly-on-anti-mafia-bill.html | Italian Senate Moves Haltingly on Anti-Mafia Bill | False | By Alan Cowell | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/your-money/IHT-for-american-firms-a-sharp-drop.html | For American Firms, a Sharp Drop | False | , International Herald Tribune | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/c-corrections-079392.html | Corrections | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/cycling-indurain-steps-up-degree-of-his-rout-in-tour.html | CYCLING; Indurain Steps Up Degree of His Rout in Tour | False | By Samuel Abt | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/obituaries/jud-phillips-71-dies-early-rock-promoter.html | Jud Phillips, 71, Dies; Early Rock Promoter | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/baseball-hayes-s-homer-lifts-yankees-in-9th.html | BASEBALL; Hayes's Homer Lifts Yankees in 9th | False | By Michael Martinez | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/correction-official-rebuked-over-possible-irregularities-resigns.html | Correction Official, Rebuked Over Possible Irregularities, Resigns | False | By Selwyn Raab | 1992-07-29 | TX 3-352689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/worldbusiness/IHT-thomson-makes-a-new-go-at-ltv.html | Thomson Makes A New Go at LTV | False | By Larry Malkin, International Herald Tribune | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/amsterdam-aids-talks-end.html | Amsterdam AIDS Talks End | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/orders-for-durable-goods-rose-2.3-in-a-june-rebound.html | Orders for Durable Goods Rose 2.3% in a June Rebound | False | By Sylvia Nasar | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/l-america-s-virtues-perceived-as-faults-157992.html | America's Virtues Perceived as Faults | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/dinkins-respected-by-foes-seeks-to-pacify-crucial-friends.html | Dinkins, Respected by Foes, Seeks to Pacify Crucial Friends | False | By Alan Finder | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/observer-pretty-good-read.html | Observer; Pretty Good Read | False | By Russell Baker | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/the-1992-campaign-the-candidates-dole-asserts-gore-traded-war-vote.html | THE 1992 CAMPAIGN: The Candidates; DOLE ASSERTS GORE TRADED WAR VOTE | False | By B. Drummond Ayres Jr. | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/colleges-miami-athletes-implicated-in-illegal-grants.html | COLLEGES; Miami Athletes Implicated in Illegal Grants | False | By Charlie Nobles | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/l-macedonia-s-name-158792.html | Macedonia's Name | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/news/one-stop-credit-report-covers-3-bureaus-data.html | One-Stop Credit Report Covers 3 Bureaus' Data | False | LEONARD SLOANE | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/worldbusiness/IHT-us-has-eyes-on-asia-if-gatt-talks-collapse.html | U.S. Has Eyes on Asia If GATT Talks Collapse | False | By Michael Richardson, International Herald Tribune | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/bridge-467092.html | Bridge | False | By Alan Truscott | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/richard-karfunkle-economist-lecturer-and-consultant-59.html | Richard Karfunkle, Economist, Lecturer And Consultant, 59 | False | By Lee Daniels | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/metro-digest-226092.html | METRO DIGEST | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/us-opens-case-against-ex-spy-in-contra-affair.html | U.S. Opens Case Against Ex-Spy In Contra Affair | False | By Neil A. Lewis | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/training-camp-report.html | TRAINING CAMP REPORT | False | By Robert Mcg. Thomas Jr. | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/skyscraper-douses-its-colorful-lights.html | Skyscraper Douses Its Colorful Lights | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/brooklyn-leaders-back-beaten-woman.html | Brooklyn Leaders Back Beaten Woman | False | By Craig Wolff | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/burglars-hit-bronx-borough-chief-s-office.html | Burglars Hit Bronx Borough Chief's Office | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/on-baseball-forward-march-backward-april.html | ON BASEBALL; Forward, March. Backward, April. | False | By Claire Smith | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/britain-expels-iranians-tied-to-rushdie-threat.html | Britain Expels Iranians Tied to Rushdie Threat | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/l-subway-samaritan-152892.html | Subway Samaritan | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/barcelona-on-basketball-jordan-co-not-only-business-in-town.html | BARCELONA: ON BASKETBALL; Jordan & Co. Not Only Business in Town | False | By Harvey Araton | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/baseball-vincent-grants-march-1-return-to-steinbrenner.html | BASEBALL; Vincent Grants March 1 Return To Steinbrenner | False | By Murray Chass | 1992-07-29 | TX 3-352689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/style/IHT-as-couture-shows-open-some-battles-rage-on.html | As Couture Shows Open, Some Battles Rage On | False | By Suzy Menkes, International Herald Tribune | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/arts/review-pop-intimations-of-yesterday-in-manhattan.html | Review/Pop; Intimations Of Yesterday In Manhattan | False | By Stephen Holden | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/world/elusive-victories-iraq-hussein-s-defiance-demands-un-leaves-allies-wondering.html | Elusive Victories in Iraq; Hussein's Defiance of Demands by U.N. Leaves Allies Wondering How to Prevail | False | By Patrick E. Tyler | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/your-money/IHT-poor-market-is-investors-best-friend.html | Poor Market Is Investor's Best Friend | False | By M. B., International Herald Tribune | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/style/chronicle-156092.html | CHRONICLE | False | By Nadine Brozan | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/arts/classical-music-in-review-146392.html | Classical Music in Review | False | By Allan Kozinn | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/c-corrections-081592.html | Corrections | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/company-news-south-korea-and-unisys-in-computer-venture.html | COMPANY NEWS; SOUTH KOREA AND UNISYS IN COMPUTER VENTURE | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/brooklyn-grocer-is-slain-and-3-teen-agers-are-sought.html | Brooklyn Grocer Is Slain, and 3 Teen-Agers Are Sought | False | By Jane Fritsch | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/company-news-lower-earnings-sink-royal-appliance-stock.html | COMPANY NEWS; Lower Earnings Sink Royal Appliance Stock | False | By Floyd Norris | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/c-corrections-076692.html | Corrections | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/about-new-york-begone-to-sags-and-zits-at-wonderland-of-skin.html | ABOUT NEW YORK; Begone to Sags and Zits At Wonderland of Skin | False | By Douglas Martin | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/c-corrections-077792.html | Corrections | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/need-a-license-join-the-crowd.html | Need a License? Join the Crowd | False | By Evelyn Nieves | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/durables-report-helps-trim-bonds.html | Durables Report Helps Trim Bonds | False | By Jonathan Fuerbringer | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/smoking-kids-and-mr-marino.html | Smoking, Kids and Mr. Marino | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/accounts-for-estates-were-false.html | Accounts For Estates Were False | False | By Ralph Blumenthal | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/transactions-882992.html | TRANSACTIONS | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/nyregion/c-corrections-078592.html | Corrections | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/business/canada-beer-dispute-flares-on-eve-of-trade-talks.html | Canada Beer Dispute Flares on Eve of Trade Talks | False | By Keith Bradsher | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/sports/sports-people-auto-racing-allison-is-released.html | SPORTS PEOPLE: AUTO RACING; Allison Is Released | False | | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/arts/review-rock-springsteen-42-leans-toward-family-values.html | Review/Rock; Springsteen, 42, Leans Toward Family Values | False | By Jon Pareles | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/opinion/fight-crime-seriously.html | Fight Crime, Seriously | False | By Mark A. R. Kleiman | 1992-07-29 | TX 3-352689 | | |
| 1992-07-25 | 1992-07-25 | https://www.nytimes.com/1992/07/25/news/guidepost.html | Guidepost | False | By Florence Fabricant | 1992-07-29 | TX 3-352689 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-randi-h-esbin-peter-c-leeds.html | ENGAGEMENTS; Randi H. Esbin, Peter C. Leeds | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/the-case-lor-long.html | The Case Lor Long | False | By Anne-Marie Schiro | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/l-defying-jinx-mcgovern-backs-the-ticket-139092.html | Defying Jinx, McGovern Backs the Ticket | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/notebook-steinbrenner-s-return-and-the-decline-and-fall-of-the-yankee-empire.html | NOTEBOOK; Steinbrenner's Return and the Decline and Fall of the Yankee Empire | False | By Murray Chass | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-sarah-t-vaden-s-s-reynolds-2d.html | ENGAGEMENTS; Sarah T. Vaden, S. S. Reynolds 2d | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/westchester-qa-dr-charles-e-schaefer-how-to-say-good-night-to-the.html | WESTCHESTER Q&A;; DR. CHARLES E. SCHAEFER; How to Say Good Night to the Children | False | By Donna Greene | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/a-la-carte-creativity-marks-summer-menus.html | A LA CARTE; Creativity Marks Summer Menus | False | By Richard Jay Scholem | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/statisical-portrait-typical-american-this-your-life-generally-speaking.html | A Statisical Portrait of the 'Typical' American; This Is Your Life, Generally Speaking | False | By Anne Cronin | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/1992-campaign-jesse-jackson-sidelines-presidential-race-jackson-turns-local.html | THE 1992 CAMPAIGN: Jesse Jackson; On Sidelines of the Presidential Race, Jackson Turns to Local Campaigns | False | By Ronald Smothers | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/l-let-women-play-five-set-tennis-matches-137492.html | Let Women Play Five-Set Tennis Matches | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/l-quayle-s-moment-369992.html | QUAYLE'S MOMENT | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/outdoors-a-master-of-rivercraft-in-search-of-salmon.html | OUTDOORS; A Master of Rivercraft in Search of Salmon | False | By Pete Bodo | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-ms-phair-mr-fortenbaugh.html | ENGAGEMENTS; Ms. Phair, Mr. Fortenbaugh | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/in-short-nonfiction-city-of-lights-and-cameras.html | IN SHORT: NONFICTION; City of Lights and Cameras | False | By Andrea Barnet | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-roberta-smith-jerome-d-saltz.html | WEDDINGS; Roberta Smith, Jerome D. Saltz | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/travel-advisory-club-class-for-canyon-trains.html | TRAVEL ADVISORY; Club Class for Canyon Trains | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/dining-out-trying-to-be-different-in-caribbean-mode.html | DINING OUT; Trying to Be Different, in Caribbean Mode | False | By Joanne Starkey | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/crafts-state-s-history-reflected-in-ceramics.html | CRAFTS; State's History Reflected in Ceramics | False | By Betty Freudenheim | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/q-and-a-393192.html | Q and A | False | By Shawn G. Kennedy | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/travel-advisory-embassy-tour-in-washington.html | TRAVEL ADVISORY; Embassy Tour In Washington | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/county-institutes-new-recycling-regulations.html | County Institutes New Recycling Regulations | False | By Tessa Melvin | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/market-watch-hong-kong-star-of-1992-begins-to-dim.html | MARKET WATCH; Hong Kong, Star of 1992, Begins to Dim | False | By Floyd Norris | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/l-when-skinflintery-is-a-way-of-life-978292.html | When Skinflintery Is a Way of Life | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/baseball-hundley-s-lack-of-success-at-plate-is-negated-by-heroics-behind-it.html | BASEBALL; Hundley's Lack of Success at Plate Is Negated by Heroics Behind It | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/l-candidates-and-art-teddy-roosevelt-was-no-boor-312592.html | CANDIDATES AND ART; Teddy Roosevelt Was No Boor | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-allison-hopkins-jeffrey-arsenault.html | WEDDINGS; Allison Hopkins, Jeffrey Arsenault | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/amid-a-heritage-of-graft-a-taxi-bribery-scandal-seems-shocking-to-few.html | Amid a Heritage of Graft, a Taxi Bribery Scandal Seems Shocking to Few | False | By Dennis Hevesi | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-barbara-mackay-robert-e-olsen.html | WEDDINGS; Barbara Mackay, Robert E. Olsen | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/c-corrections-386692.html | Corrections | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/tech-notes-a-better-test-for-blood-sugar.html | Tech Notes; A Better Test for Blood Sugar | False | By Daniel F. Cuff | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/where-the-fortress-still-flies.html | Where the Fortress Still Flies | False | By J. M. Fenster | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-sarah-a-binder-forrest-maltzman.html | ENGAGEMENTS; Sarah A. Binder, Forrest Maltzman | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/technology-new-guards-against-infection.html | Technology; New Guards Against Infection | False | By Robert E. Calem | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/catherine-of-queens.html | Catherine of Queens? | False | By Joseph P. Fried | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/one-bloody-family-feud.html | One Bloody Family Feud | False | By Tony Judt | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/hacking-it-in-kodiak.html | Hacking It in Kodiak | False | By Tom De Haven | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/about-long-island-a-very-private-legend.html | ABOUT LONG ISLAND; A Very Private Legend | False | By Diane Ketcham | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/music-richard-strauss-s-four-last-songs-turn-out-to-be-five.html | MUSIC; Richard Strauss's 'Four Last Songs' Turn Out to Be Five | False | By Robert Sherman | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/l-the-old-boys-971092.html | 'The Old Boys' | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/l-give-this-dog-a-job-374592.html | GIVE THIS DOG A JOB | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/solutions-on-welfare-they-all-cost-money.html | Solutions on Welfare: They All Cost Money | False | By Erik Eckholm | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/july-19-25-sky-rights-the-united-states-weighs-a-british-partner-for-usair.html | July 19-25: Sky Rights; The United States Weighs A British Partner for USAir | False | By Allen R. Myerson | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/state-reviewing-police-car-pursuits.html | State Reviewing Police Car Pursuits | False | By Tom Toolen | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/foraging-lenin-et-al-are-held-over-in-brooklyn.html | FORAGING; Lenin et Al. Are Held Over in Brooklyn | False | By Cara Greenberg | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/l-users-still-outsmart-testing-974092.html | Users Still Outsmart Testing | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/countryside-modern.html | Countryside Modern | False | By Oliver Conant | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/from-youngsters-awe-of-space-to-adults-view-from-the-inside.html | From Youngster's Awe of Space To Adult's View From the Inside | False | By Denise Mourges | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/editors-note-954592.html | Editors' Note | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/above-the-dales-of-arcady-alas.html | Above the Dales of Arcady, Alas | False | By John van Kirk | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/a-family-plan-evolves-for-coping-with-a-lost-job.html | A Family Plan Evolves for Coping With a Lost Job | False | By Jackie Fitzpatrick | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/votes-in-congress-661992.html | Votes in Congress | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/notebook-going-once-going-twice-forget-it-it-s-yours.html | NOTEBOOK; Going Once, Going Twice. Forget It. It's Yours. | False | By Joseph Durso | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/obituaries/anthony-w-jong-53-dental-care-advocate.html | Anthony W. Jong, 53, Dental-Care Advocate | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-fiona-tingley-wen-stephenson.html | WEDDINGS; Fiona Tingley, Wen Stephenson | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/networking-the-zip-s-in-communications.html | Networking; The Zip's in Communications | False | By Stephen C. Miller | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-linda-adams-gil-troy.html | ENGAGEMENTS; Linda Adams, Gil Troy | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/l-give-this-dog-a-job-373792.html | GIVE THIS DOG A JOB | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/in-a-dusty-kansas-theater-buried-treasure-from-the-1890-s.html | In a Dusty Kansas Theater, Buried Treasure From the 1890's | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-robin-s-strauss-and-ira-g-rashbaum.html | ENGAGEMENTS; Robin S. Strauss and Ira G. Rashbaum | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/l-down-to-earth-371093.html | DOWN TO EARTH | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/in-short-fiction.html | IN SHORT: FICTION | False | By Peter Finn | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/into-the-21st-century-bleakly.html | Into the 21st Century, Bleakly | False | By Daniel Bell | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/evening-hours-four-bells-and-all-s-well.html | EVENING HOURS; Four Bells, And All's Well | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/egos-ids-the-all-devouring-restaurant.html | EGOS & IDS; The All-Devouring Restaurant | False | By Degen Pener | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/olympic-overload-frisbee-er-flying-disk-anyone.html | Olympic Overload: Frisbee, er, Flying Disk, Anyone? | False | By Robert Mcg. Thomas Jr. | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/dickie-the-doctor-s-boy.html | Dickie, the Doctor's Boy | False | By Susan Cheever | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/c-corrections-692292.html | Corrections | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/thing-grateful-ties.html | THING; Grateful Ties | False | By Nick Ravo | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-judith-kaye-jonathan-galst.html | ENGAGEMENTS; Judith Kaye, Jonathan Galst | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/in-short-fiction-363092.html | IN SHORT: FICTION | False | By Eden Ross Lipson | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/movies/l-boxing-helena-a-tired-old-message-311792.html | 'BOXING HELENA'; A Tired Old Message | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-cheryl-l-kaminski-richard-a-hurson.html | ENGAGEMENTS; Cheryl L. Kaminski, Richard A. Hurson | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/baseball-to-yanks-it-s-all-in-a-day-s-mayhem.html | BASEBALL; To Yanks, It's All In a Day's Mayhem | False | By Michael Martinez | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/notes-with-pleasure.html | Notes With Pleasure | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-ellen-g-rainis-michael-j-peters.html | WEDDINGS; Ellen G. Rainis, Michael J. Peters | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/salvadorans-demobilize-with-verbal-sniping.html | Salvadorans Demobilize, With Verbal Sniping | False | By Shirley Christian | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/an-umpires-road-to-the-big-leagues.html | An Umpire's Road to the Big Leagues | False | By Don Harrison | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/sports-people-auto-racing-allison-is-wrapped-up-and-back-on-the-track.html | SPORTS PEOPLE: AUTO RACING; Allison Is Wrapped Up And Back on the Track | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/in-the-region-long-island-recent-sales-753392.html | In the Region: Long Island; Recent Sales | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/in-thuringia-german-unification-looks-like-a-bad-deal.html | In Thuringia, German Unification Looks Like a Bad Deal | False | By Ferdinand Protzman | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/neighborhood-shaken-after-a-leader-says-police-beat-her-and-family.html | Neighborhood Shaken After a Leader Says Police Beat Her and Family | False | By James Bennet | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-harriet-hubbard-peter-mckendry.html | ENGAGEMENTS; Harriet Hubbard, Peter McKendry | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/women-deserve-a-tax-break.html | Women Deserve a Tax Break | False | By Lisa Nee | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/hospitals-housing-healthy-infants.html | HOSPITALS HOUSING HEALTHY INFANTS | False | By J. C. Barden | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/recordings-view-faith-no-more-dispenses-misery-for-all.html | RECORDINGS VIEW; Faith No More Dispenses Misery for All | False | By Jon Pareles | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/find-of-the-week-empire-is-gone-but-undershorts-linger-on-10.html | FIND OF THE WEEK; Empire Is Gone, But Undershorts Linger On ($10) | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/criticism-tied-to-ex-beijing-aide-s-sentence.html | Criticism Tied to Ex-Beijing Aide's Sentence | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/american-league-victory-for-angel-is-one-for-the-ages.html | AMERICAN LEAGUE; Victory for Angel Is One for the Ages | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/lizzie-borden-took-an-ax.html | Lizzie Borden Took an Ax | False | By Mary Cantwell | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/l-moroccan-rugs-366392.html | Moroccan Rugs | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/trying-new-ways-to-lure-shore-diners.html | Trying New Ways To Lure Shore Diners | False | By Brooke Tarabour | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-lisa-eddy-john-e-donnelly-4th.html | ENGAGEMENTS; Lisa Eddy, John E. Donnelly 4th | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-janet-m-taber-david-c-hurley.html | WEDDINGS; Janet M. Taber, David C. Hurley | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/sports-people-college-basketball-bonnies-coach-let-go.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Bonnies Coach Let Go | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/working-from-home-draws-reprimands-from-neighbors.html | Working From Home Draws Reprimands From Neighbors | False | By Elsa Brenner | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/income-gains-seen-for-minorities-in-the-new-york-region.html | Income Gains Seen for Minorities in the New York Region | False | By Thomas J. Lueck | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/the-executive-life-a-place-that-scorns-synergy-and-simpsons.html | The Executive Life; A Place That Scorns Synergy and Simpsons | False | By Mary Billard | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/business-diary-july-19-24.html | Business Diary/July 19-24 | False | By Joel Kurtzman | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/political-notes-confusion-on-the-air-with-senate-candidates.html | POLITICAL NOTES; Confusion on the Air With Senate Candidates | False | By Kirk Johnson | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/the-quieter-style-of-the-new-generation-at-perdue-farms-a-tough-time-letting-go.html | The Quieter Style of the New Generation at Perdue Farms A Tough Time Letting Go | False | By Isadore Barmash | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/postings-for-owners-managers-and-supers-free-seminars-on-recycling.html | POSTINGS: For Owners, Managers and Supers; Free Seminars on Recycling | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/hers-having-it-all.html | HERS; Having It All | False | By Francine Prose | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/classes-to-enrich-the-gifted-filling-a-need-despite-cuts.html | Classes to Enrich the Gifted: Filling a Need Despite Cuts | False | By Barbara Kaplan Lane | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/send-stronger-americans.html | Send Stronger Americans | False | By Annette Kobak | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/l-35-east-62d-street-405992.html | 35 East 62d Street | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/paperback-best-sellers-july-26-1992.html | PAPERBACK BEST SELLERS: July 26, 1992 | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-jamine-shechter-daniel-sterman.html | ENGAGEMENTS; Jamine Shechter, Daniel Sterman | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/man-is-shot-leaving-scene-of-robbery.html | Man Is Shot Leaving Scene of Robbery | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/l-quayle-s-moment-368092.html | QUAYLE'S MOMENT | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/study-faults-new-york-slice-of-federal-pie.html | Study Faults New York Slice of Federal Pie | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/perspectives-regional-planning-a-new-chief-with-an-rx-in-the-wings.html | Perspectives: Regional Planning; A New Chief, With an Rx in the Wings | False | By Alan S. Oser | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/travel-advisory-theater-beyond-the-west-end.html | TRAVEL ADVISORY; Theater Beyond The West End | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/the-star-who-came-to-dinner-and-stayed.html | The Star Who Came to Dinner, and Stayed | False | By Kathleen Saluk Failla | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/clubs-address-a-forgotten-disability.html | Clubs Address a 'Forgotten Disability' | False | By Lynne Ames | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/wall-street-the-ceo-as-investing-sucker.html | Wall Street; The C.E.O. as Investing Sucker | False | By Susan Antilla | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/c-corrections-385092.html | Corrections | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/foreign-affairs-law-unto-themselves.html | Foreign Affairs; Law Unto Themselves | False | By Leslie H. Gelb | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-lisa-e-kimrse-john-c-cullen.html | ENGAGEMENTS; Lisa E. Kimrse, John C. Cullen | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/world-markets-in-japan-the-hearts-still-say-sell.html | World Markets; In Japan, the Hearts Still Say 'Sell' | False | By James Sterngold | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-world-can-egypt-bring-israelis-and-arabs-together.html | THE WORLD; Can Egypt Bring Israelis and Arabs Together? | False | By Youssef M. Ibrahim | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/long-island-qa-jeff-martin-the-postmaster-who-reads-his-mail.html | LONG ISLAND Q&A;: JEFF MARTIN; The Postmaster Who Reads His Mail | False | By Terry Considine Williams | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/food-enhancing-a-bread-pudding-with-seasonal-fruit.html | FOOD; Enhancing a Bread Pudding With Seasonal Fruit | False | By Florence Fabricant | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/travel-advisory-massachusetts-shaker-dinners.html | TRAVEL ADVISORY; Massachusetts' Shaker Dinners | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/c-correction-752592.html | Correction | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/theater/l-flaubert-s-latest-beyond-writer-s-block-315092.html | 'FLAUBERT'S LATEST'; Beyond Writer's Block | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/gardening-onward-and-upward-a-real-summer-trouper.html | GARDENING; Onward and Upward, a Real Summer Trouper | False | By Joan Lee Faust | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-mary-beth-navin-and-alan-s-wilmit.html | ENGAGEMENTS; Mary Beth Navin And Alan S. Wilmit | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/c-corrections-957092.html | Corrections | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/forum-adapting-the-security-council-to-peace.html | FORUM; Adapting the Security Council to Peace | False | By Jeffrey E. Garten | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/l-disagreeing-to-agree-372992.html | DISAGREEING TO AGREE | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/whats-doing-in-and-around-middlebury-vt.html | WHAT'S DOING IN AND AROUND; Middlebury, Vt. | False | By Sally Johnson | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-betsy-blumenthal-jonathan-root.html | ENGAGEMENTS; Betsy Blumenthal, Jonathan Root | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-nation-awash-in-imports-the-oil-business-dwindles.html | THE NATION; Awash in Imports, the Oil Business Dwindles | False | By Matthew L. Wald | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/theater-review-teen-age-fantasy-fills-comic-book-musical.html | THEATER REVIEW; Teen-Age Fantasy Fills Comic-Book Musical | False | By Leah D. Frank | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-margaret-roberts-richard-lincoln.html | ENGAGEMENTS; Margaret Roberts, Richard Lincoln | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/not-quite-at-home-on-the-via-colombare.html | Not Quite at Home on the Via Colombare | False | By Paul Hofmann | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/denver-journal-prairie-dogs-holding-own-in-face-off-with-pope.html | Denver Journal; Prairie Dogs Holding Own in Face-Off With Pope | False | By Dirk Johnson | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/no-headline-272992.html | No Headline | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/new-jersey-gop-rushes-to-restore-budget-cuts.html | New Jersey G.O.P. Rushes to Restore Budget Cuts | False | By Jerry Gray | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/sports-people-college-basketball-ex-coach-sues-team.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Ex-Coach Sues Team | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/l-crumpled-bike-382692.html | Crumpled Bike | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/young-scientists-flock-to-international-u.html | Young Scientists Flock to International U. | False | By Vivien Kellerman | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/archives/classical-music-she-helps-fiddlers-help-themselves.html | CLASSICAL MUSIC; She Helps Fiddlers Help Themselves | True | By Barbara Jepson | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/bridge-fortunately-partner-was-anonymous.html | BRIDGE; Fortunately, Partner Was Anonymous | False | By Alan Truscott | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/the-sexes-family-values.html | THE SEXES; Family Values? | False | By Walter Goodman | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-hey-over-here-it-s-the-women-s-basketball-team.html | BARCELONA; Hey! Over Here! It's the Women's Basketball Team | False | By Sandra Bailey | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/cultural-view-you-can-t-please-all-of-the-people.html | CULTURAL VIEW; You Can't Please All of the People . . . | False | By Edward Rothstein | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/floating-case-holds-limbs.html | Floating Case Holds Limbs | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/a-statisical-portrait-of-the-typical-american-this-is-your-life.html | A Statisical Portrait of the 'Typical' American; This Is Your Life, Generally Speaking | False | By Anne Cornin | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/the-borland-barbarian-s-new-weapon.html | The Borland Barbarian's New Weapon | False | By Lawrence M. Fisher | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/streetscapes-129-east-19th-street-a-stable-studio-with-secrets.html | Streetscapes: 129 East 19th Street; A Stable Studio, With Secrets | False | By Christopher Gray | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/golf-sheehan-matches-inkster-at-open.html | GOLF; Sheehan Matches Inkster At Open | False | By Jaime Diaz | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/no-no-a-thousand-times-no.html | No, No, a Thousand Times No | False | By Nick Lyons | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/an-american-in-tokyo.html | An American in Tokyo | False | By Steven R. Weisman | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/a-sense-of-the-miraculous.html | A Sense of the Miraculous | False | By Alice McDermott | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-miss-smith-mr-whiteleather.html | WEDDINGS; Miss Smith, Mr. Whiteleather | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-katherine-cole-scott-j-liotta.html | ENGAGEMENTS; Katherine Cole, Scott J. Liotta | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/cuttings-it-s-beetle-time-how-goes-the-war.html | CUTTINGS; It's Beetle Time. How Goes the War? | False | By Anne Raver | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-tracey-lombino-dante-brittis-jr.html | ENGAGEMENTS; Tracey Lombino, Dante Brittis Jr. | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-lauren-e-dunn-scott-f-rockart.html | WEDDINGS; Lauren E. Dunn, Scott F. Rockart | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/northeast-notebook-pittsburgh-tax-ruling-being-studied.html | NORTHEAST NOTEBOOK: Pittsburgh; Tax Ruling Being Studied | | By Chriss Swaney | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-cynthia-dorsey-scott-lukas.html | WEDDINGS; Cynthia Dorsey, Scott Lukas | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/l-the-cart-before-the-capital-in-eastern-europe-979092.html | The Cart Before the Capital in Eastern Europe | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/budget-cuts-crimp-war-on-mosquitoes.html | Budget Cuts Crimp War on Mosquitoes | False | By Lisa Beth Pulitzer | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/making-a-difference-turning-a-flood-of-words-into-a-stream-of-tv-shows.html | Making a Difference; Turning a Flood of Words Into a Stream of TV Shows | False | By Daniel F. Cuff | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-jennifer-p-shea-kevin-r-mulcahy.html | WEDDINGS; Jennifer P. Shea, Kevin R. Mulcahy | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-world-turmoil-in-japan-but-apathy-at-the-polls.html | THE WORLD; Turmoil in Japan, But Apathy at the Polls | False | By David E. Sanger | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/art-review-6-east-end-sculptors-at-midcareer.html | ART REVIEW; 6 East End Sculptors at Midcareer | False | By Phyllis Braff | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/food-the-main-event.html | FOOD; The Main Event | False | By Christopher Idone | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/data-update.html | Data Update | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/l-give-this-dog-a-job-745192.html | GIVE THIS DOG A JOB | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-aimee-m-jennings-michael-j-grant.html | ENGAGEMENTS; Aimee M. Jennings, Michael J. Grant | False | | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-pamela-gill-and-thomas-alabaster.html | ENGAGEMENTS; Pamela Gill and Thomas Alabaster | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/sports-people-auto-racing-newman-in-a-crash.html | SPORTS PEOPLE: AUTO RACING; Newman in a Crash | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-amanda-e-rose-david-b-campbell.html | ENGAGEMENTS; Amanda E. Rose, David B. Campbell | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/vows-mary-beth-love-michael-russom.html | VOWS; Mary Beth Love, Michael Russom | False | By Lois Smith Brady | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/l-where-is-compassion-in-the-legislature-153692.html | Where Is Compassion In the Legislature? | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/connecticut-guide-459892.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/please-panic.html | Please Panic | False | By Rick Marin | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/in-the-region-long-island-more-builders-offering-mortgage-deals.html | In the Region: Long Island; More Builders Offering Mortgage Deals | False | By Diana Shaman | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/theater/sunday-view-picturesque-may-be-pleasant-but-is-it-drama.html | SUNDAY VIEW; Picturesque May Be Pleasant, But Is It Drama? | False | By David Richards | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/inside-279692.html | INSIDE | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/northeast-notebook-wellfleet-mass-house-prices-leveling-off.html | NORTHEAST NOTEBOOK: Wellfleet, Mass.; House Prices Leveling Off | False | By Susan Diesenhouse | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/forum-time-to-get-back-to-reaganomics.html | FORUM; Time to Get Back to Reaganomics | False | By Edwin S. Rubenstein | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-sara-e-ross-e-joseph-knoll-3d.html | ENGAGEMENTS; Sara E. Ross, E. Joseph Knoll 3d | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Beryl A. Radin | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/golf-open-isn-t-word-for-oakmont-say-some.html | GOLF; Open Isn't Word for Oakmont, Say Some | False | By Jaime Diaz | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/travel-advisory-disney-raises-admission-fee-at-two-parks.html | TRAVEL ADVISORY; Disney Raises Admission Fee At Two Parks | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/horatio-alger-with-deep-pockets.html | Horatio Alger With Deep Pockets | False | By James Chace | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/egos-ids-making-connections-in-the-global-village.html | EGOS & IDS; Making Connections in the Global Village | False | By Degen Pener | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/groan-heaven.html | Groan Heaven | False | By Catherine S. Manegold | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/egos-ids-choosing-25-women-who-set-the-styles.html | EGOS & IDS; Choosing 25 Women Who Set the Styles | False | By Degen Pener | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/baseball-mets-are-doomed-again-by-the-old-instant-misplay.html | BASEBALL; Mets Are Doomed Again by the Old Instant Misplay | False | By Jack Curry | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/peruvian-strike-called-a-big-victory-for-shining-path.html | Peruvian Strike Called a Big Victory for Shining Path | False | By James Brooke | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/county-suing-to-stop-welfare-change.html | County Suing to Stop Welfare Change | False | By Tessa Melvin | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/mutual-funds-a-commission-break-from-brokers.html | Mutual Funds; A Commission Break From Brokers | False | By Carole Gould | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/connecticut-q-a-jodi-k-rucquoi-guiding-parents-with-genetic.html | CONNECTICUT Q & A: JODI K. RUCQUOI; Guiding Parents With Genetic Diseases | False | By Mary Ann Limauro | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-south-africa-marches-to-an-old-drummer.html | BARCELONA; South Africa Marches To an Old Drummer | False | By William C. Rhoden | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/making-a-difference-a-dazzling-leap-from-pitney-bowes.html | Making a Difference; A Dazzling Leap From Pitney Bowes | False | By Barnaby J. Feder | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/serbs-force-an-exodus-from-plain.html | Serbs Force An Exodus From Plain | False | By Chuck Sudetic | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/once-again-the-disease-confounds-science.html | Once Again, the Disease Confounds Science | False | By Donald G. McNeil Jr. | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-susan-e-carlton-lawton-m-camp.html | WEDDINGS; Susan E. Carlton, Lawton M. Camp | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/postings-new-phase-on-jersey-shore-78-oceanfront-condos.html | POSTINGS: New Phase on Jersey Shore; 78 Oceanfront Condos | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/the-executive-computer-list-prices-are-the-latest-technology-dinosaur.html | The Executive Computer; List Prices Are the Latest Technology Dinosaur | False | By Peter H. Lewis | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/art-view-latin-american-quartet.html | ART VIEW; Latin American Quartet | False | By Michael Kimmelman | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/croatian-pact-holds-risks-for-bosnians.html | Croatian Pact Holds Risks for Bosnians | False | By John F. Burns | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/the-candy-bar-manifesto.html | The Candy Bar Manifesto | False | By F. Gonzalez-Crussi | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/japanese-election-unconstitutional-but-valid.html | Japanese Election: Unconstitutional but Valid | False | By James Sterngold | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/satisfying-the-needs-of-parent-and-child.html | Satisfying the Needs of Parent and Child | False | By James Lomuscio | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/the-story-of-civilization.html | The Story of Civilization | False | By Denis Donoghue | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/race-toward-chaos.html | Race Toward Chaos | False | By Michel Marriott | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/football-simms-gets-cheers-and-the-score-in-scrimmage.html | FOOTBALL; Simms Gets Cheers and the Score in Scrimmage | False | By Frank Litsky | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/currency.html | CURRENCY | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/tennis-parents-escapes-and-childrens-lobs-for-the-american-dream.html | TENNIS; Parents' Escapes and Children's Lobs for the American Dream | False | By Samantha Stevenson, | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/theater/theater-racial-clashes-push-distant-fires-closer-to-home.html | THEATER; Racial Clashes Push 'Distant Fires' Closer to Home | False | By Samuel G. Freedman | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/children-s-books-943492.html | CHILDREN'S BOOKS | False | By Verlyn Klinkenborg | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-amy-lynn-capute-michael-borruso.html | ENGAGEMENTS; Amy Lynn Capute, Michael Borruso | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/glimpsing-audubons-passion-for-nature.html | Glimpsing Audubon's Passion for Nature | False | By Bess Liebenson | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/fare-of-the-country-the-oldfashioned-allout-new-england-clambake.html | FARE OF THE COUNTRY; The Old-Fashioned, All-Out New England Clambake | False | By Julia Collins | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/the-night-model-guests.html | THE NIGHT; Model Guests | False | By Bob Morris | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/chess-us-champion-puts-spin-on-positional-battle.html | CHESS; U.S. Champion Puts Spin on Positional Battle | False | By Robert Byrne | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/the-yale-schmidt-leaves-behind-367292.html | THE YALE SCHMIDT LEAVES BEHIND | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/pittsburgh-press-strike-nearing-a-confrontation.html | Pittsburgh Press Strike Nearing a Confrontation | False | | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/in-the-region-new-jersey-bringing-lifes-amenities-back-to-newark.html | In the Region: New Jersey; Bringing Life's Amenities Back to Newark | False | By Rachelle Garbarine | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/practical-traveler-spring-s-air-deals-mean-a-crush-in-summer.html | PRACTICAL TRAVELER; Spring's Air Deals Mean a Crush in Summer | False | By John H. Cushman Jr. | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/attention-moscow-shoppers-everything-s-on-sale.html | Attention Moscow Shoppers: Everything's On Sale | False | By Louis Uchitelle | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-world-tribal-war-bosnians-don-t-see-it-that-way.html | THE WORLD; Tribal War? Bosnians Don't See It That Way | False | By John F. Burns | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/talking-about-death-with-the-grieving.html | Talking About Death With the Grieving | False | By Tony Howarth | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/for-adoptive-parents-an-unexpected-fear.html | For Adoptive Parents, An Unexpected Fear | False | By Kirk Johnson | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/footprints-to-the-past.html | Footprints to the Past | False | By Ron Hansen | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/postings-multifamily-mortgages-welcome-back-freddie-mac.html | POSTINGS: Multifamily Mortgages; Welcome Back, Freddie Mac | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/l-compassionate-383492.html | Compassionate? | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/parents-convert-grief-into-a-crusade.html | Parents Convert Grief Into a Crusade | False | By Jackie Fitzpatrick | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/l-hostel-visits-371092.html | Hostel Visits | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/in-the-region-new-jersey-recent-sales-448292.html | In the Region: New Jersey; Recent Sales | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/theater-the-graduate-in-a-3d-version.html | THEATER; 'The Graduate' in a 3d Version | False | By Alvin Klein | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/sports-of-the-times-an-olympian-who-trained-in-sarajevo.html | SPORTS OF THE TIMES; An Olympian Who Trained In Sarajevo | False | By Dave Anderson | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/q-and-a-370192.html | Q and A | False | By Carl Sommers | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-cristine-meredith-shawn-miele.html | ENGAGEMENTS; Cristine Meredith, Shawn Miele | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/cycling-winning-isn-t-everything-especially-if-you-re-last.html | CYCLING; Winning Isn't Everything, Especially If You're Last | False | By Samuel Abt | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/out-there-barcelona-a-city-drunk-on-design.html | OUT THERE: BARCELONA; A City Drunk on Design | False | By Alan Riding | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/at-aids-talks-reality-weighs-down-hope.html | At AIDS Talks, Reality Weighs Down Hope | False | By Lawrence K. Altman | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/art-playing-a-round-in-tribeca.html | ART; Playing a Round in TriBeCa | False | By Matthew Rose | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/july-19-25-iraq-brink-again-over-saddam-hussein-s-calculated-intransigence.html | July 19-25: Iraq; To the Brink Again Over Saddam Hussein's Calculated Intransigence | False | By Patrick E. Tyler | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/seeking-remedies-for-sick-buildings.html | Seeking Remedies For 'Sick Buildings' | False | By David W. Dunlap | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/a-music-school-director-is-taking-the-kudos-in-stride.html | A Music School Director Is Taking the Kudos In Stride | False | By Roberta Hershenson | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/new-jersey-q-a-dr-nicholas-v-montalto-helping-immigrants-feel-at.html | NEW JERSEY Q & A: DR. NICHOLAS V. MONTALTO; Helping Immigrants Feel at Home | False | By Marian Courtney | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/a-walled-town-from-the-middle-ages.html | A Walled Town From the Middle Ages | False | By Peter Blake | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/how-fresh-can-you-get-ask-the-devotees-of-the-fish-farm.html | How Fresh Can You Get? Ask the Devotees of the Fish Farm | False | By Jay Romano | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/filming-the-man-who-films-sharks.html | Filming The Man Who Films Sharks | False | By Barbara Delatiner | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-danielle-moss-robert-udolf.html | ENGAGEMENTS; Danielle Moss, Robert Udolf | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/the-view-from-white-plains-a-task-force-tries-to-renew-the-vitality.html | THE VIEW FROM: WHITE PLAINS; A Task Force Tries to Renew The Vitality of Downtown | False | By Lynne Ames | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-pamela-k-heard-and-dean-d-dunbar.html | WEDDINGS; Pamela K. Heard and Dean E. Dunbar | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/westchester-guide-657492.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/music-a-boston-pops-tour-with-a-farewell.html | MUSIC; A Boston Pops Tour With a Farewell | False | By Rena Fruchter | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/topics-of-the-times-politics-and-prejudice.html | Topics of The Times; Politics and Prejudice | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/your-own-account-a-pension-tax-for-the-unwary.html | Your Own Account; A Pension Tax for the Unwary | False | By Mary Rowland | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/art-still-lifes-the-way-americans-do-them.html | ART; Still Lifes the Way Americans Do Them | False | By William Zimmer | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/fighting-corruption-and-tradition-in-the-school-system.html | Fighting Corruption and Tradition in the School System | False | By Joseph Berger | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-the-dream-begins-rising-to-the-top.html | BARCELONA; The Dream Begins Rising to the Top | False | By Harvey Araton | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/l-nhl-satire-was-too-biting-975892.html | N.H.L. Satire Was Too Biting | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/talks-on-inspection-by-un-await-final-answer-by-iraq.html | Talks on Inspection by U.N. Await Final Answer by Iraq | False | By Seth Faison | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/shock-of-officer-s-slaying-spurs-intensive-manhunt.html | Shock of Officer's Slaying Spurs Intensive Manhunt | False | By Steven Lee Myers | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/surfacing.html | SURFACING | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/c-corrections-955392.html | Corrections | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/l-chrysler-s-mono-culturalism-977492.html | Chrysler's Mono-Culturalism | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/july-19-25-tiananmen-aftermath-former-communist-leader-sentenced-to-7-years.html | July 19-25: Tiananmen Aftermath; Former Communist Leader Sentenced to 7 Years | False | By Sheryl Wudunn | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/the-1992-campaign-the-democrats-clinton-keeps-sprinting.html | THE 1992 CAMPAIGN: THE DEMOCRATS; Clinton Keeps Sprinting | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/best-sellers-july-26-1992.html | BEST SELLERS: July 26, 1992 | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/this-week-water-those-roots.html | THIS WEEK; Water Those Roots | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/results-plus-671692.html | Results Plus | False | | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/the-1992-campaign-the-vice-president-quayle-says-he-will-remain-on-ticket.html | THE 1992 CAMPAIGN: The Vice President; Quayle Says He Will Remain on Ticket | False | By Michael Wines | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/focus-making-millionaires-of-carolina-farmers.html | FOCUS; Making Millionaires of Carolina Farmers | False | By Lyn Riddle | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/a-kayaking-expedition-in-the-baltic.html | A Kayaking Expedition in the Baltic | False | By John F. Kennedy Jr. | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/see-thats-called-irony.html | 'See, That's Called Irony' | False | By James McManus | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/if-you-re-thinking-of-living-in-murray-hill.html | If You're Thinking of Living in: Murray Hill | False | By Jerry Cheslow | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/fashion-the-scene-stealers.html | FASHION; The Scene Stealers | False | By Carrie Donovan | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-tracy-cusick-harry-hoffman.html | ENGAGEMENTS; Tracy Cusick, Harry Hoffman | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-michele-marte-abreu-erik-indzonka.html | ENGAGEMENTS; Michele Marte-Abreu, Erik Indzonka | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-anne-d-yoder-r-c-blankenship.html | WEDDINGS; Anne D. Yoder, R. C. Blankenship | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/small-businesses-find-networking-pays.html | Small Businesses Find Networking Pays | False | By Penny Singer | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/movies/l-boxing-helena-is-this-a-joke-310992.html | 'BOXING HELENA'; Is This A Joke? | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/july-19-25-40-killed-shining-path-guerrillas-shut-down-much-of-lima.html | July 19-25: 40 Killed; Shining Path Guerrillas Shut Down Much of Lima | False | By James Brooke | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-nation-in-congress-clinton-is-growing-coattails.html | THE NATION; In Congress, Clinton Is Growing Coattails | False | By Adam Clymer | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-melissa-card-joseph-bianco.html | WEDDINGS; Melissa Card, Joseph Bianco | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/postings-on-the-hudson-cold-spring-restoration.html | POSTINGS: On the Hudson; Cold Spring Restoration | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/l-crumpled-bike-381892.html | Crumpled Bike | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/egos-ids-a-right-no-a-mandate-to-sing-the-blues.html | EGOS & IDS; A Right - No, a Mandate -- to Sing the Blues | False | By Degen Pener | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-mary-ellen-pitt-stephen-p-cherry.html | ENGAGEMENTS; Mary Ellen Pitt, Stephen P. Cherry | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/art-juried-exhibition-in-waterbury.html | ART; Juried Exhibition in Waterbury | False | By Vivien Raynor | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/northeast-notebook-providence-ri-a-medical-inn-for-a-hospital.html | NORTHEAST NOTEBOOK: Providence, R.I.; A 'Medical Inn' For a Hospital | False | By Elizabeth Abbott | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/timeless-marilyn-the-movies-mona-lisa.html | Timeless Marilyn, the Movies' Mona Lisa | False | By Francine Prose | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/data-bank-july-26-1992.html | Data Bank/July 26, 1992 | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/paddling-above-the-arctic-circle.html | Paddling Above the Arctic Circle | False | By Susan Alexander | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/beauty-getting-misty.html | BEAUTY; Getting Misty | False | By Rona Berg | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/movies/marketing-monroe-still-big-box-office.html | Marketing Monroe: Still Big Box Office | False | By Pat H. Broeske | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/alfred-drake-baritone-star-of-oklahoma-and-kismet-dies-at-77.html | Alfred Drake, Baritone Star of 'Oklahoma!' and 'Kismet,' Dies at 77 | False | By Bruce Lambert | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/pentagon-data-show-mismanagement-on-missing.html | Pentagon Data Show Mismanagement on Missing | False | By Barbara Crossette | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/the-topic-of-the-times-the-weed-that-binds.html | THE TOPIC OF THE TIMES; The Weed That Binds | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-martha-s-jones-mark-f-patricof.html | WEDDINGS; Martha S. Jones, Mark F. Patricof | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/all-about-african-textiles-making-transition-cultural-statement-macy-s.html | All About/African Textiles; Making the Transition From Cultural Statement to Macy's | False | By Anita M. Samuels | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-scarlett-l-bell-p-j-talamantes.html | WEDDINGS; Scarlett L. Bell, P. J. Talamantes | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/on-the-street-go-ahead-knot-it.html | ON THE STREET; Go Ahead, Knot It | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/the-rise-and-rise-of-the-brothers-king.html | The Rise and Rise of the Brothers King | False | By Geraldine Fabrikant | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-d-j-berinstein-and-nels-p-nordquist.html | WEDDINGS; D J Berinstein and Nels P. Nordquist | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/in-the-region-westchester-and-connecticut-preserving-westchesters.html | In the Region: Westchester and Connecticut; Preserving Westchester's Fading Farmland | False | By Joseph P. Griffith | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/l-his-mailing-list-992892.html | His Mailing List | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/l-perot-didn-t-trifle-993692.html | Perot Didn't Trifle | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/1992-campaign-democrats-polls-seem-offer-respite-but-clinton-pushes-pace.html | THE 1992 CAMPAIGN: The Democrats; Polls Seem to Offer Respite, But Clinton Pushes the Pace | False | By Gwen Ifill | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/cabaret-law-would-aid-neighbors-of-nightclubs.html | Cabaret Law Would Aid Neighbors of Nightclubs | False | By Marvine Howe | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/children-s-books-bookshelf-948592.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/jets-notebook-it-isn-t-the-super-bowl-but-jets-dent-redskins.html | JETS NOTEBOOK; It Isn't the Super Bowl, But Jets Dent Redskins | False | By Timothy W. Smith | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/the-dying-city-of-sarajevo.html | The Dying City of Sarajevo | False | By John F. Burns | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/art-show-serves-as-a-cosmopolitan-clearinghouse-for-new-talent.html | ART; Show Serves as a Cosmopolitan Clearinghouse for New Talent | False | By Vivien Raynor | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/hindus-halt-work-on-a-disputed-temple-in-india.html | Hindus Halt Work on a Disputed Temple in India | False | By Sanjoy Hazarika | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/theater/recordings-view-capturing-broadway-minus-the-trappings.html | RECORDINGS VIEW; Capturing Broadway, Minus the Trappings | False | By Stephen Holden | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/arts-artifacts-mystical-eskimo-antiquities-and-the-tales-they-tell.html | ARTS/ARTIFACTS; Mystical Eskimo Antiquities and the Tales They Tell | False | By Rita Reif | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/update-no-appeal-to-high-court-on-morristown-library.html | Update; No Appeal to High Court On Morristown Library | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/an-absolute-faith.html | An Absolute Faith | False | By Richard Pildes | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/backtalk-the-world-game-leaps-onto-planet-hollywood.html | BACKTALK; The World Game Leaps Onto Planet Hollywood | False | By Bill Walton | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/death-renews-debate-on-bus-safety.html | Death Renews Debate on Bus Safety | False | By Amy Purdy | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/servicewomen-s-families-speak-out-on-abuse.html | Servicewomen's Families Speak Out on Abuse | False | By Jane Gross | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/britain-s-labor-party-names-shadow-cabinet.html | Britain's Labor Party Names Shadow Cabinet | False | By Craig R. Whitney | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/a-new-garden-pest-pilferers-in-the-produce.html | A New Garden Pest: Pilferers in the Produce | False | By Donna Cornachio | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/in-asbury-park-voices-of-hope-refuse-to-give-up.html | In Asbury Park, Voices of Hope Refuse to Give Up | False | By Eileen N. Moon | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/l-stars-and-stamps-and-what-about-satchmo-314192.html | STARS AND STAMPS; And What about Satchmo? | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/l-neighbors-stir-bosnia-herzegovina-strife-141292.html | Neighbors Stir Bosnia-Herzegovina Strife | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/report-urges-biosphere-2-to-spend-more-time-on-science-to-succeed.html | Report Urges Biosphere 2 to Spend More Time on Science to Succeed | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/about-cars-vw-looks-to-the-good-new-days.html | ABOUT CARS; VW Looks to the Good New Days | False | By Marshall Schuon | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/archives/film-a-directors-life-fuels-her-film.html | FILM; A Director's Life Fuels Her Film | True | By Laurie Halpern Benenson | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-andrea-tullo-matthew-cunningham.html | ENGAGEMENTS; Andrea Tullo, Matthew Cunningham | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/c-corrections-956192.html | Corrections | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/mexico-says-it-won-t-accept-drug-aid-from-us.html | Mexico Says It Won't Accept Drug Aid From U.S. | False | By Tim Golden | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-ms-maloney-p-l-quillen.html | ENGAGEMENTS; Ms. Maloney, P. L. Quillen | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/a-law-to-protect-women-and-choice.html | A Law to Protect Women and Choice | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/making-a-difference-taking-over-at-america-west.html | Making a Difference; Taking Over at America West | False | By Daniel F. Cuff | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-world-jailbreak-dramatizes-drug-policy-failures.html | THE WORLD; Jailbreak Dramatizes Drug-Policy Failures | False | By Joseph B. Treaster | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/dance-balletic-swans-flying-beside-the-ocean.html | DANCE; Balletic Swans Flying Beside the Ocean | False | By Barbara Gilford | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/update-mount-trashmore-may-exist-for-a-while-longer.html | Update; Mount Trashmore May Exist for a While Longer | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-gayle-e-martin-k-b-smallwood.html | ENGAGEMENTS; Gayle E. Martin, K. B. Smallwood | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/making-a-difference-now-mr-jenrette-can-get-some-sleep.html | Making a Difference; Now Mr. Jenrette Can Get Some Sleep | False | By Adam Bryant | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/at-work-keep-the-work-place-in-its-place.html | At Work; Keep the Work Place in Its Place | False | By Barbara Presley Noble | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/archives/up-and-coming-grant-show-the-bluecollar-sex-symbol-of-melrose-place.html | UP AND COMING: Grant Show; The Blue-Collar Sex Symbol of 'Melrose Place' | True | By Betsy Sharkey | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/l-give-this-dog-a-job-745193.html | GIVE THIS DOG A JOB | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-marnie-kurzrok-robert-keane.html | ENGAGEMENTS; Marnie Kurzrok, Robert Keane | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-nancy-huggins-and-thomas-ogletree.html | WEDDINGS; Nancy Huggins and Thomas Ogletree | False | | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/l-jeff-koons-shaggy-dog-dept-313392.html | JEFF KOONS; Shaggy-Dog Dept. | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/update-youth-is-sentenced-in-robbery-of-mrs-trump.html | Update; Youth Is Sentenced In Robbery of Mrs. Trump | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/1992-campaign-economy-perot-s-bitter-budget-pill-higher-taxes-cure-deficit.html | THE 1992 CAMPAIGN: The Economy; Perot's Bitter Budget Pill: Higher Taxes to Cure Deficit | False | By Steven Greenhouse | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-linda-eve-sedloff-and-graham-orton.html | ENGAGEMENTS; Linda Eve Sedloff and Graham Orton | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/archives/film-the-hudlin-brothers-set-out-to-prove-black-is-bountiful.html | FILM; The Hudlin Brothers Set Out To Prove Black Is Bountiful | True | By Patrick Pacheco | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/1992-campaign-campaign-memo-pressure-builds-president-anxiety-mounts-party.html | THE 1992 CAMPAIGN: Campaign Memo; Pressure Builds on President As Anxiety Mounts in Party | False | By Robin Toner | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/bats-and-birds-enlisted-in-war-on-mosquitoes.html | Bats and Birds Enlisted in War on Mosquitoes | False | By Anne C. Fullam | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/dance-getting-back-to-the-basics.html | DANCE; Getting Back To the Basics | False | By Jennifer Dunning | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/talks-resume-to-complete-north-american-trade-pact.html | Talks Resume to Complete North American Trade Pact | False | By Tim Golden | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/boating-24000-miles-alone-is-one-sailor-s-dream-voyage.html | BOATING; 24,000 Miles Alone Is One Sailor's Dream Voyage | False | By Barbara Lloyd | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/a-historic-theater-regains-an-audience.html | A Historic Theater Regains an Audience | False | By Bill Ryan | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/new-milford-journal-a-landlords-tax-case-is-a-tenants-windfall.html | New Milford Journal; A Landlord's Tax Case Is a Tenants' Windfall | False | By Ruth Bonapace | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/admiral-defends-actions.html | Admiral Defends Actions | False | By Eric Schmitt | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/backtalk-one-girl-who-has-decided-her-time-has-not-yet-come.html | BACKTALK; One Girl Who Has Decided Her Time Has Not Yet Come | False | By Pat Connolly | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/fresh-air-fund-adds-a-new-village.html | Fresh Air Fund Adds a New 'Village' | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/in-short-nonfiction-366492.html | IN SHORT: NONFICTION | False | By Peggy Constantine | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/sports-of-the-times-sir-charles-lets-loose-hot-riffs.html | Sports of The Times; Sir Charles Lets Loose Hot Riffs | False | By George Vecsey | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-alyse-k-richter-mitchell-reiffman.html | ENGAGEMENTS; Alyse K. Richter, Mitchell Reiffman | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/camera-the-dance-of-a-dolphin-forever-frozen-on-film.html | CAMERA; The Dance of a Dolphin, Forever Frozen on Film | False | By John Durniak | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/l-crumpled-bike-380092.html | Crumpled Bike | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/dining-out-a-view-of-the-tappan-zee-from-piermont.html | DINING OUT; A View of the Tappan Zee From Piermont | False | By M. H. Reed | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/it-s-ancient-and-slow-so-it-might-be-saved.html | It's Ancient and Slow, So It Might Be Saved | False | By Charles Strum | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/bobby-shafto-goes-to-war.html | Bobby Shafto Goes to War | False | By Robert Roper | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/movies/film-view-summer-movies-sniff-the-political-winds.html | FILM VIEW; Summer Movies Sniff the Political Winds | False | By Janet Maslin | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-life-in-this-global-village-sand-and-subtle-security.html | BARCELONA; Life in This Global Village: Sand and Subtle Security | False | By Gerald Eskenazi | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/l-community-bands-and-community-spirit.html | Community Bands And Community Spirit | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/architecture-view-beyond-organic-architecture-the-office-as-oasis.html | ARCHITECTURE VIEW; Beyond Organic Architecture: The Office as Oasis | False | By Herbert Muschamp | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/wall-street-if-it-s-not-one-thing-it-s-another-for-bar-coder.html | Wall Street; If It's Not One Thing, It's Another for Bar Coder | False | By Kurt Eichenwald | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/dining-out-by-the-river-a-japanese-change-of-pace.html | DINING OUT; By the River, a Japanese Change of Pace | False | By Anne Semmes | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-alexandria-aiello-george-hundt-jr.html | ENGAGEMENTS; Alexandria Aiello, George Hundt Jr. | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/l-watching-wimbledon-994492.html | Watching Wimbledon | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/a-saxon-switzerland-in-germany.html | A 'Saxon Switzerland' in Germany | False | By John Tagliabue | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-julie-starkweather-todd-halloran.html | ENGAGEMENTS; Julie Starkweather, Todd Halloran | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/in-his-words-effort-to-exercise-power-in-accord-with-a-vision.html | In His Words; Effort to Exercise Power in Accord With a Vision of Civility | False | By Vaclav Havel | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-games-begin-with-a-shot-of-catalonian-spirit.html | BARCELONA; Games Begin With a Shot of Catalonian Spirit | False | By Michael Janofsky | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/arming-iraq-ohio-connection-special-report-for-weapons-buildup-baghdad-used.html | Arming Iraq: The Ohio Connection/A special report.; For Weapons Buildup, Baghdad Used American Front Company | False | By Elaine Sciolino With Dean Baquet | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/square-holes-make-square-pegs.html | Square Holes Make Square Pegs | False | By Maxine Chernoff | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/theater-audience-gets-giggles-from-oil-city-symphony.html | THEATER; Audience Gets Giggles From 'Oil City Symphony' | False | By Alvin Klein | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/l-disagreeing-to-agree-370292.html | DISAGREEING TO AGREE | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/residential-resales-478492.html | Residential Resales | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/talking-resort-condos-making-the-right-decisions.html | Talking Resort Condos; Making The Right Decisions | False | By Andree Brooks | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/focus-greer-sc-making-millionaires-of-southern-farmers.html | Focus: Greer, S.C.; Making Millionaires of Southern Farmers | False | By Lyn Riddle | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/july-19-25-an-osprey-crashes-congress-favors-a-plane-the-pentagon-chief-doesn-t.html | July 19-25: An Osprey Crashes; Congress Favors a Plane The Pentagon Chief Doesn't | False | By Robert Pear | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-swimmers-to-lead-rush-as-competition-begins.html | BARCELONA; Swimmers to Lead Rush As Competition Begins | False | By Filip Bondy | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/suddenly-night-became-day.html | 'Suddenly Night Became Day' | False | By Wendy Martin | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/july-19-25-x-ray-laser-zapped-after-1-billion-research-star-wars-project-ends.html | July 19-25: X-Ray Laser Zapped; After $1 Billion in Research, A 'Star Wars' Project Ends | False | By William J. Broad | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/just-folks-what-s-meant-and-what-s-mean-in-the-family-values-battle.html | Just Folks; What's Meant and What's Mean In the 'Family Values' Battle | False | By Andrew Rosenthal | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/the-view-from-the-old-state-house-hartford-landmark-prepares-to-put.html | THE VIEW FROM: THE OLD STATE HOUSE Hartford Landmark Prepares To Put On Best Face for Its 200th Year | False | By Alberta Eiseman | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/theater/theater-phoenix-stages-a-revised-old-boy-at-purchase.html | THEATER; Phoenix Stages a Revised 'Old Boy' at Purchase | False | By Alvin Klein | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/an-afghanistan-picture-show.html | 'An Afghanistan Picture Show' | False | Reviewed by Annette Kobak | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-margaret-binder-clive-h-bock.html | WEDDINGS; Margaret Binder, Clive H. Bock | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/transactions-763192.html | TRANSACTIONS | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/barcelona-parading-athletes-break-ranks-and-join-forces-around-magic.html | BARCELONA; Parading Athletes Break Ranks And Join Forces Around Magic | False | By Gerald Eskenazi | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-karen-bradford-and-jeffrey-gopen.html | ENGAGEMENTS; Karen Bradford and Jeffrey Gopen | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/when-the-mob-delivered-the-goods.html | When the Mob Delivered the Goods | False | By Ralph Blumenthal | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/bush-and-advisers-discuss-responses-to-iraq-s-defiance.html | BUSH AND ADVISERS DISCUSS RESPONSES TO IRAQ'S DEFIANCE | False | By Patrick E. Tyler | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/public-private-suffer-the-little-children.html | Public & Private; Suffer the Little Children | False | By Anna Quindlen | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/football-can-falcons-afford-a-season-minus-sanders.html | FOOTBALL; Can Falcons Afford a Season Minus Sanders? | False | By Thomas George | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/divorce-logjam-leads-to-alternatives.html | Divorce Logjam Leads to Alternatives | False | By Jay Romano | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/sports/national-league-braves-win-13th-straight-as-sole-hit-beats-pirates.html | NATIONAL LEAGUE; Braves Win 13th Straight As Sole Hit Beats Pirates | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/a-coal-burning-utility-that-s-trying-to-paint-itself-green.html | A Coal-Burning Utility That's Trying to Paint Itself Green | False | By Matthew L. Wald | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/new-weapon-in-graffiti-war-scratch-resistant-glass.html | New Weapon in Graffiti War: Scratch-Resistant Glass | False | By James Bennet | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/connecticut-democrats-endorse-dodd-for-a-3d-term.html | CONNECTICUT; Democrats Endorse Dodd For a 3d Term | False | By Andrew L. Yarrow | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/crazy-cats.html | Crazy Cats | False | By Susan Brownmiller | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/dining-out-new-thai-place-offers-welcome-variety.html | DINING OUT; New Thai Place Offers Welcome Variety | False | By Patricia Brooks | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/thuringia-a-land-of-long-ago.html | Thuringia, a Land of Long Ago | False | By Shareen Brysac | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-kristin-simplicio-robert-treiber-2d.html | ENGAGEMENTS; Kristin Simplicio, Robert Treiber 2d | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/music-haydn-mozart-group-decides-to-go-for-baroque.html | MUSIC; Haydn-Mozart Group Decides to 'Go for Baroque' | False | By Robert Sherman | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-lisa-ann-galluzzi-christopher-moss.html | WEDDINGS; Lisa Ann Galluzzi, Christopher Moss | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/l-white-house-fights-ban-on-selling-nuclear-materials-to-iraq-138292.html | White House Fights Ban on Selling Nuclear Materials to Iraq | False | | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/l-younger-than-kennedy-995292.html | Younger Than Kennedy | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/drama-on-baymen-inaugurates-theater.html | Drama on Baymen Inaugurates Theater | False | By Alvin Klein | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/opinion/mr-baker-s-world.html | Mr. Baker's World | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/us/army-s-monument-to-the-unsung-blacks-who-helped-win-the-west.html | Army's Monument to the Unsung Blacks Who Helped Win the West | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/egos-ids-and-so-gentle-reader-this-is-how-it-s-done.html | EGOS & IDS; And So, Gentle Reader, This Is How It's Done | False | By Degen Pener | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/stamps-a-little-nectar-to-lure-new-collectors.html | STAMPS; A Little Nectar To Lure New Collectors | False | By Barth Healey | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/weddings-tracy-l-pyper-peter-m-swiderski.html | WEDDINGS; Tracy L. Pyper, Peter M. Swiderski | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/world/italy-dispatches-7000-anti-mob-troops-to-sicily.html | Italy Dispatches 7,000 Anti-Mob Troops to Sicily | False | By Alan Cowell | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/theater-sally-and-marsha-tests-friendship.html | THEATER; 'Sally and Marsha' Tests Friendship | False | By Alvin Klein | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/l-chrysler-s-mono-culturalism-976692.html | Chrysler's Mono-Culturalism | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/home-clinic-if-water-floods-basement-a-sump-pump-may-help.html | HOME CLINIC; If Water Floods Basement, A Sump Pump May Help | False | By John Warde | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/adjusting-the-volume.html | Adjusting the Volume | False | By John P. MacKenzie | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/messinger-is-urging-change-in-trump-s-west-side-plan.html | Messinger Is Urging Change In Trump's West Side Plan | False | By David W. Dunlap | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/forum-an-open-letter-to-mr-miyazawa.html | FORUM; An Open Letter to Mr. Miyazawa | False | By Pat Choate | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/realestate/commercial-property-downtown-boston-a-big-bank-lease-deal.html | Commercial Property: Downtown Boston; A Big Bank Lease Deal Promises Hope of Recovery | False | By Susan Diesenhouse | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/mutual-funds-a-no-load-label-with-limits.html | Mutual Funds; A No-Load Label With Limits | False | By Carole Gould | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/archives/up-and-coming-pernilla-august-the-part-was-fine-but-made-her-mad.html | UP AND COMING: Pernilla August; The Part Was Fine But Made Her Mad | True | By Helen Dudar | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/travel/l-compassionate-384292.html | Compassionate? | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/pine-barrens-foes-to-seek-common-path-in-first-talks.html | Pine Barrens Foes to Seek Common Path In First Talks | False | By John Rather | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/books/spies-thrillers.html | Spies & Thrillers | False | By By Newgate Callendar | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/magazine/on-language-the-bizarre-bazaar.html | ON LANGUAGE; The 'Bizarre' Bazaar | False | By William Safire | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/theater-wasps-politics-and-aids.html | THEATER; WASPs, Politics And AIDS | False | By Alvin Klein | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/evening-hours-men-s-wear-and-bare-shoulders.html | EVENING HOURS; Men's Wear and Bare Shoulders | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/news-summary-261392.html | NEWS SUMMARY | False | | 1992-07-30 | TX 3-366036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-emily-robertson-greg-smith.html | ENGAGEMENTS; Emily Robertson, Greg Smith | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/nyregion/on-sunday-trying-to-hold-the-anchovies-and-awnings.html | On Sunday; Trying to Hold The Anchovies And Awnings | False | By Michael Winerip | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/arts/television-aqui-se-habla-english-a-talk-show-twist.html | TELEVISION; Aqui Se Habla English: A Talk-Show Twist | False | By Larry Rohter | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-barbara-kreinik-and-robert-ehudin.html | ENGAGEMENTS; Barbara Kreinik and Robert Ehudin | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-roberta-rossi-jonathan-baum.html | ENGAGEMENTS; Roberta Rossi, Jonathan Baum | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/style/engagements-kathleen-healy-woodson-merrell.html | ENGAGEMENTS; Kathleen Healy, Woodson Merrell | False | | 1992-07-30 | TX 3-366036 | | |
| 1992-07-26 | 1992-07-26 | https://www.nytimes.com/1992/07/26/weekinreview/the-rich-get-richer-true-or-false.html | The Rich Get Richer. True or False? | False | By Sylvia Nasar | 1992-07-30 | TX 3-366036 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-promotion-at-britannica.html | THE MEDIA BUSINESS; Promotion at Britannica | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/l-can-the-poor-no-longer-get-a-good-education-blow-to-health-care-868492.html | Can the Poor No Longer Get a Good Education?; Blow to Health Care | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/excerpts-from-remarks-by-envoy-and-bush.html | Excerpts From Remarks by Envoy and Bush | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-boxing-griffin-reilly-get-us-off-to-fast-start.html | BARCELONA: BOXING; Griffin, Reilly Get U.S. Off to Fast Start | False | By William C. Rhoden | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/metro-digest-193092.html | METRO DIGEST | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/worldbusiness/IHT-italy-shakes-confidence-with-efim-liquidation.html | Italy Shakes Confidence With EFIM Liquidation | False | By Tom Buerkle, International Herald Tribune | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-volleyball-men-s-victory-put-on-hold-after-protest.html | BARCELONA: VOLLEYBALL; Men's Victory Put on Hold After Protest | False | By Sandra Bailey | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/the-1992-campaign-on-the-trail-gore-campaigning-alone-attacks-bush-in-virginia.html | THE 1992 CAMPAIGN: On the Trail; GORE, CAMPAIGNING ALONE, ATTACKS BUSH IN VIRGINIA | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/adm-paul-p-blackburn-jr-83-head-of-seventh-fleet-in-vietnam.html | Adm. Paul P. Blackburn Jr., 83, Head of Seventh Fleet in Vietnam | False | By Bruce Lambert | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-baseball-behind-an-8-0-victory-cuba-joins-the-field.html | BARCELONA: BASEBALL; Behind an 8-0 Victory, Cuba Joins the Field | False | By George Vecsey | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/around-the-majors-astros-pack-balls-bats-baedekers.html | AROUND THE MAJORS; Astros Pack Balls, Bats . . . Baedekers | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/arts/dance-in-review-510392.html | Dance in Review | False | By Anna Kisselgoff | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/movies/disney-signs-up-merchant-and-ivory.html | Disney Signs Up Merchant And Ivory | False | By Bernard Weinraub | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/the-1992-campaign-on-the-trail-bush-finds-way-to-discuss-anti-drug-fight-on-tv.html | THE 1992 CAMPAIGN: On the Trail; BUSH FINDS WAY TO DISCUSS ANTI-DRUG FIGHT ON TV | False | | 1992-07-30 | TX 3-352691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/IHT-russian-far-east-warms-to-neighbors.html | Russian Far East Warms to Neighbors | False | By Michael Richardson, International Herald Tribune | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/1992-campaign-environmental-politics-book-gore-could-become-campaign-issue-for.html | THE 1992 CAMPAIGN: Environmental Politics; Book by Gore Could Become a Campaign Issue, for Both Sides | False | By Keith Schneider | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/making-the-cash-machine-a-safer-place-for-banking.html | Making the Cash Machine A Safer Place for Banking | False | By Adam Bryant | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/sidelines-terminator-meets-the-terminated.html | SIDELINES; Terminator Meets The Terminated? | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-basketball-dream-team-reaching-new-heights.html | BARCELONA: BASKETBALL; Dream Team Reaching New Heights | False | By Harvey Araton | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/l-can-the-poor-no-longer-get-a-good-education-867692.html | Can the Poor No Longer Get a Good Education? | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/how-your-tax-dollars-arm-felons.html | How Your Tax Dollars Arm Felons | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/media-business-conde-nast-newhouse-maintains-loose-reins-with-tight-grip.html | THE MEDIA BUSINESS; At Conde Nast, Newhouse Maintains Loose Reins With a Tight Grip | False | By Deirdre Carmody | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/aids-like-cases-stir-concern-not-panic.html | AIDS-Like Cases Stir Concern, Not Panic | False | By Deborah Sontag | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/style/bridge-409392.html | Bridge | False | By Alan Truscott | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/blood-banks-vigilant-but-vouch-for-safety.html | Blood Banks Vigilant But Vouch for Safety | False | By Elisabeth Rosenthal | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/bush-is-still-unsatisfied-with-iraq-s-compliance.html | Bush Is Still Unsatisfied With Iraq's Compliance | False | By Andrew Rosenthal | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-gymnastics-could-this-be-karolyi-s-olympic-swan-song.html | BARCELONA: GYMNASTICS; Could This Be Karolyi's Olympic Swan Song? | False | By Michael Janofsky | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/next-move-yours-baker-tells-arabs.html | NEXT MOVE YOURS, BAKER TELLS ARABS | False | By Thomas L Friedman | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/third-party-celebrates-its-second-year.html | Third Party Celebrates Its Second Year | False | By Andrew L Yarrow | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/baseball-national-league-braves-streak-is-stopped-but-not-without-struggle.html | BASEBALL: NATIONAL LEAGUE; Braves' Streak Is Stopped But Not Without Struggle | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/no-reagan-indictment-is-seen.html | No Reagan Indictment Is Seen | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-television-hourlong-dramas-are-paying-off-again.html | THE MEDIA BUSINESS; Television; Hourlong Dramas Are Paying Off Again | False | By Bill Carter | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/6-are-killed-in-bus-crash-in-new-jersey.html | 6 Are Killed In Bus Crash In New Jersey | False | By Charles Strum | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/baseball-yankees-stranded-with-5-6-road-trip.html | BASEBALL; Yankees Stranded With 5-6 Road Trip | False | By Michael Martinez | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-new-york-post-owner-says-financial-aid-deal-is-near.html | THE MEDIA BUSINESS; New York Post Owner Says Financial Aid Deal Is Near | False | By Jonathan Rabinovitz | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/political-memo-baker-as-campaign-director-nothing-to-gain-but-his-job.html | Political Memo; Baker as Campaign Director: Nothing to Gain but His Job | False | By Thomas L Friedman | 1992-07-30 | TX 3-352691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/horse-racing-at-saratoga-competition-with-style.html | HORSE RACING; At Saratoga, Competition With Style | False | By Joseph Durso | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/bill-and-note-auctions-set.html | Bill and Note Auctions Set | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/l-can-the-poor-no-longer-get-a-good-education-racial-politics-869292.html | Can the Poor No Longer Get a Good Education?; Racial Politics | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/media-business-advertising-levi-s-two-new-campaigns-aim-who-fits-jeans.html | THE MEDIA BUSINESS: Advertising; Levi's Two New Campaigns Aim at Who Fits the Jeans | False | By Stuart Elliott | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/no-headline-041192.html | No Headline | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/worldbusiness/IHT-ec-extends-merger-reach-with-nestle.html | EC Extends Merger Reach With Nestlé | False | By Charles Goldsmith, International Herald Tribune | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/style/weddings-jane-halperin-allan-rubenstein.html | WEDDINGS; Jane Halperin, Allan Rubenstein | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/solving-europe-s-refugee-crisis.html | Solving Europe's Refugee Crisis | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/a-taste-of-urban-violence-sours-a-quiet-town-s-sense-of-security.html | A Taste of Urban Violence Sours A Quiet Town's Sense of Security | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/economic-calendar.html | Economic Calendar | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/business-digest-091892.html | BUSINESS DIGEST | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/l-male-and-female-872292.html | Male and Female | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona.html | BARCELONA | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-advertising-addenda-converse-s-view-of-magic-johnson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Converse's View Of Magic Johnson | False | By Stuart Elliott | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/sidelines-water-good-enough-to-avoid-sickness.html | SIDELINES; Water Good Enough To Avoid Sickness | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/arts/lillian-v-oppenheimer-93-dies-introduced-americans-to-origami.html | Lillian V. Oppenheimer, 93, Dies; Introduced Americans to Origami | False | By Bruce Lambert | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-music-s-over-and-a-magazine-begins.html | THE MEDIA BUSINESS; Music's Over, and a Magazine Begins | False | By Alex S. Jones | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/results-plus-701792.html | RESULTS PLUS | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/market-place-michelin-s-climb-may-not-be-over.html | Market Place; Michelin's Climb May Not Be Over | False | By Roger Cohen | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/style/weddings-christina-eliopoulos-matthew-ferri.html | WEDDINGS; Christina Eliopoulos, Matthew Ferri | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/sanabu-journal-heaviest-cross-for-egypt-s-copts-march-of-islam.html | Sanabu Journal; Heaviest Cross for Egypt's Copts: March of Islam | False | By Chris Hedges | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/fiction-s-claim-on-fact.html | Fiction's Claim on Fact | False | By Robert Stone | 1992-07-30 | TX 3-352691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/style/weddings-marcie-gitlin-bruce-solomon.html | WEDDINGS; Marcie Gitlin, Bruce Solomon | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/airlines-are-again-attracting-the-full-fare-fliers.html | Airlines Are Again Attracting the Full-Fare Fliers | False | By Adam Bryant | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/anxious-wait-for-bus-victims-kin.html | Anxious Wait for Bus Victims' Kin | False | By Ian Fisher | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/progress-but-no-accord-in-3-nation-trade-talks.html | 'Progress' but No Accord In 3-Nation Trade Talks | False | By Tim Golden | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-swimming-going-for-gold-thompson-says-she-choked.html | BARCELONA: SWIMMING; Going for Gold, Thompson Says She 'Choked' | False | By Filip Bondy | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/l-hillary-clinton-unjustly-pilloried-again-870692.html | Hillary Clinton Unjustly Pilloried, Again | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/japan-s-central-bank-cuts-key-interest-rate.html | Japan's Central Bank Cuts Key Interest Rate | False | By James Sterngold | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/news-summary-011092.html | NEWS SUMMARY | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-basketball-barkley-s-elbow-fouls-a-us-rout.html | BARCELONA: BASKETBALL; Barkley's Elbow Fouls a U.S. Rout | False | By Harvey Araton | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/sidelines-the-newest-feature-a-fashion-runway.html | SIDELINES; The Newest Feature: A Fashion Runway | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/baker-s-deputy-reads-the-signs.html | Baker's Deputy Reads the Signs | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/baseball-american-league-victory-lifts-ryan-to-12th-on-career-list.html | BASEBALL: AMERICAN LEAGUE; Victory Lifts Ryan To 12th on Career List | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-advertising-addenda-snapple-begins-account-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Snapple Begins Account Review | False | By Stuart Elliott | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/arts/review-music-at-a-cimarosa-opera-talk-is-dominated-by-musings-on-mozart.html | Review/Music; At a Cimarosa Opera, Talk Is Dominated By Musings on Mozart | False | By Bernard Holland | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/a-tiny-brown-alga-outwits-scientists-and-threatens-baymen.html | A Tiny Brown Alga Outwits Scientists and Threatens Baymen | False | By John T. McQuiston | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/style/weddings-beth-e-halper-richard-s-sklarin.html | WEDDINGS; Beth E. Halper, Richard S. Sklarin | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-diving-fu-shows-why-13-years-exceeds-11-opponents.html | BARCELONA: DIVING; Fu Shows Why 13 (Years) Exceeds 11 (Opponents) | False | By Gerald Eskenazi | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/city-dwellers-want-us-park-funds-to-go-east.html | City Dwellers Want U.S. Park Funds to Go East | False | By Michael Specter | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/in-victory-afghans-can-t-find-peace.html | In Victory, Afghans Can't Find Peace | False | By Edward A. Gargan | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/dividend-meetings-352692.html | Dividend Meetings | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/IHT-pro-stars-are-bigger-than-barcelona-and-proud-of-it-nba-squad-is-a-world.html | Pro Stars Are Bigger Than Barcelona, and Proud of It: NBA Squad Is a World Apart | False | By Ian Thomsen, International Herald Tribune | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/virginia-school-board-bans-anti-gay-harassment.html | Virginia School Board Bans Anti-Gay Harassment | False | | 1992-07-30 | TX 3-352691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/heiress-to-ll-bean-champions-conservatism-in-race-for-congress.html | Heiress to L.L. Bean Champions Conservatism in Race for Congress | False | By Fox Butterfield | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-advertising-addenda-people-832392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/though-illegal-copied-software-is-now-common.html | Though Illegal, Copied Software Is Now Common | False | By John Markoff | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-gymnastics-a-stunning-reverse-in-zmeskal-s-opener.html | BARCELONA: GYMNASTICS; A Stunning Reverse In Zmeskal's Opener | False | By Michael Janofsky | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/the-1992-campaign-campaign-finances-democrats-have-money-machine-up-and-running.html | THE 1992 CAMPAIGN: Campaign Finances; Democrats Have Money Machine Up and Running | False | By Stephen Labaton | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/sidelines-wetsuit-is-creating-quite-a-big-splash.html | SIDELINES; Wetsuit Is Creating Quite a Big Splash | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/the-other-defeat-in-the-gulf.html | The Other Defeat in The Gulf | False | By John R. MacArthur | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/cycling-biking-in-the-usa-day-48-a-32-winner-event.html | CYCLING: Biking in the U.S.A. -- Day 48; A 32-Winner Event | False | By Grace Lichtenstein | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/golf-sheehan-s-surge-forces-a-playoff-with-inkster.html | GOLF; Sheehan's Surge Forces A Playoff With Inkster | False | By Jaime Diaz | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/movies/review-television-believing-the-children-not-the-father.html | Review/Television; Believing the Children, Not the Father | False | By Walter Goodman | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/theater/review-theater-getting-carried-away-with-clowning-around.html | Review/Theater; Getting Carried Away With Clowning Around | False | By Stephen Holden | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/lynn-oliver-leader-of-jazz-orchestras-and-educator-68.html | Lynn Oliver, Leader Of Jazz Orchestras And Educator, 68 | False | By Lee A. Daniels | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/iraq-is-said-to-rebuild-a-big-part-of-its-war-damaged-oil-industry.html | Iraq Is Said to Rebuild a Big Part Of Its War-Damaged Oil Industry | False | By Youssef M. Ibrahim | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/fetal-tissue-bank-cannot-meet-goal-agency-memo-says.html | FETAL-TISSUE BANK CANNOT MEET GOAL AGENCY MEMO SAYS | False | By Philip J. Hilts | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/your-money/IHT-world-scams-a-high-tide-in-suckers.html | World Scams: A High Tide in Suckers | False | By Rupert Bruce, International Herald Tribune | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/pickpocket-parking.html | Pickpocket Parking | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/news/critic-s-notebook-waning-shock-waves-from-the-outrageous.html | Critic's Notebook; Waning Shock Waves From the Outrageous | False | By John J. O'Connor | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/worldbusiness/IHT-devaluation-gains-currency-in-london.html | Devaluation Gains Currency in London | False | By Erik Ipsen, International Herald Tribune | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/style/chronicle-304692.html | CHRONICLE | False | By Nadine Brozan | 1992-07-30 | TX 3-352691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/us/barcelona-games-start-and-atlanta-is-staring.html | Barcelona Games Start, And Atlanta Is Staring | False | By Ronald Smothers | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/l-hillary-clinton-unjustly-pilloried-again-choices-are-choices-871492.html | Hillary Clinton Unjustly Pilloried, Again; Choices Are Choices | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/the-media-business-advertising-addenda-olympics-triplecast-to-stay-ad-free.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Olympics Triplecast To Stay Ad Free | False | By Stuart Elliott | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/IHT-asean-and-ec-skirt-a-roadblock-to-trade.html | ASEAN and EC Skirt A Roadblock to Trade | False | By Michael Richardson, International Herald Tribune | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/arts/dance-in-review-863392.html | Dance in Review | False | By Jennifer Dunning | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/metro-matters-does-politics-fairness-mean-only-those-minorities-should-apply.html | METRO MATTERS; Does Politics of Fairness Mean Only Those From Minorities Should Apply? | False | By Sam Roberts | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/ruling-party-wins-in-japan-vote-but-victory-is-diluted-by-apathy.html | Ruling Party Wins in Japan Vote But Victory Is Diluted by Apathy | False | By David E. Sanger | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/sidelines-the-pentath-who-americans-may-ask.html | SIDELINES; The 'Pentath' Who? Americans May Ask | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/l-our-airlines-don-t-need-subsidized-foreign-competition-127792.html | Our Airlines Don't Need Subsidized Foreign Competition | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/ok-on-the-self-realization-what-about-the-economy.html | O.K. on the Self-Realization; What About the Economy? | False | By Maureen Dowd | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/credit-markets-asset-managers-track-the-elusive-high-yield.html | CREDIT MARKETS; Asset Managers Track The Elusive High Yield | False | By Kenneth N. Gilpin | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/un-suggests-airdrops-to-bosnia-town.html | U.N. Suggests Airdrops to Bosnia Town | False | By John F. Burns | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/after-bandwagon-runs-off-road.html | After Bandwagon Runs Off Road | False | By Alessandra Stanley | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/arts/reporter-s-notebook-blending-aquarius-columbus-and-faith.html | Reporter's Notebook; Blending Aquarius, Columbus And Faith | False | By John Rockwell | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/editorial-notebook-the-television-time-bomb.html | Editorial Notebook; The Television Time Bomb | False | By David C. Anderson | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/company-invests-in-human-assets-disabled-employees-in-regular-jobs.html | Company Invests in Human Assets: Disabled Employees in Regular Jobs | False | By Peter T. Kilborn | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/hell-s-kitchen-journal-lights-camera-gospel-sinners-repent-take-1.html | HELL'S KITCHEN JOURNAL; Lights! Camera! Gospel! (Sinners Repent, Take 1) | False | By James Bennet | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/machine-tool-orders-jump-31.1.html | Machine Tool Orders Jump 31.1% | False | By Adam Bryant | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/football-jets-blake-is-surprise-in-quarterback-debut.html | FOOTBALL; Jets' Blake Is Surprise In Quarterback Debut | False | By Timothy W. Smith | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/the-1992-campaign-on-the-trail-clinton-urges-us-to-keep-pressing-iraq.html | THE 1992 CAMPAIGN: On the Trail; CLINTON URGES U.S. TO KEEP PRESSING IRAQ | False | | 1992-07-30 | TX 3-352691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/sharpton-brings-surprises-4-way-senate-race-candidate-he-s-restyled-determined.html | Sharpton Brings Surprises to 4-Way Senate Race; As a Candidate, He's Restyled and Determined About His Political Goals and Impact | False | By Todd S. Purdum | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/baseball-mets-turn-revival-into-new-era-of-stagnation.html | BASEBALL; Mets Turn Revival Into New Era of Stagnation | False | By Joe Sexton | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/write-roe-into-law.html | Write Roe Into Law | False | By Laurence H. Tribe | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/how-do-i-tell-my-daughter.html | How Do I Tell My Daughter? | False | By Deborah Linfield | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/opinion/IHT-draft-of-a-postmortem-on-the-worlds-balkan-mess.html | Draft of a Postmortem on the World's Balkan Mess | False | By Brian Beedham, International Herald Tribune | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/sidelines-pin-mania-moving-behind-closed-doors.html | SIDELINES; Pin Mania Moving Behind Closed Doors | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-swimming-headline-diebel-finds-this-fast-lane-lined-with-gold.html | BARCELONA: SWIMMING HEADLINE:-Diebel Finds This Fast Lane Lined With Gold | False | By Filip Bondy | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/south-africa-police-said-to-kill-captives.html | South Africa Police Said to Kill Captives | False | By Bill Keller | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/baghdad-agrees-to-un-inspection-long-impasse-ends.html | BAGHDAD AGREES TO U.N. INSPECTION; LONG IMPASSE ENDS | False | By Seth Faison | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/iraqi-press-does-not-mention-accord-on-standoff.html | Iraqi Press Does Not Mention Accord on Standoff | False | By Paul Lewis | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/1992-campaign-vice-president-gop-tradition-quayle-courts-stock-car-race-fans.html | THE 1992 CAMPAIGN: The Vice President; In G.O.P. Tradition, Quayle Courts Stock-Car Race Fans | False | By Kevin Sack | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/style/weddings-terese-pottruck-henry-a-sachs.html | WEDDINGS; Terese Pottruck, Henry A. Sachs | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/tv-sports-to-catch-triplecast-reruns-just-switch-to-nbc.html | TV SPORTS; To Catch Triplecast Reruns, Just Switch to NBC | False | By Richard Sandomir | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-swimming-a-town-mourns-a-hero-s-father.html | BARCELONA: SWIMMING; A Town Mourns A Hero's Father | False | By Jonathan Rabinovitz | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/us/the-1992-campaign-the-media-even-in-college-gore-watched-the-camera.html | THE 1992 CAMPAIGN: The Media; Even in College, Gore Watched the Camera | False | By Richard L Berke | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/transactions-543092.html | TRANSACTIONS | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/IHT-us-and-asian-states-would-back-curbs-on-khmer-rouge.html | U.S. and Asian States Would Back Curbs On Khmer Rouge | False | By Michael Richardson, International Herald Tribune | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/inside-031492.html | INSIDE | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/business/worldbusiness/IHT-plummeting-stocks-pressure-central-bank-to-take.html | Plummeting Stocks Pressure Central Bank to Take Action : Japan Readies Discount Rate Cut | False | By Steven Brull, International Herald Tribune | 1992-07-30 | TX 3-352691 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/barcelona-boxing-even-a-loss-in-the-ring-is-magical-to-mandela.html | BARCELONA: BOXING; Even a Loss In the Ring Is Magical To Mandela | False | By William C. Rhoden | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/nyregion/today-s-tv-listings.html | Today's TV Listings | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/books/books-of-the-times-sheehan-turns-to-peace-in-vietnam.html | Books of The Times; Sheehan Turns to Peace in Vietnam | False | By Christopher Lehmann-Haupt | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/movies/review-film-intergalactic-despot-wears-toupees.html | Review/Film; Intergalactic Despot Wears Toupees | False | By Stephen Holden | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/world/in-a-peru-shantytown-terror-reigns.html | In a Peru Shantytown, Terror Reigns | False | By James Brooke | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/cycling-indurain-wins-tour-again-and-it-s-no-contest.html | CYCLING; Indurain Wins Tour Again, and It's No Contest | False | By Samuel Abt | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/sidelines-musical-highlights-featuring-women.html | SIDELINES; Musical Highlights Featuring Women | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/sidelines-relax-new-yorkers-they-re-just-friendly.html | SIDELINES; Relax, New Yorkers, They're Just Friendly | False | | 1992-07-30 | TX 3-352691 | | |
| 1992-07-27 | 1992-07-27 | https://www.nytimes.com/1992/07/27/sports/sports-of-the-times-death-at-opening-ceremony.html | Sports of The Times; Death At Opening Ceremony | False | By Dave Anderson | 1992-07-30 | TX 3-352691 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/surrogate-law-vs-last-hope-childless-facing-new-restrictions-new-york-couples.html | Surrogate Law vs. Last Hope of the Childless; Facing New Restrictions in New York, Couples Vow to Find Loopholes | False | By Lisa Belkin | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/l-developed-countries-still-have-debt-to-africa-the-slave-coast-902392.html | Developed Countries Still Have Debt to Africa; The Slave Coast | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/sales-outlook-for-christmas.html | Sales Outlook For Christmas | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/dime-savings-loses-ruling.html | Dime Savings Loses Ruling | False | By Michael Quint | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/states-strained-finances-reveal-recession-s-toll.html | States' Strained Finances Reveal Recession's Toll | False | By Michael Decourcy Hinds | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/world/nongoma-journal-zulu-king-takes-a-bride-the-xhosa-tribe-s-juliet.html | Nongoma Journal; Zulu King Takes a Bride, The Xhosa Tribe's Juliet | False | By Bill Keller | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/dinkins-gets-cool-hello-as-his-s.i.-trip-starts.html | Dinkins Gets Cool Hello As His S.I. Trip Starts | False | By Alan Finder | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/world/honecker-s-early-return-to-germany-is-doubtful.html | Honecker's Early Return to Germany Is Doubtful | False | By Stephen Kinzer | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/japan-s-interest-rate-cut-fails-to-end-stock-slide.html | Japan's Interest Rate Cut Fails to End Stock Slide | False | By James Sterngold | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/olivetti-s-chief-sees-a-vendetta.html | Olivetti's Chief Sees a Vendetta | False | By Roger Cohen | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/IHT-chinas-fu-soars-to-win-gold-in-diving.html | China's Fu Soars to Win Gold in Diving | False | By Ian Thomsen, International Herald Tribune | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/taking-steps-to-curtail-the-hazards-on-a-road.html | Taking Steps To Curtail The Hazards On a Road | False | By Evelyn Nieves | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/news/by-design-paris-when-it-sizzles.html | By Design; Paris When It Sizzles | False | By Carrie Donovan | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/media-business-advertising-amid-political-hoopla-pitch-for-children-s-rights.html | THE MEDIA BUSINESS: Advertising Amid the Political Hoopla, A Pitch for Children's Rights | False | By Stuart Elliott | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/business-digest-005092.html | BUSINESS DIGEST | False | | 1992-07-30 | TX 3-361913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/on-baseball-a-dream-is-dead-a-deed-survives.html | ON BASEBALL; A Dream Is Dead. A Deed Survives. | False | By Claire Smith | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/news/bravos-are-mutual-as-philharmonic-visits-argentina.html | Bravos Are Mutual as Philharmonic Visits Argentina | False | By Nathaniel C. Nash | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/the-1992-campaign-political-week-bush-s-trampoline-act-less-bounce-this-time.html | THE 1992 CAMPAIGN: Political Week; Bush's Trampoline Act: Less Bounce This Time | False | By R. W. Apple Jr. | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/chronicle-843492.html | CHRONICLE | False | By Nadine Brozan | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/IHT-dream-team-stifles-kukoc-and-croatians.html | Dream Team Stifles Kukoc And Croatians | False | By Ian Thomsen, International Herald Tribune | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-roundup-another-american-boxer-manages-to-solve-system.html | BARCELONA: ROUNDUP; Another American Boxer Manages to Solve System | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/1992-campaign-candidates-records-four-years-bush-s-drug-war-new-funds-but-old.html | THE 1992 CAMPAIGN: Candidates' Records; Four Years of Bush's Drug War: New Funds but an Old Strategy | False | By Joseph B. Treaster | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-chrysler-to-raise-prices-an-average-2.6.html | COMPANY NEWS; CHRYSLER TO RAISE PRICES AN AVERAGE 2.6% | False | AP | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/football-trial-focusing-on-damages.html | FOOTBALL; Trial Focusing on Damages | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/world/iran-appeals-for-afghan-peace.html | Iran Appeals for Afghan Peace | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/baseball-harazin-works-the-phones.html | BASEBALL; Harazin Works The Phones | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/baseball-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-0-it-s-10-pm.html | BASEBALL; 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0 0; It's 10 P.M. Do You Know Where the Mets' Offense Is? | False | By Joe Sexton | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/business-scene-finger-pointing-on-russian-debt.html | Business Scene; Finger Pointing On Russian Debt | False | By Louis Uchitelle | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/metro-digest-980092.html | METRO DIGEST | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/corruption-charges-ripple-across-a-town.html | Corruption Charges Ripple Across a Town | False | By Constance L. Hays | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/1992-campaign-budget-tsongas-rudman-lead-drive-confront-deficit.html | THE 1992 CAMPAIGN: The Budget; Tsongas and Rudman Lead Drive to Confront the Deficit | False | By David E. Rosenbaum | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/football-giants-bunch-is-powering-way-into-playing-time.html | FOOTBALL; Giants' Bunch Is Powering Way Into Playing Time | False | By Malcolm Moran | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/golf-sheehan-finally-wins-us-open.html | GOLF; Sheehan Finally Wins U.S. Open | False | By Jaime Diaz | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/the-media-business-advertising-addenda-american-express-and-visa-vie.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express And Visa Vie | False | By Stuart Elliott | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/chronicle-842692.html | CHRONICLE | False | By Nadine Brozan | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/baseball-national-league-expos-pull-to-within-1-game-of-pirates.html | BASEBALL: NATIONAL LEAGUE; Expos Pull to Within 1 Game Of Pirates | False | | 1992-07-30 | TX 3-361913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/the-1992-campaign-the-republicans-clinton-attacked-on-foreign-policy.html | THE 1992 CAMPAIGN: The Republicans; CLINTON ATTACKED ON FOREIGN POLICY | False | By Andrew Rosenthal | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/arts/a-victim-of-the-nazis-to-return-documents-to-a-church-in-germany.html | A Victim of the Nazis To Return Documents To a Church in Germany | False | By William H. Honan | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/pittsburgh-papers-publish-but-strikers-block-trucks.html | Pittsburgh Papers Publish, But Strikers Block Trucks | False | By Michael Decourcy Hinds | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/science/nasa-unveils-a-satellite-on-a-tether-12-miles-long.html | NASA Unveils A Satellite On a Tether 12 Miles Long | False | By John Noble Wilford | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/news/british-art-tv-imitates-us-political-life.html | British Art (TV) Imitates U.S. Political Life | False | By Glenn Collins | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/science/biologist-s-speedy-gene-method-scares-peers-but-gains-backer.html | Biologist's Speedy Gene Method Scares Peers But Gains Backer | False | By Gina Kolata | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/baseball-pat-kelly-s-lessons-are-hardly-complete.html | BASEBALL; Pat Kelly's Lessons Are Hardly Complete | False | By Michael Martinez | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/news-summary-893592.html | NEWS SUMMARY | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/books/books-of-the-times-past-imperfect-and-future-even-worse.html | Books of The Times; Past Imperfect, and Future Even Worse | False | By Michiko Kakutani | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-texaco-picks-europe-official.html | COMPANY NEWS; Texaco Picks Europe Official | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/l-fine-the-few-dog-owners-who-don-t-pick-up-after-their-pets-905892.html | Fine the Few Dog Owners Who Don't Pick Up After Their Pets | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-disarming-the-utility-poles-an-acquired-taste-for-creosote.html | COMPANY NEWS; Disarming the Utility Poles; An Acquired Taste For Creosote | False | By Anthony Ramirez | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/chronicle-844292.html | CHRONICLE | False | By Nadine Brozan | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/henry-starr-leader-in-advocacy-groups-for-jews-dies-at-92.html | Henry Starr, Leader In Advocacy Groups For Jews, Dies at 92 | False | By Lee A. Daniels | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/news/lucrative-harvesting-of-edible-mushrooms-puts-supply-in-danger.html | Lucrative Harvesting Of Edible Mushrooms Puts Supply in Danger | False | By Carol Kaesuk Yoon | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/world/iraq-won-its-point-on-un-inspectors-top-us-aides-say.html | IRAQ WON ITS POINT ON U.N. INSPECTORS, TOP U.S. AIDES SAY | False | By Michael R. Gordon | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/news/review-fashion-the-opening-round-goes-to-lacroix.html | Review/Fashion; The Opening Round Goes to Lacroix | False | By Bernadine Morris | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/inside-941992.html | INSIDE | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/gephardt-leads-charge-against-free-trade-pact.html | Gephardt Leads Charge Against Free-Trade Pact | False | By Keith Bradsher | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/new-council-is-becoming-more-powerful.html | New Council Is Becoming More Powerful | False | By James C. McKinley Jr. | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-wrestling-for-greco-roman-wrestler-age-has-no-hold-on-gold.html | BARCELONA: WRESTLING; For Greco-Roman Wrestler, Age Has No Hold on Gold | False | | 1992-07-30 | TX 3-361913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/arts/critic-s-notebook-salzburg-a-festival-in-transition-without-the-karajan-mystique.html | Critic's Notebook; Salzburg, a Festival in Transition Without the Karajan Mystique | False | By Edward Rothstein | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/worldbusiness/IHT-eyes-on-west-turkey-strives-to-cure-boom-bust.html | Eyes on West, Turkey Strives to Cure Boom, Bust | False | By Tom Buerkle, International Herald Tribune | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/science/personal-computers-the-envelope-please-and-with-an-address.html | PERSONAL COMPUTERS; The Envelope, Please, And With an Address | False | By Peter H. Lewis | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-gymnastics-the-men-s-team-isn-t-doing-any-cartwheels.html | BARCELONA: GYMNASTICS; The Men's Team Isn't Doing Any Cartwheels | False | By Michael Janofsky | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/news/patterns-443992.html | Patterns | False | By Woody Hochswender | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/fine-the-few-dog-owners-who-don-t-pick-up-after-their-pets.html | Fine the Few Dog Owners Who Don't Pick Up After Their Pets | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/honda-to-reduce-output-at-auto-plants-in-ohio.html | Honda to Reduce Output At Auto Plants in Ohio | False | By Doron P. Levin | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/the-media-business-advertising-addenda-mott-s-reviewing-beverage-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mott's Reviewing Beverage Account | False | By Stuart Elliott | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/the-1992-campaign-the-democrats-clinton-resists-being-labeled-a-liberal.html | THE 1992 CAMPAIGN: The Democrats; Clinton Resists Being Labeled a Liberal | False | By Gwen Ifill | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-swimming-swimmer-ends-his-8-year-wait-for-gold-medal.html | BARCELONA: Swimming; Swimmer Ends His 8-Year Wait For Gold Medal | False | By Filip Bondy | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-net-off-at-mobil-and-chevron-2-others-post-gains.html | COMPANY NEWS; Net Off at Mobil and Chevron; 2 Others Post Gains | False | By Thomas C. Hayes | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-canadian-airlines-set-merger-talks.html | COMPANY NEWS; Canadian Airlines Set Merger Talks | False | By Clyde H. Farnsworth | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/the-1992-campaign-judge-gives-probation-to-former-robb-aide.html | THE 1992 CAMPAIGN; Judge Gives Probation To Former Robb Aide | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-deere-seeing-loss-for-unit-plans-to-slash-production.html | COMPANY NEWS; DEERE, SEEING LOSS FOR UNIT, PLANS TO SLASH PRODUCTION | False | AP | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/l-fine-the-few-dog-owners-who-don-t-pick-up-after-their-pets-904092.html | Fine the Few Dog Owners Who Don't Pick Up After Their Pets | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/credit-markets-treasury-bonds-show-price-gains.html | CREDIT MARKETS; Treasury Bonds Show Price Gains | False | By Kenneth N. Gilpin | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/health/the-doctor-s-world-cdc-is-embarrassed-by-its-tardy-response-to-aids-like-illness.html | THE DOCTOR'S WORLD; C.D.C. Is Embarrassed By Its Tardy Response To AIDS-Like Illness | False | By Lawrence K. Altman, M.d. | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-thompson-is-angered-by-drug-testing-policy.html | BARCELONA; Thompson Is Angered By Drug-Testing Policy | False | By Filip Bondy | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/no-headline-901092.html | No Headline | False | | 1992-07-30 | TX 3-361913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/bridge-369692.html | Bridge | False | By Alan Truscott | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-diving-13-year-old-easily-takes-a-gold-in-diving.html | BARCELONA: DIVING; 13-Year-Old Easily Takes a Gold in Diving | False | By Gerald Eskenazi | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/science/when-hawks-turn-into-bats-new-found-night-driving-woes.html | When Hawks Turn Into Bats: New-Found Night Driving Woes | False | By Elisabeth Rosenthal | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/our-towns-scaling-the-prison-wall-next-to-the-picket-fence.html | OUR TOWNS; Scaling the Prison Wall Next to the Picket Fence | False | By George Judson | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/theater/review-theater-celebrating-sexual-diversity-with-the-dancers.html | Review/Theater; Celebrating Sexual Diversity With the Dancers | False | By Stephen Holden | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/results-plus-690392.html | RESULTS PLUS | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-baseball-us-team-gets-big-test-in-beating-taiwan-10-9.html | BARCELONA: BASEBALL; U.S. Team Gets Big Test In Beating Taiwan, 10-9 | False | By Dave Anderson | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/key-rates-432392.html | Key Rates | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/california-governor-predicts-prolonged-budget-stalemate.html | California Governor Predicts Prolonged Budget Stalemate | False | AP | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/an-urban-aid-bill-in-name-only.html | An Urban Aid Bill in Name Only | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/developed-countries-still-have-debt-to-africa-corrupted-helpers.html | Developed Countries Still Have Debt to Africa; Corrupted Helpers | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-soccer-kuwait-proves-friendly-despite-loss-to-americans.html | BARCELONA: SOCCER; Kuwait Proves Friendly Despite Loss to Americans | False | By Alan Riding | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-ioc-to-lewis-hold-the-calls.html | BARCELONA; I.O.C. to Lewis: Hold the Calls | False | Reuter | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/world/security-council-supporting-un-chief-s-plan-on-somalia.html | Security Council Supporting U.N. Chief's Plan on Somalia | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/teen-ager-arrested-in-death-of-theater-manager.html | Teen-Ager Arrested in Death of Theater Manager | False | AP | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/the-1992-campaign-bush-s-policy-on-republics-has-fluctuated.html | THE 1992 CAMPAIGN; Bush's Policy on Republics Has Fluctuated | False | By David Binder | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/the-1992-campaign-jesse-jackson-mississippi-trip-offers-jackson-campaign-role.html | THE 1992 CAMPAIGN: Jesse Jackson; Mississippi Trip Offers Jackson Campaign Role | False | By Ronald Smothers | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/air-marshal-is-losing-top-post-at-thai-airline.html | Air Marshal Is Losing Top Post at Thai Airline | False | By Philip Shenon | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/world/iraq-is-said-to-execute-merchants-in-a-campaign-against-profiteers.html | Iraq Is Said to Execute Merchants In a Campaign Against Profiteers | False | By Paul Lewis | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/goodyear-s-net-surges-in-quarter.html | Goodyear's Net Surges In Quarter | False | By Jonathan P. Hicks | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/plan-now-for-the-next-iraqi-test.html | Plan Now for the Next Iraqi Test | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/style/IHT-couture-goes-back-to-all-our-yesterdays.html | Couture Goes Back To All Our Yesterdays | False | By Suzy Menkes, International Herald Tribune | 1992-07-30 | TX 3-361913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/arts/classical-music-in-review-900792.html | Classical Music in Review | False | By Allan Kozinn | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/sports-of-the-times-toni-kukoc-must-winter-in-chicago.html | Sports of The Times; Toni Kukoc Must Winter In Chicago | False | By George Vecsey | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/arts/classical-music-in-review-503692.html | Classical Music in Review | False | By James R. Oestreich | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/market-place-wall-st-s-doubts-on-boeing-grow-with-airline-turmoil.html | Market Place; Wall St.'s Doubts on Boeing Grow With Airline Turmoil | False | By Richard W. Stevenson | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/us-accused-of-concealing-evidence-on-ivan.html | U.S. Accused of Concealing Evidence on 'Ivan' | False | By Stephen Labaton | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/arts/review-opera-ghosts-in-minds-in-mirrors-in-flesh.html | Review/Opera; Ghosts: In Minds, In Mirrors, In Flesh | False | By Bernard Holland | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/street-corners-still-more-desolate.html | Street Corners Still More Desolate | False | By Catherine S. Manegold | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-there-s-pounce-in-pippen-s-step-as-us-rolls.html | BARCELONA; There's Pounce in Pippen's Step as U.S. Rolls | False | By Harvey Araton | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/observer-an-unmailed-letter.html | Observer; An Unmailed Letter | False | By Russell Baker | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-volleyball-volleyball-victory-by-us-reversed.html | BARCELONA: VOLLEYBALL; Volleyball Victory By U.S. Reversed | False | By Sandra Bailey | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/finance-briefs-428592.html | FINANCE BRIEFS | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/white-house-drops-plan-on-setting-health-risks.html | White House Drops Plan on Setting Health Risks | False | By Keith Schneider | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/on-my-mind-saddam-and-gore.html | On My Mind; Saddam and Gore | False | By A. M. Rosenthal | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/science/q-a-599092.html | Q&A | False | By C. Claiborne Ray | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/world/philippines-leader-wants-legalization-of-communist-party.html | Philippines' Leader Wants Legalization Of Communist Party | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-mccaw-cellular-in-venture-to-build-hong-kong-network.html | COMPANY NEWS; McCAW CELLULAR IN VENTURE TO BUILD HONG KONG NETWORK | False | AP | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/crash-survivors-describe-journey-of-fear-and-death.html | Crash Survivors Describe Journey of Fear and Death | False | By Deborah Sontag | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona.html | BARCELONA | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-notebook-well-so-it-s-not-precisely-the-ritz.html | BARCELONA: NOTEBOOK; Well, So It's Not Precisely the Ritz | False | By Sandra Bailey | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-855892.html | COMPANY NEWS | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-tv-sports-lights-cameras-psycho-dramas-dysfunction.html | BARCELONA: TV SPORTS; Lights, Cameras, Psycho-Dramas, Dysfunction! | False | By Richard Sandomir | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/c-corrections-635092.html | Corrections | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/cold-cash-in-cold-blood.html | Cold Cash in Cold Blood | False | By David J. Breen | 1992-07-30 | TX 3-361913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/arts/chess-363792.html | Chess | False | By Robert Byrne | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-ast-research-joins-pc-price-war-and-reports-lower-net.html | COMPANY NEWS; AST RESEARCH JOINS PC PRICE WAR AND REPORTS LOWER NET | False | AP | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/indictment-of-clark-clifford-is-expected-in-bcci-case.html | Indictment of Clark Clifford Is Expected in B.C.C.I. Case | False | By Dean Baquet | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/fatal-bus-crash-raises-safety-and-legal-questions.html | Fatal Bus Crash Raises Safety and Legal Questions | False | By Joseph B. Treaster | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/world/women-face-increasing-bias-as-china-focuses-on-profits.html | Women Face Increasing Bias As China Focuses on Profits | False | By Sheryl Wudunn | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/world/man-in-the-news-rolf-ekeus-tracker-of-iraqi-arms.html | Man in the News: Rolf Ekeus; Tracker of Iraqi Arms | False | By Seth Faison | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/l-a-fetal-tissue-compromise-is-needed-what-abortion-isn-t-903192.html | A Fetal Tissue Compromise Is Needed; What Abortion Isn't | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/nissan-sales-strategy-think-car-buy-mini-van.html | Nissan Sales Strategy: Think 'Car,' Buy Mini-Van | False | By Doron P. Levin | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/clinton-vs-l-word.html | Clinton vs. 'L' Word | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/irs-fraud-is-denied-by-lawyer.html | I.R.S. Fraud Is Denied By Lawyer | False | By Arnold H. Lubasch | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/science/science-watch-step-in-bee-security.html | SCIENCE WATCH; Step in Bee Security | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/world/sarajevo-airlift-we-worry-about-those-missiles.html | Sarajevo Airlift: 'We Worry About Those Missiles' | False | By Stephen Kinzer | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/transactions-468492.html | Transactions | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/world/chinese-exports-growing-at-rapid-rate-cia-says.html | Chinese Exports Growing At Rapid Rate, C.I.A. Says | False | By David Binder | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/the-media-business-advertising-addenda-riney-reportedly-wins-sunoco-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Riney Reportedly Wins Sunoco Work | False | By Stuart Elliott | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-mansdorf-is-out-of-the-games.html | BARCELONA; Mansdorf Is Out Of the Games | False | AP | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/campaigns-for-congress-take-shape.html | Campaigns For Congress Take Shape | False | By Todd S. Purdum | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/c-corrections-948692.html | Corrections | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/science/peripherals-for-a-mental-workout.html | PERIPHERALS; For a Mental Workout | False | By L. R. Shannon | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/l-developed-countries-still-have-debt-to-africa-887692.html | Developed Countries Still Have Debt to Africa | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/football-who-s-calm-and-cool-a-preseason-lageman.html | FOOTBALL; Who's Calm and Cool? A Preseason Lageman | False | By Al Harvin | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/l-a-fetal-tissue-compromise-is-needed-889292.html | A Fetal Tissue Compromise Is Needed | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/worldbusiness/IHT-ec-crafts-agreement-on-excise-vat-rates.html | EC Crafts Agreement On Excise, VAT Rates | False | By Charles Goldsmith, International Herald Tribune | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/determined-cuomo-tells-nassau-that-deal-s-done.html | Determined Cuomo Tells Nassau That Deal's Done | False | By Sam Howe Verhovek | 1992-07-30 | TX 3-361913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/world/three-factions-in-bosnia-begin-talks-in-london.html | Three Factions in Bosnia Begin Talks in London | False | By Craig R. Whitney | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-american-express-reports-21-gain-in-second-quarter.html | COMPANY NEWS; American Express Reports 21% Gain in Second Quarter | False | By Kurt Eichenwald | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/world/fischer-is-issuing-demands-on-match.html | FISCHER IS ISSUING DEMANDS ON MATCH | False | By Chuck Sudetic | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/editorial-notebook-the-other-civil-war.html | Editorial Notebook; The Other Civil War | False | By Karl E. Meyer | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/nyregion/c-corrections-634292.html | Corrections | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/horse-racing-in-a-first-krone-wins-belmont-meeting.html | HORSE RACING; In a First, Krone Wins Belmont Meeting | False | By Joseph Durso | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/cloak-and-dagger-in-the-courtroom.html | Cloak and Dagger in the Courtroom | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/george-l-mehren-is-dead-at-79-ex-official-in-agriculture-dept.html | George L. Mehren Is Dead at 79; Ex-Official in Agriculture Dept. | False | By Wolfgang Saxon | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/opinion/the-risks-of-cozying-up-to-syria.html | The Risks of Cozying Up to Syria | False | By David Twersky | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/executive-changes-392092.html | Executive Changes | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/science/science-watch-galileo-s-optical-edge.html | SCIENCE WATCH; Galileo's Optical Edge | False | | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/IHT-eastern-europe-piques-appetite-of-us-firms.html | Eastern Europe Piques Appetite Of U.S. Firms | False | By Tom Radburn, International Herald Tribune | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/business/company-news-chairman-will-leave-at-lloyd-s.html | COMPANY NEWS; Chairman Will Leave At Lloyd's | False | By Peter Kerr | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/us/washington-talk-anger-unites-dodd-and-helms-the-oddest-couple.html | Washington Talk; Anger Unites Dodd and Helms, the Oddest Couple | False | By Clifford Krauss | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/IHT-japan-like-us-finds-rate-cuts-alone-wont-cure-the-economy.html | Japan, Like U.S., Finds Rate Cuts Alone Won't Cure the Economy | False | By Steven Brull, International Herald Tribune | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/sports/barcelona-hard-times-for-somlians.html | BARCELONA; Hard Times for Somalians | False | By Michael Janofsky | 1992-07-30 | TX 3-361913 | | |
| 1992-07-28 | 1992-07-28 | https://www.nytimes.com/1992/07/28/science/quest-for-fusion-power-is-going-international.html | Quest for Fusion Power Is Going International | False | By William J. Broad | 1992-07-30 | TX 3-361913 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/serious-crimes-down-6.7-for-new-york-city.html | Serious Crimes Down 6.7% for New York City | False | By Craig Wolff | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/world/un-arms-team-begins-a-search-of-iraq-s-ministry-of-agriculture.html | U.N. Arms Team Begins a Search Of Iraq's Ministry of Agriculture | False | By Paul Lewis | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/maxicare-health-plans-reports-earnings-for-qtr-to-june-30.html | Maxicare Health Plans reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-gymnastics-a-glorious-conclusion-to-a-gymnastics-dynasty.html | BARCELONA: GYMNASTICS; A Glorious Conclusion to a Gymnastics Dynasty | False | By Michael Janofsky | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-280192.html | COMPANY NEWS | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/credit-markets-bonds-advance-in-explosive-rally.html | CREDIT MARKETS; Bonds Advance in Explosive Rally | False | BY Kenneth N. Gilpin | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-basketball-barkley-putting-some-spin-on-the-ball-off-the-court.html | BARCELONA: BASKETBALL; Barkley Putting Some Spin on the Ball Off the Court | False | By Harvey Araton | 1992-08-03 | TX 3-365872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/a-patched-together-bus-company-with-an-elusive-history.html | A Patched-Together Bus Company With an Elusive History | False | By Jane Fritsch | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/centerior-energy-reports-earnings-for-12mo-june-30.html | Centerior Energy reports earnings for 12mo June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/gerber-products-reports-earnings-for-qtr-to-june-30.html | Gerber Products reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/anthony-fat-tony-salerno-80-a-top-crime-boss-dies-in-prison.html | Anthony (Fat Tony) Salerno, 80, A Top Crime Boss, Dies in Prison | False | By James Dao | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/l-chinese-women-suffer-under-a-brutal-system-more-princes-266692.html | Chinese Women Suffer Under a Brutal System; More 'Princes' | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/the-wrong-space-station.html | The Wrong Space Station | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/first-mississippi-reports-earnings-for-qtr-to-june-30.html | First Mississippi reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/books/books-of-the-times-when-academics-doubled-as-intelligence-agents.html | Books of The Times; When Academics Doubled as Intelligence Agents | False | By Herbert Mitgang | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-shifts-at-new-york-fed-announced.html | COMPANY NEWS; Shifts at New York Fed Announced | False | By Kenneth N. Gilpin | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-boxing-cuba-s-savon-right-on-target.html | BARCELONA: BOXING; Cuba's Savon Right on Target | False | By William C. Rhoden | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/chrysler-posts-a-profit-its-loan-talks-continue.html | Chrysler Posts a Profit; Its Loan Talks Continue | False | By Doron P. Levin | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/protective-life-corp-reports-earnings-for-qtr-to-june-30.html | Protective Life Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/bankrupt-daily-news-is-likely-to-get-a-new-owner-soon.html | Bankrupt Daily News Is Likely to Get a New Owner Soon | False | By Alex S. Jones | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/trenton-requires-citizen-proof-for-drivers.html | Trenton Requires Citizen Proof for Drivers | False | By Jerry Gray | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/sps-technologies-reports-earnings-for-qtr-to-june-30.html | SPS Technologies reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/news/toward-solving-the-mystery-of-the-american-stroke-belt.html | Toward Solving the Mystery Of the American 'Stroke Belt' | False | By Felicity Barringer | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/l-why-washington-tolerates-saddam-hussein-259392.html | Why Washington Tolerates Saddam Hussein | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/officer-who-clashed-with-local-leader-put-on-desk-duty.html | Officer Who Clashed With Local Leader Put On Desk Duty | False | By Dennis Hevesi | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/sears-canada-reports-earnings-for-qtr-to-june-30.html | Sears Canada reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/books/book-notes-868592.html | Book Notes | False | By Esther B. Fein | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-bank-of-boston-names-chemical-bank-official.html | COMPANY NEWS; Bank of Boston Names Chemical Bank Official | False | By Michael Quint | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/usx-marathon-group-reports-earnings-for-qtr-to-june-30.html | USX-Marathon Group reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/citgo-petroleum-reports-earnings-for-qtr-to-june-30.html | Citgo Petroleum reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/donegal-group-reports-earnings-for-qtr-to-june-30.html | Donegal Group reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/the-case-of-the-missing-black-judges.html | The Case of the Missing Black Judges | False | By A. Leon Higginbotham | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/guides-on-environmental-ad-claims.html | Guides on Environmental Ad Claims | False | By Keith Schneider | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/business-technology-reassuring-teller-pockets-the-check-but-doesn-t-hide-it.html | BUSINESS TECHNOLOGY; Reassuring Teller Pockets the Check But Doesn't Hide It | False | By Michael Quint | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/1992-campaign-illinois-black-woman-s-senate-race-acquiring-celebrity-aura.html | THE 1992 CAMPAIGN: Illinois; Black Woman's Senate Race Is Acquiring a Celebrity Aura | False | By Isabel Wilkerson | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/3-lawmakers-avoid-testifying-in-inquiry-about-post-office.html | 3 Lawmakers Avoid Testifying in Inquiry About Post Office | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/boston-scientific-reports-earnings-for-qtr-to-june-30.html | Boston Scientific reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/obituaries/elder-j-olson-83-a-poet-and-teacher.html | Elder J. Olson, 83, A Poet and Teacher | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/baseball-yankees-are-on-verge-of-new-showalter-pact.html | BASEBALL; Yankees Are On Verge Of New Showalter Pact | False | By Jack Curry | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/octel-communications-reports-earnings-for-qtr-to-june-30.html | Octel Communications reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/bridge-617892.html | Bridge | False | By Alan Truscott | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/IHT-swimmer-wins-gold-for-a-land-he-barely-knows.html | Swimmer Wins Gold for a Land He Barely Knows | False | By Ian Thomsen, International Herald Tribune | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/boxing-notebook-keeping-up-with-the-joneses-is-no-easy-task.html | BOXING: NOTEBOOK; Keeping Up With the Joneses Is No Easy Task | False | By Phil Berger | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona.html | BARCELONA | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/world/peru-s-chief-vowing-democracy-sets-date-for-a-revived-congress.html | Peru's Chief, Vowing Democracy, Sets Date for a Revived Congress | False | By James Brooke | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/usx-us-steel-group-reports-earnings-for-qtr-to-june-30.html | USX-U.S. Steel Group reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/interface-inc-reports-earnings-for-qtr-to-july-5.html | Interface Inc. reports earnings for Qtr to July 5 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/h-naylor-fitzhugh-82-educator-and-pioneer-in-target-marketing.html | H. Naylor Fitzhugh, 82, Educator And Pioneer in Target Marketing | False | By Wolfgang Saxon | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/IHT-report-lends-weight-to-maastricht-critics-ahead-of-french-vote-ec-unity.html | Report Lends Weight To Maastricht Critics Ahead of French Vote: EC Unity Plan Will Depress Economies, Study Says | False | By Tom Redburn, International Herald Tribune | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/pittsburgh-papers-halt-publication-after-2-days.html | Pittsburgh Papers Halt Publication After 2 Days | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/nac-re-corp-reports-earnings-for-qtr-to-june-30.html | NAC Re Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/business/the-media-business-advertising-adoring-or-abhoring-the-camel.html | THE MEDIA BUSINESS: Advertising; Adoring Or Abhoring The Camel | False | By Stuart Elliott | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/tenneco-inc-reports-earnings-for-qtr-to-june-30.html | Tenneco Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/once-again-judge-transfers-trial-of-miami-police-officer.html | Once Again, Judge Transfers Trial of Miami Police Officer | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/kerr-mcgee-reports-earnings-for-qtr-to-june-30.html | Kerr-McGee reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/dolphins-to-stay-in-robbie-hands.html | Dolphins to Stay In Robbie Hands | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/about-new-york-a-big-time-need-to-keep-achieving.html | ABOUT NEW YORK; A Big-Time Need to Keep Achieving | False | By Douglas Martin | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/luxottica-group-reports-earnings-for-qtr-to-june-30.html | Luxottica Group reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/g-i-holdings-reports-earnings-for-qtr-to-june-30.html | G-I Holdings reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/2-active-in-groups-in-queens-are-found-stabbed-to-death.html | 2 Active in Groups in Queens Are Found Stabbed to Death | False | By Dennis Hevesi | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/business-technology-wireless-signals-keep-retailers-humming.html | BUSINESS TECHNOLOGY; Wireless Signals Keep Retailers Humming | False | By Stephanie Strom | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/sports-people-hockey-bowman-expects-to-drop-coaching-job.html | SPORTS PEOPLE: HOCKEY; Bowman Expects to Drop Coaching Job | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-tvko-cuts-back-on-boxing-shows.html | BARCELONA; TVKO Cuts Back On Boxing Shows | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/daniel-industries-inc-reports-earnings-for-qtr-to-june-30.html | Daniel Industries Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/IHT-so-much-for-the-pacific-century-it-will-be-america-as-usual.html | So Much for the Pacific Century - It Will Be America, as Usual | False | By George Hicks, International Herald Tribune | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/c-corrections-210092.html | Corrections | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/a-tentative-japan-is-giving-trust-busting-a-try.html | A Tentative Japan Is Giving Trust-Busting a Try | False | By Andrew Pollack | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/the-1992-campaign-the-democrats-clinton-counters-on-foreign-policy.html | THE 1992 CAMPAIGN: The Democrats; CLINTON COUNTERS ON FOREIGN POLICY | False | By Gwen Ifill | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/logicon-inc-reports-earnings-for-qtr-to-june-30.html | Logicon Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/gun-charge-for-officer.html | Gun Charge for Officer | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/ply-gem-industries-reports-earnings-for-qtr-to-june-30.html | Ply-Gem Industries reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/obituaries/hope-miller-lessman-actress-and-realtor-63.html | Hope Miller Lessman, Actress and Realtor, 63 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/the-media-business-advertising-addenda-hill-holliday-moves-infiniti-work-east.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill, Holliday Moves Infiniti Work East | False | By Stuart Elliott | 1992-08-03 | TX 3-365872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/executive-changes-737992.html | Executive Changes | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/style/chronicle-220892.html | CHRONICLE | False | By Nadine Brozan | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/fetal-tissue-foolishness.html | Fetal Tissue Foolishness | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-volleyball-12-angry-bald-men-set-out-to-make-point.html | BARCELONA: VOLLEYBALL; 12 Angry (Bald) Men Set Out to Make Point | False | By Sandra Bailey | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/the-media-business-advertising-addenda-accounts-281092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/lobbying-effort-starts-with-a-trade-pact-near.html | Lobbying Effort Starts, With a Trade Pact Near | False | By Keith Bradsher | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/northeast-utilities-reports-earnings-for-12mo-june-30.html | Northeast Utilities reports earnings for 12mo June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/borden-inc-reports-earnings-for-qtr-to-june-30.html | Borden Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/obituaries/francis-j-prout-consultant-76.html | Francis J. Prout; Consultant, 76 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/the-1992-campaign-campaign-watch-on-tv-bush-sells-image-as-diplomat.html | THE 1992 CAMPAIGN: Campaign Watch; On TV, Bush Sells Image as Diplomat | False | By Richard L Berke | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/lg-e-energy-reports-earnings-for-qtr-to-june-30.html | LG&E Energy reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/wine-talk-907092.html | Wine Talk | False | By Frank J. Prial | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/l-how-to-get-rid-of-pigons-benignly-better-class-of-birds-268292.html | How to Get Rid of Pigons, Benignly; Better Class of Birds | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/arts/the-pop-life-905392.html | The Pop Life | False | By Peter Watrous | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/maxxam-inc-reports-earnings-for-qtr-to-june-30.html | Maxxam Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/world/algeria-descends-into-more-chaos.html | ALGERIA DESCENDS INTO MORE CHAOS | False | By Youssef M. Ibrahim | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/the-media-business-advertising-addenda-bbdo-to-promote-russian-privatization.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO to Promote Russian Privatization | False | By Stuart Elliott | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/l-how-to-get-rid-of-pigons-benignly-267492.html | How to Get Rid of Pigons, Benignly | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/the-1992-campaign-on-the-trail-sharp-edge-to-presidential-baseball-cards.html | THE 1992 CAMPAIGN: On the Trail; SHARP EDGE TO PRESIDENTIAL BASEBALL CARDS | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-track-field-us-400-meter-stars-quarrel-over-relay-personnel.html | BARCELONA: TRACK & FIELD; U.S. 400-Meter Stars Quarrel Over Relay Personnel | False | By Michael Janofsky | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-fund-manager-convicted-of-taking-milken-bribes.html | COMPANY NEWS; Fund Manager Convicted of Taking Milken Bribes | False | By Ronald Sullivan | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/kirby-corp-reports-earnings-for-qtr-to-june-30.html | Kirby Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/a-serious-effort-to-present-mexico-s-regional-cuisines.html | A Serious Effort To Present Mexico's Regional Cuisines | False | By Florence Fabricant | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/l-chinese-women-suffer-under-a-brutal-system-263192.html | Chinese Women Suffer Under a Brutal System | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/health/personal-health-829492.html | Personal Health | False | By Jane E. Brody | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/consolidated-edison-co-reports-earnings-for-qtr-to-june-30.html | Consolidated Edison Co. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/IHT-hong-kong-and-singapore-are-hard-acts-to-follow.html | Hong Kong and Singapore Are Hard Acts to Follow | False | By Tommy Koh and Lee Tsao Yuan, International Herald Tribune | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/arts/shortfall-forces-smithsonian-to-cut-staff.html | Shortfall Forces Smithsonian to Cut Staff | False | By William H. Honan | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-swimming-biondi-evans-falter-as-us-invincibility-receives-another-blow.html | BARCELONA: SWIMMING; Biondi, Evans Falter As U.S. 'Invincibility' Receives Another Blow | False | By Filip Bondy | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/brakes-in-fatal-bus-crash-called-beyond-repair.html | Brakes in Fatal Bus Crash Called Beyond Repair | False | By Charles Strum | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/saudi-admits-guilt-in-bank-takeover.html | SAUDI ADMITS GUILT IN BANK TAKEOVER | False | By Irvin Molotsky | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/sports-people-baseball-miracle-season-s-most-valuable-jersey.html | SPORTS PEOPLE: BASEBALL; Miracle Season's Most Valuable Jersey | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/alleging-bias-science-group-urges-russian-to-quit.html | Alleging Bias, Science Group Urges Russian to Quit | False | By Warren E. Leary | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/the-olympian-task-of-feeding-the-fans.html | The Olympian Task of Feeding the Fans | False | By Gerald Eskenazi | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/metro-digest-470192.html | METRO DIGEST | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/sybron-corp-reports-earnings-for-qtr-to-june-30.html | Sybron Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/loral-corp-reports-earnings-for-qtr-to-june-30.html | Loral Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-tenneco-has-strong-profit-for-quarter.html | COMPANY NEWS; Tenneco Has Strong Profit For Quarter | False | THOMAS C. HAYES | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/rockefeller-appears-short-in-senate-bid.html | Rockefeller Appears Short in Senate Bid | False | By Todd S. Purdum | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/football-new-scheme-aims-to-shake-hampton-loose.html | FOOTBALL; New Scheme Aims to Shake Hampton Loose | False | By Frank Litsky | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/obituaries/dr-john-e-frost-85-was-n.y.u-librarian.html | Dr. John E. Frost, 85; Was N.Y.U. Librarian | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/clark-equipment-reports-earnings-for-qtr-to-june-30.html | Clark Equipment reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/national-data-corp-reports-earnings-for-qtr-to-may-31.html | National Data Corp. reports earnings for Qtr to May 31 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/education/helping-samoan-students-beat-odds.html | Helping Samoan Students Beat Odds | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/wyman-gordon-co-reports-earnings-for-qtr-to-june-27.html | Wyman-Gordon Co. reports earnings for Qtr to June 27 | False | | 1992-08-03 | TX 3-365872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/style/chronicle-832492.html | CHRONICLE | False | By Nadine Brozan | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/grancare-inc-reports-earnings-for-qtr-to-june-30.html | GranCare Inc. reports earnings for Qtr for June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/c-corrections-212792.html | Corrections | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/cnn-criticizes-news-anchor.html | CNN Criticizes News Anchor | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/stubborn-match-for-heroin-smugglers-bringing-drug-runners-heel-cathy-palmer-has.html | A Stubborn Match for Heroin Smugglers; In Bringing Drug Runners to Heel, Cathy Palmer Has Survived an Assassination Attempt | False | By Bruce Weber | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/fremont-general-reports-earnings-for-qtr-to-june-30.html | Fremont General reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/tambrands-inc-reports-earnings-for-qtr-to-june-30.html | Tambrands Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/world/why-indulge-drug-lord-colombia-pressed-to-tell.html | Why Indulge Drug Lord? Colombia Pressed to Tell | False | By Shirley Christian | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-swimming-it-s-a-first-lopez-zubero-strikes-gold-for-spain.html | BARCELONA: SWIMMING; It's a First! Lopez-Zubero Strikes Gold For Spain | False | By Filip Bondy | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/delmarva-power-light-reports-earnings-for-12mo-june-30.html | Delmarva Power & Light reports earnings for 12mo June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/congressman-decides-to-quit-ethics-panel.html | Congressman Decides to Quit Ethics Panel | False | By Lindsey Gruson | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-sunbeam-oster-plans-to-sell-23-in-a-public-offering.html | COMPANY NEWS; SUNBEAM-OSTER PLANS TO SELL 23% IN A PUBLIC OFFERING | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/sports-people-basketball-coach-at-kean-college-leaves.html | SPORTS PEOPLE: BASKETBALL; Coach at Kean College Leaves | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/baseball-tigers-have-a-buyer-in-mind.html | BASEBALL; Tigers Have a Buyer in Mind | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/unc-inc-reports-earnings-for-qtr-to-june-30.html | UNC Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/court-criticizes-police-department-in-a-sex-case.html | Court Criticizes Police Department in a Sex Case | False | By Ronald Sullivan | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/empire-blue-cross-says-money-woes-require-rate-rise.html | EMPIRE BLUE CROSS SAYS MONEY WOES REQUIRE RATE RISE | False | By Robert Pear | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/san-diego-gas-electric-reports-earnings-for-12mo-june-30.html | San Diego Gas & Electric reports earnings for 12mo June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/cooper-industries-reports-earnings-for-qtr-to-june-30.html | Cooper Industries reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/murphy-oil-reports-earnings-for-qtr-to-june-30.html | Murphy Oil reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/ionics-inc-reports-earnings-for-qtr-to-june-30.html | Ionics Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/world/us-maps-3-routes-to-curb-baghdad.html | U.S. MAPS 3 ROUTES TO CURB BAGHDAD | False | By Michael R. Gordon | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/hudson-foods-inc-reports-earnings-for-qtr-to-july-4.html | Hudson Foods Inc. reports earnings for Qtr to July 4 | False | | 1992-08-03 | TX 3-365872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/standard-products-co-reports-earnings-for-qtr-to-june-28.html | Standard Products Co. reports earnings for Qtr to June 28 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/seaboard-corp-reports-earnings-for-qtr-to-june-13.html | Seaboard Corp. reports earnings for Qtr to June 13 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/metropolitan-diary-977092.html | Metropolitan Diary | False | By Ron Aleeander | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/topics-of-the-times-a-vote-for-children-s-health.html | Topics of The Times; A Vote for Children's Health | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/kaiser-aluminum-reports-earnings-for-qtr-to-june-30.html | Kaiser Aluminum reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/no-headline-284992.html | No Headline | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/brunswick-corp-reports-earnings-for-qtr-to-june-30.html | Brunswick Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-cooper-holders-meet-in-anger-and-sadness.html | COMPANY NEWS; Cooper Holders Meet In Anger and Sadness | False | By Diana B. Henriques | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | By Robert Mcg. Thomas Jr. | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/thomas-betts-corp-reports-earnings-for-qtr-to-june-30.html | Thomas & Betts Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/us-home-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Home Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/football-damages-in-suit-challenged.html | FOOTBALL; Damages in Suit Challenged | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/public-private-reagan-redux.html | Public & Private; Reagan Redux | False | By Anna Quindlen | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/london-insurance-reports-earnings-for-qtr-to-june-30.html | London Insurance reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/on-basketball-in-spite-of-the-years-johnson-still-retains-his-magical-touch.html | ON BASKETBALL; In Spite of the Years, Johnson Still Retains His Magical Touch | False | By Harvey Araton | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/stale-french-american-quarrels.html | Stale French-American Quarrels | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/stirring-the-pot-with-ella-brennan-in-a-restaurant-family-big-mama-s-the-boss.html | Stirring the Pot With: Ella Brennan; In a Restaurant Family, Big Mama's the Boss | False | By Molly O'Neill | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/ragan-brad-a-reports-earnings-for-qtr-to-june-30.html | Ragan (Brad) (A) reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-wrestling-greco-roman-wrestler-caps-comeback-with-silver.html | BARCELONA: WRESTLING; Greco-Roman Wrestler Caps Comeback With Silver | False | By William C. Rhoden | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/c-corrections-213592.html | Corrections | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/style/IHT-big-discounts-in-australia-air-fares.html | Big Discounts in Australia Air Fares | False | By Michael Richardson, International Herald Tribune | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-life-in-the-1990-s-mix-and-match-sentiments.html | COMPANY NEWS; Life in the 1990's; Mix-and-Match Sentiments | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/sports-people-tennis-connors-navratilova-for-500000.html | SPORTS PEOPLE: TENNIS; Connors-Navratilova for $500,000 | False | | 1992-08-03 | TX 3-365872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/education/service-rule-stirs-debate-in-maryland.html | Service Rule Stirs Debate in Maryland | False | By Karen de Witt | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/coastal-corp-reports-earnings-for-qtr-to-june-30.html | Coastal Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/harness-racing-record-number-of-entries-vie-for-largest-hambletonian-purse.html | HARNESS RACING; Record Number of Entries Vie for Largest Hambletonian Purse | False | By Alex Yannis | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/smith-s-food-drug-reports-earnings-for-qtr-to-july-4.html | Smith's Food & Drug reports earnings for Qtr to July 4 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/questar-corp-reports-earnings-for-qtr-to-june-30.html | Questar Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/connecticut-energy-corp-reports-earnings-for-qtr-to-june-30.html | Connecticut Energy Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/IHT-beginning-today-a-world-stock-index.html | Beginning Today: A World Stock Index | False | , International Herald Tribune | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/legislators-begin-approving-bills-as-a-rare-special-session-begins-in-albany.html | Legislators Begin Approving Bills as a Rare Special Session Begins in Albany | False | By Sam Howe Verhovek | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-loral-thomson-alliance-to-buy-ltv-unit-collapses.html | COMPANY NEWS; Loral-Thomson Alliance To Buy LTV Unit Collapses | False | By Thomas C. Hayes | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/technology/marist-journal-a-computer-frontier-for-universities.html | Marist Journal; A Computer Frontier for Universities | False | By Anthony Depalma | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-notebook-novice-is-foiled-by-loose-goggles.html | BARCELONA: NOTEBOOK; Novice Is Foiled By Loose Goggles | False | By Sandra Bailey | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/brush-wellman-reports-earnings-for-qtr-to-june-28.html | Brush Wellman reports earnings for Qtr to June 28 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/inside-333092.html | INSIDE | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/scherer-rp-n-reports-earnings-for-qtr-to-june-30.html | Scherer (R.P.) (N) reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/horse-racing-open-season-at-saratoga-starts-with-the-schuylerville.html | HORSE RACING; Open Season at Saratoga Starts With the Schuylerville | False | By Joseph Durso | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/c-corrections-338192.html | Corrections | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/1992-campaign-campaign-shifts-new-turf-clinton-challenges-bush-his-strong-suit.html | THE 1992 CAMPAIGN: Campaign Shifts to a New Turf; Clinton Challenges Bush on His Strong Suit, Foreign Policy | False | By R. W. Apple Jr. | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/nortek-inc-reports-earnings-for-qtr-to-june-27.html | Nortek Inc. reports earnings for Qtr to June 27 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/c-corrections-269092.html | Corrections | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/world/castro-visits-his-father-s-spanish-home.html | Castro Visits His Father's Spanish Home | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/family-to-get-1.5-million-in-slaying-by-mental-patient.html | Family to Get $1.5 Million in Slaying by Mental Patient | False | By Constance L. Hays | 1992-08-03 | TX 3-365872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/plain-and-simple-a-pork-dish-that-even-a-nutritionist-could-love.html | PLAIN AND SIMPLE; A Pork Dish That Even A Nutritionist Could Love | False | By Marian Burros | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/world/serbs-said-to-force-muslims-to-flee.html | Serbs Said to Force Muslims to Flee | False | By Stephen Engelberg | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/worldbusiness/IHT-consumer-gloom-drives-us-bonds-up.html | Consumer Gloom Drives U.S. Bonds Up | False | By Lawrence Malkin, International Herald Tribune | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/business-digest-404392.html | BUSINESS DIGEST | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/market-place-swaps-markets-how-much-risk.html | Market Place; Swaps Markets: How Much Risk? | False | By Floyd Norris | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-roundup-coast-is-clearer-for-chinese-diver.html | BARCELONA: ROUNDUP; Coast Is Clearer for Chinese Diver | False | By Gerald Eskenazi | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-tv-ratings-up-for-olympics.html | BARCELONA; TV Ratings Up For Olympics | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/amy-fisher-freed-on-bail-judge-imposes-restrictions.html | Amy Fisher Freed on Bail; Judge Imposes Restrictions | False | By Selwyn Raab | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/pennzoil-co-reports-earnings-for-qtr-to-june-30.html | Pennzoil Co. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/style/chronicle-221692.html | CHRONICLE | False | By Nadine Brozan | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/raze-old-office-nixon-says-others-say-that-d-be-wrong.html | Raze Old Office, Nixon Says; Others Say That'd Be Wrong | False | By David Margolick | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/the-media-business-advertising-addenda-coke-dips-into-on-line-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke Dips Into On-Line Advertising | False | By Stuart Elliott | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/western-digital-corp-reports-earnings-for-qtr-to-june-30.html | Western Digital Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-tennis-unlikely-olympic-marathon-for-becker.html | BARCELONA: TENNIS; Unlikely Olympic Marathon for Becker | False | By George Vecsey | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/dinkins-confronts-si-secession-plan.html | Dinkins Confronts S.I. Secession Plan | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/chrysler-corp-reports-earnings-for-qtr-to-june-30.html | Chrysler Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/key-rates-812092.html | Key Rates | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/arts/review-rock-obituary-s-death-obsession-and-agnostic-front-s-slams.html | Review/Rock; Obituary's Death Obsession And Agnostic Front's Slams | False | By Jon Pareles | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/obituaries/ruth-batchelor-songwriter-58.html | Ruth Batchelor; Songwriter, 58 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/60-minute-gourmet-939892.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/high-court-in-new-jersey-upholds-death-penalties.html | High Court in New Jersey Upholds Death Penalties | False | By Joseph F. Sullivan | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/worldbusiness/IHT-puzzling-move-carries-penalty-of-20-million.html | Puzzling Move Carries Penalty of $20 Million: Thomson Gives Up LTV Bid | False | By Lawrence Malkin, International Herald Tribune | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/brother-to-get-post-at-toyota.html | Brother to Get Post at Toyota | False | | 1992-08-03 | TX 3-365872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/world/le-barroux-journal-the-cloisters-call-again-to-women.html | Le Barroux Journal; The Cloisters Call Again to Women | False | By Marlise Simons | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/arts/cop-killer-to-be-cut-from-ice-t-album.html | 'Cop Killer' To Be Cut From Ice-T Album | False | By Sheila Rule | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/news-summary-282292.html | NEWS SUMMARY | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/l-chinese-women-suffer-under-a-brutal-system-hong-kong-s-plight-265892.html | Chinese Women Suffer Under a Brutal System; Hong Kong's Plight | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/arts/review-music-in-salzburg-an-original-clemenza-that-takes-opera-seria-seriously.html | Review/Music; In Salzburg, an Original 'Clemenza' That Takes Opera Seria Seriously | False | By Edward Rothstein | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/world/ulster-talks-gain-major-goal-to-keep-going.html | Ulster Talks Gain Major Goal: To Keep Going | False | By James F. Clarity | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/l-chinese-women-suffer-under-a-brutal-system-keep-your-mouth-shut-264092.html | Chinese Women Suffer Under a Brutal System; 'Keep Your Mouth Shut' | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/viacom-inc-reports-earnings-for-qtr-to-june-30.html | Viacom Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/outside-receiver-named-to-oversee-palace-hotel.html | Outside Receiver Named To Oversee Palace Hotel | False | By Thomas J. Lueck | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-a-floating-game-of-sorts.html | BARCELONA; A Floating Game of Sorts | False | By Alan Riding | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/world/crisis-in-italy-grows-as-mob-kills-3d-foe-despite-troop-moves.html | Crisis in Italy Grows As Mob Kills 3d Foe Despite Troop Moves | False | By Alan Cowell | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/l-in-new-york-potholes-life-imitates-art-254292.html | In New York Potholes, Life Imitates Art | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/ltv-corp-reports-earnings-for-qtr-to-june-30.html | LTV Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/world/germany-chides-europe-about-balkan-refugees.html | Germany Chides Europe About Balkan Refugees | False | By Stephen Kinzer | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/barcelona-weight-lifting-no-politics-just-power-for-the-pocket-hercules.html | BARCELONA: WEIGHT LIFTING; No Politics, Just Power For the Pocket Hercules | False | By George Vecsey | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/womens-breasts-so-what.html | Women's Breasts: So What? | False | By Carlin Meyer | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/food-notes-974692.html | Food Notes | False | By Florence Fabricant | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/bank-rates-drift-lower-in-week.html | Bank Rates Drift Lower In Week | False | By Michael Quint | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/worldbusiness/IHT-an-exally-hits-tory-economic-policy.html | An Ex-Ally Hits Tory Economic Policy | False | By Erik Ipsen, International Herald Tribune | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/yankeetown-journal-looking-on-helpless-as-palm-trees-die-off.html | Yankeetown Journal; Looking On, Helpless, As Palm Trees Die Off | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/sports-people-tennis-borg-finds-a-winning-touch.html | SPORTS PEOPLE: TENNIS; Borg Finds a Winning Touch | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/news/theory-links-clinic-lights-and-a-cancer.html | Theory Links Clinic Lights And a Cancer | False | By Natalie Angier | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/nyregion/c-corrections-211992.html | Corrections | False | | 1992-08-03 | TX 3-365872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/IHT-its-not-the-new-york-we-feared.html | It's Not the New York We Feared | False | By Stephen Bailey, International Herald Tribune | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/garden/review-fashion-the-legs-here-the-lips-there.html | Review/Fashion; The Legs Here, The Lips There | False | By Bernadine Morris | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/baseball-mets-cry-enough-is-enough-and-end-thirtynothing-streak.html | BASEBALL; Mets Cry Enough Is Enough And End Thirtynothing Streak | False | By Joe Sexton | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/dow-in-a-51.87-rise-its-best-since-january.html | Dow in a 51.87 Rise, Its Best Since January | False | By Seth Faison | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/real-estate-a-rockland-office-center-in-comeback.html | Real Estate; A Rockland Office Center In Comeback | False | By Rachelle Garbarine | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/following-1937-story-of-buried-gold-family-searches-new-mexico-s-sands.html | Following 1937 Story of Buried Gold, Family Searches New Mexico's Sands | False | By Dirk Johnson | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/theater/critic-s-notebook-beggary-abounding-onstage-but-not-off-at-stratford-on-avon.html | Critic's Notebook; Beggary Abounding Onstage, But Not Off, at Stratford-on-Avon | False | By Mel Gussow | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/voluntary-ibm-layoffs-up-1.2-billion-charge-is-seen.html | Voluntary I.B.M. Layoffs Up; $1.2 Billion Charge Is Seen | False | By Steve Lohr | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/harsco-corp-reports-earnings-for-qtr-to-june-30.html | Harsco Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/lawson-products-reports-earnings-for-qtr-to-june-30.html | Lawson Products reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/football-jets-hasty-makes-right-side-the-wrong-side-to-test.html | FOOTBALL; Jets' Hasty Makes Right Side the Wrong Side to Test | False | By Al Harvin | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/company-news-frame-technology-will-buy-publishing-system-concern.html | COMPANY NEWS; FRAME TECHNOLOGY WILL BUY PUBLISHING-SYSTEM CONCERN | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/baseball-mcdonald-gets-tough-and-puts-yanks-away.html | BASEBALL; McDonald Gets Tough And Puts Yanks Away | False | By Jack Curry | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/jones-apparel-group-reports-earnings-for-qtr-to-july-5.html | Jones Apparel Group reports earnings for Qtr to July 5 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/the-1992-campaign-on-the-trail-bush-advertising-effort-to-ignore-major-networks.html | THE 1992 CAMPAIGN: On the Trail; BUSH ADVERTISING EFFORT TO IGNORE MAJOR NETWORKS | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/eastman-kodak-co-reports-earnings-for-qtr-to-june-30.html | Eastman Kodak Co. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/brinkler-international-reports-earnings-for-qtr-to-june-30.html | Brinkler International reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/sports-of-the-times-the-ecstasy-of-a-medal-then-agony.html | Sports of The Times; The Ecstasy Of A Medal, Then Agony | False | By Dave Anderson | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/opinion/topics-of-the-times-a-bridge-and-a-budget.html | Topics of The Times; A Bridge and a Budget | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/sports-people-auto-racing-lawsuit-fights-manhattan-race.html | SPORTS PEOPLE: AUTO RACING; Lawsuit Fights Manhattan Race | False | | 1992-08-03 | TX 3-365872 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/us/ex-cia-official-testifies-boss-knew-about-iran-contra-affair.html | Ex-C.I.A. Official Testifies Boss Knew About Iran-Contra Affair | False | By Neil A. Lewis | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/arts/review-music-the-contemporary-and-californians-at-tanglewood.html | Review/Music; The Contemporary And Californians At Tanglewood | False | By Allan Kozinn | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/business/markets-jump-as-consumer-confidence-drops.html | Markets Jump as Consumer Confidence Drops | False | By Sylvia Nasar | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/sports/sports-people-baseball-bonds-gets-bonilla-s-agent.html | SPORTS PEOPLE: BASEBALL; Bonds Gets Bonilla's Agent | False | | 1992-08-03 | TX 3-365872 | | |
| 1992-07-29 | 1992-07-29 | https://www.nytimes.com/1992/07/29/style/IHT-reinventing-east-europe-film-fest.html | Reinventing East Europe Film Fest | False | ByRich Zahradnik, International Herald Tribune | 1992-08-03 | TX 3-365872 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/currents-a-skyline-of-fantasy-and-wood.html | CURRENTS; A Skyline Of Fantasy And Wood | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/noble-affiliates-reports-earnings-for-qtr-to-june.30.html | Noble Affiliates reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/giddings-lewis-reports-earnings-for-qtr-to-june.28.html | Giddings & Lewis reports earnings for Qtr to June 28 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/west-fraser-reports-earnings-for-qtr-to-june.30.html | West Fraser reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/bankatlantic-reports-earnings-for-qtr-to-june.30.html | BankAtlantic reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/vital-gauge-in-reactor-found-prone-to-error.html | Vital Gauge in Reactor Found Prone to Error | False | By Matthew L. Wald | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/ford-motor-co-reports-earnings-for-qtr-to-june.30.html | Ford Motor Co. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/small-hole-closes-manhattan-bridge-to-trains.html | Small Hole Closes Manhattan Bridge to Trains | False | By Jacques Steinberg | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/cellpro-inc-reports-earnings-for-qtr-to-june.30.html | CellPro Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/fit-enough-to-serve-in-prison.html | Fit Enough to Serve -- in Prison | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/evergreen-bancorp-inc-reports-earnings-for-qtr-to-june.30.html | Evergreen Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-china-using-profit-motive-joins-olympic-powers.html | BARCELONA; China, Using Profit Motive, Joins Olympic Powers | False | By Gerald Eskenazi | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/l-cities-shouldn-t-subsidize-sports-millionaires-public-trust-betrayed-251392.html | Cities Shouldn't Subsidize Sports Millionaires; Public Trust Betrayed | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/stein-mart-reports-earnings-for-qtr-to-june.27.html | Stein Mart reports earnings for Qtr to June 27 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/bel-fuse-reports-earnings-for-qtr-to-june.30.html | Bel Fuse reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/baseball-phillies-close-door-on-mets-with-a-loud-slam.html | BASEBALL; Phillies Close Door on Mets With a Loud Slam | False | By Joe Sexton | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/trial-in-three-deaths-unfolds-slowly-painfully-in-bronx.html | Trial in Three Deaths Unfolds Slowly, Painfully, in Bronx | False | By Ian Fisher | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/world/no-hint-of-arms-found-in-iraqi-ministry.html | No Hint of Arms Found in Iraqi Ministry | False | By Paul Lewis | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/l-cities-shouldn-t-subsidize-sports-millionaires-250592.html | Cities Shouldn't Subsidize Sports Millionaires | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/cri-insured-mortgge-assoc-reports-earnings-for-qtr-to-june-30.html | CRI Insured Mortgage Assoc reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/blue-cross-dilemma-if-new-york-state-refuses-rate-rise-it-risks-lawsuit-insurer.html | Blue Cross Dilemma; If New York State Refuses Rate Rise, It Risks Lawsuit or an Insurer in Crisis | False | By Sarah Lyall | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/hills-is-said-to-consider-delay-in-trade-pact-vote.html | Hills Is Said to Consider Delay in Trade Pact Vote | False | By Keith Bradsher | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-media-business-advertising-addenda-anheuser-busch-tries-light-humor.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Anheuser-Busch Tries Light Humor | False | By Stuart Elliott | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/t-rowe-price-assoc-reports-earnings-for-qtr-to-june-30.html | T. Rowe Price Assoc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/heekin-can-inc-reports-earnings-for-qtr-to-june-14.html | Heekin Can Inc. reports earnings for Qtr to June 14 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/pop-and-jazz-in-review-025192.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | By Robert Mcg. Thomas Jr. | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/world/tokyo-journal-akihito-s-travel-plans-no-kowtowing-to-china.html | Tokyo Journal; Akihito's Travel Plans: No Kowtowing to China | False | By David E. Sanger | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/results-plus-069392.html | RESULTS PLUS | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/poison-algae-linked-to-fish-die-offs.html | Poison Algae Linked to Fish Die-Offs | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/consumer-rates-yields-of-money-funds-dip-as-pace-of-declines-slows.html | CONSUMER RATES; Yields of Money Funds Dip As Pace of Declines Slows | False | By Susan Antilla | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-equestrian-eight-time-competitor-falls-from-contention.html | BARCELONA: Equestrian; Eight-Time Competitor Falls From Contention | False | By Dave Anderson | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/foreign-affairs-an-embrace-spurned.html | Foreign Affairs; An Embrace Spurned | False | By Leslie H. Gelb | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/the-1992-campaign-on-the-trail-barbara-bush-to-address-convention.html | THE 1992 CAMPAIGN: On the Trail; BARBARA BUSH TO ADDRESS CONVENTION | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-notebook-archer-given-a-2d-shot-at-winning-first-medal.html | BARCELONA: Notebook; Archer Given a 2d Shot At Winning First Medal | False | By William C. Rhoden | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/review-music-the-less-ubiquitous-mozart.html | Review/Music; The Less Ubiquitous Mozart | False | By Allan Kozinn | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/trenton-court-says-state-can-bar-insurers-who-quit-auto-coverage.html | Trenton Court Says State Can Bar Insurers Who Quit Auto Coverage | False | By Jerry Gray | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/international-microelectronic-products-reports-earnings-for-qtr-to-june-28.html | International Microelectronic Products reports earnings for Qtr to June 28 | False | | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/transportacion-maritima-mexicana-reports-earnings-for-qtr-to-june-30.html | Transportacion Maritima Mexicana reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/chips-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Chips & Technologies Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/lin-broadcasting-reports-earnings-for-qtr-to-june-30.html | LIN Broadcasting reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/movies/home-video-074092.html | Home Video | False | By Peter M. Nichols | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/ei-du-pont-de-nemours-co-reports-earnings-for-qtr-to-june-30.html | E.I. du Pont de Nemours & Co. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/data-switch-corp-reports-earnings-for-qtr-to-june-30.html | Data Switch Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/football-brown-joins-giants-and-gets-busy.html | FOOTBALL; Brown Joins Giants and Gets Busy | False | By Frank Litsky | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/international-shipholding-corp-reports-earnings-for-qtr-to-june-30.html | International Shipholding Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/trimas-corp-reports-earnings-for-qtr-to-june-30.html | Trimas Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/board-urges-fiscal-shifts-in-new-york.html | Board Urges Fiscal Shifts In New York | False | By Alan Finder | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/4-indicted-officers-off-the-force.html | 4 Indicted Officers Off the Force | False | By Craig Wolff | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/obituaries/robert-depalma-56-was-vice-chairman-of-rockwell-corp.html | Robert dePalma, 56; Was Vice Chairman Of Rockwell Corp. | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/zapata-corp-reports-earnings-for-qtr-to-june-30.html | Zapata Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/world/aide-says-misunderstanding-caused-crisis-in-iraq.html | Aide Says Misunderstanding Caused Crisis in Iraq | False | By Michael R. Gordon | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/wrigley-wm-jr-co-n-reports-earnings-for-qtr-to-june-30.html | Wrigley (Wm.) Jr. Co. (N) reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/the-1992-campaign-the-democrats-clinton-accuses-bush-of-dodging-responsibilities.html | THE 1992 CAMPAIGN: The Democrats; Clinton Accuses Bush of Dodging Responsibilities | False | By Michael Kelly | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/amy-fisher-s-bond-upheld-despite-prosecutor-s-outcry.html | Amy Fisher's Bond Upheld Despite Prosecutor's Outcry | False | By John T. McQuiston | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/equitable-of-iowa-reports-earnings-for-qtr-to-june-30.html | Equitable of Iowa reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/gain-in-trade-gap-talks-with-japan.html | Gain in Trade-Gap Talks With Japan | False | By Andrew Pollack | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/worthen-banking-corp-reports-earnings-for-qtr-to-june-30.html | Worthen Banking Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/economic-scene-more-concrete-more-growth.html | Economic Scene; More Concrete, More Growth? | False | By Peter Passell | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/world/appeals-court-overturns-bush-s-order-on-haitians.html | Appeals Court Overturns Bush's Order on Haitians | False | By Deborah Sontag | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/world/italian-government-survives-test.html | Italian Government Survives Test | False | By Alan Cowell | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/movies/little-movies-trying-to-be-bigger-movies.html | Little Movies Trying To Be Bigger Movies | False | By William Grimes | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/us-suspends-digging-at-site-of-cemetery.html | U.S. Suspends Digging at Site Of Cemetery | False | By Alan Finder | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/l-what-makes-french-farmers-so-angry-266192.html | What Makes French Farmers So Angry | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/park-electrochemical-corp-reports-earnings-for-13wks-to-may-31.html | Park Electrochemical Corp. reports earnings for 13wks to May 31 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/growing.html | Growing | False | By Anne Raver | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/protein-in-cow-milk-may-set-off-juvenile-diabetes.html | Protein in Cow Milk May Set Off Juvenile Diabetes | False | By Warren E. Leary | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/transactions-109692.html | TRANSACTIONS | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/adaptec-inc-reports-earnings-for-qtr-to-july-3.html | Adaptec Inc. reports earnings for Qtr to July 3 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/credit-markets-prices-drop-as-bond-rally-stalls.html | CREDIT MARKETS; Prices Drop as Bond Rally Stalls | False | BY Kenneth N. Gilpin | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/eastern-bancorp-reports-earnings-for-qtr-to-june-30.html | Eastern Bancorp reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/first-bancorp-vincennes-ind-reports-earnings-for-year-to-june-30.html | First Bancorp (Vincennes, Ind.) reports earnings for Year to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/hutchinson-technology-inc-reports-earnings-for-qtr-to-june-28.html | Hutchinson Technology Inc. reports earnings for Qtr to June 28 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/police-review-board-says-public-complaints-are-up.html | Police Review Board Says Public Complaints Are Up | False | By Craig Wolff | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/tolland-bank-reports-earnings-for-qtr-to-june-30.html | Tolland Bank reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/falconbridge-gold-reports-earnings-for-qtr-to-june-30.html | Falconbridge Gold reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-bcci-scandal-charm-for-plebeians-and-patricians.html | THE B.C.C.I. Scandal; Charm for Plebeians and Patricians | False | By David E. Rosenbaum | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/baseball-showalter-stays-in-pinstripes.html | BASEBALL; Showalter Stays in Pinstripes | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/IHT-jet-for-namibia-leader-sets-off-a-roar.html | Jet for Namibia Leader Sets Off a Roar | False | By Charles Goldsmith, International Herald Tribune | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/escagenetics-reports-earnings-for-qtr-to-june-30.html | Escagenetics reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-diving-lenzi-s-career-change-turns-into-gold-mine.html | BARCELONA: Diving Lenzi's Career Change Turns Into Gold Mine | False | By Gerald Eskenazi | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-iraqi-athletes-are-struggling.html | BARCELONA; Iraqi Athletes Are Struggling | False | By Michael Janofsky | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/american-educational-products-inc-reports-earnings-for-qtr-to-june-30.html | American Educational Products Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/delchamps-inc-reports-earnings-for-qtr-to-june-27.html | Delchamps Inc. reports earnings for Qtr to June 27 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/critic-s-notebook-the-disappearance-of-ice-t-s-cop-killer.html | Critic's Notebook; The Disappearance of Ice-T's 'Cop Killer' | False | By Jon Pareles | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/rally-s-inc-reports-earnings-for-qtr-to-july-5.html | Rally's Inc. reports earnings for Qtr to July 5 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-june-30.html | Merchants Bank of New York reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/company-news-281592.html | COMPANY NEWS | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/integrated-health-services-inc-reports-earnings-for-qtr-to-june-30.html | Integrated Health Services Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/sovereign-bancorp-reports-earnings-for-qtr-to-june-30.html | Sovereign Bancorp reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-on-sale-triplecast-reduces-prices.html | BARCELONA; On Sale! Triplecast Reduces Prices | False | By Richard Sandomir | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/starbucks-corp-reports-earnings-for-qtr-to-june-28.html | Starbucks Corp. reports earnings for Qtr to June 28 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/company-news-lufthansa-japan-air-cut-some-routes.html | COMPANY NEWS; Lufthansa, Japan Air Cut Some Routes | False | By Edwin McDowell | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/society-for-savings-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Society for Savings Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/xerox-corp-reports-earnings-for-qtr-to-june-30.html | Xerox Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/ipalco-enterprises-reports-earnings-for-12mo-june-30.html | Ipalco Enterprises reports earnings for 12mo June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/lyondell-petrochemical-reports-earnings-for-qtr-to-june-30.html | Lyondell Petrochemical reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/apple-south-inc-reports-earnings-for-qtr-to-june-30.html | Apple South Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/weldwood-of-canada-reports-earnings-for-qtr-to-june-30.html | Weldwood of Canada reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/franco-nevada-mining-reports-earnings-for-qtr-to-june-30.html | Franco-Nevada Mining reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/jefferson-bankshares-reports-earnings-for-qtr-to-june-30.html | Jefferson Bankshares reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/hall-frank-b-n-reports-earnings-for-qtr-to-june-30.html | Hall (Frank B.) (N) reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/teamsters-leader-says-oversight-by-government-hampers-union.html | Teamsters Leader Says Oversight By Government Hampers Union | False | By Peter T. Kilborn | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/worldbusiness/IHT-fight-for-chinas-gateway-rivals-trade-charges-in.html | Fight for China's Gateway Rivals Trade Charges in Bid for New Hong Kong Port | False | By Laurence Zuckerman, International Herald Tribune | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-june-30.html | Bethlehem Steel Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/shell-canada-ltd-reports-earnings-for-qtr-to-june-30.html | Shell Canada Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/abaxis-inc-reports-earnings-for-qtr-to-june-30.html | Abaxis Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/baseball-glavine-gets-16th-wins-10th-in-row.html | BASEBALL; Glavine Gets 16th, Wins 10th in Row | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/business-digest-443092.html | BUSINESS DIGEST | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/news-summary-379492.html | NEWS SUMMARY | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/IHT-to-get-more-peace-try-more-justice.html | To Get More Peace, Try More Justice | False | By L. Michael Hager, International Herald Tribune | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/company-news-floppy-disk-domesticity-betty-crocker-in-megabytes.html | COMPANY NEWS; Floppy-Disk Domesticity; Betty Crocker In Megabytes | False | By Adam Bryant | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/executive-changes-774992.html | Executive Changes | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/tough-cash-machine-bill-is-approved.html | Tough Cash-Machine Bill Is Approved | False | By James C. McKinley Jr. | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/halifax-corp-reports-earnings-for-qtr-to-june-30.html | Halifax Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/editors-note-436792.html | Editors' Note | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/hickok-electrical-instrument-reports-earnings-for-qtr-to-june-30.html | Hickok Electrical Instrument reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/horizon-bank-reports-earnings-for-qtr-to-june-30.html | Horizon Bank reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/cognitronics-corp-reports-earnings-for-qtr-to-june-30.html | Cognitronics Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/inverness-petroleum-reports-earnings-for-qtr-to-june-30.html | Inverness Petroleum reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/hooper-holmes-reports-earnings-for-qtr-to-june-30.html | Hooper Holmes reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/in-home-health-reports-earnings-for-qtr-to-june-30.html | In Home Health reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/albany-bills-on-smoking-are-revived.html | Albany Bills On Smoking Are Revived | False | By Sam Howe Verhovek | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/archive-corp-reports-earnings-for-13wks-to-july-3.html | Archive Corp. reports earnings for 13wks to July 3 | True | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/ig-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | IG Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/drug-to-aid-birth-is-found-ineffective-and-risky.html | Drug to Aid Birth Is Found Ineffective and Risky | False | By Gina Kolata | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/company-news-general-dynamics-sets-more-cuts-tied-to-f-16.html | COMPANY NEWS; General Dynamics Sets More Cuts Tied to F-16 | False | By Adam Bryant | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/key-centurion-bancshares-reports-earnings-for-qtr-to-june-30.html | Key Centurion Bancshares reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-steinbrenner-offers-aid-to-swimmer.html | BARCELONA; Steinbrenner Offers Aid to Swimmer | False | By Sandra Bailey | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/pop-and-jazz-in-review-206892.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/albany-lists-schools-it-says-need-help.html | Albany Lists Schools It Says Need Help | False | | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/us-banknote-reports-earnings-for-qtr-to-june-30.html | U.S. Banknote reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/i-stat-reports-earnings-for-qtr-to-june-30.html | I-Stat reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/elmira-savings-bank-reports-earnings-for-qtr-to-june-30.html | Elmira Savings Bank reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-bcci-scandal-after-plea-bargain-by-sheik-question-is-what-he-knows.html | THE B.C.C.I. SCANDAL; After Plea Bargain by Sheik, Question Is What He Knows | False | By Dean Baquet | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/petroleum-helicopters-reports-earnings-for-qtr-to-april-30.html | Petroleum Helicopters reports earnings for Qtr to April 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/plymouth-five-cents-savings-bank-reports-earnings-for-qtr-to-june-30.html | Plymouth Five Cents Savings Bank reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/united-westburne-reports-earnings-for-qtr-to-june-30.html | United Westburne reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/horsham-corp-reports-earnings-for-qtr-to-june-30.html | Horsham Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/mts-systems-reports-earnings-for-qtr-to-june-30.html | MTS Systems reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/dow-soars-by-another-45.12-points.html | Dow Soars By Another 45.12 Points | False | By Seth Faison | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/giving-in-to-iraq.html | Giving In to Iraq | False | By David A. Kay | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/envoy-corp-reports-earnings-for-qtr-to-june-30.html | Envoy Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/acme-united-reports-earnings-for-qtr-to-june-27.html | Acme United reports earnings for Qtr to June 27 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/IHT-boardroom-lawyer-tries-his-toughest-case-on-the-mat.html | Boardroom Lawyer Tries His Toughest Case - on the Mat | False | By Ian Thomsen, International Herald Tribune | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/brakes-on-wrecked-bus-were-missing-many-parts.html | Brakes on Wrecked Bus Were Missing Many Parts | False | By Charles Strum | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/worldbusiness/IHT-ibm-incentives-bring-exodus-of-employees.html | IBM Incentives Bring Exodus of Employees | False | By Lawrence Malkin, International Herald Tribune | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/books/books-of-the-times-who-s-afraid-of-the-big-bad-wolves.html | Books of The Times; Who's Afraid of the Big, Bad Wolves? | False | By Christopher Lehmann-Haupt | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/circuit-systems-inc-reports-earnings-for-qtr-to-april-30.html | Circuit Systems Inc. reports earnings for Qtr to April 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/american-biodyne-inc-reports-earnings-for-qtr-to-june-30.html | American Biodyne Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/gasoline-retailers-protest-over-taxes.html | Gasoline Retailers Protest Over Taxes | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/united-federal-bancorp-reports-earnings-for-qtr-to-june-30.html | United Federal Bancorp reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/debate-the-real-european-issues.html | Debate the Real European Issues | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/franklin-bank-na-reports-earnings-for-qtr-to-june-30.html | Franklin Bank N.A. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/american-pacific-corp-reports-earnings-for-qtr-to-june-30.html | American Pacific Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/the-1992-campaign-on-the-trail-a-bush-commercial-that-will-not-be-made.html | THE 1992 CAMPAIGN: On the Trail; A BUSH COMMERCIAL THAT WILL NOT BE MADE | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/currents-skimming-off-a-bit-of-americana.html | CURRENTS; Skimming Off a Bit of Americana | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/barefoot-incinc-reports-earnings-for-qtr-to-june-30.html | Barefoot Inc.Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/l-airport-rail-links-will-take-some-planning-270092.html | Airport-Rail Links Will Take Some Planning | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/intercontinental-bank-reports-earnings-for-qtr-to-june-30.html | Intercontinental Bank reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/the-1992-campaign-on-the-trail-a-quick-trip-to-new-york-for-gore.html | THE 1992 CAMPAIGN: On the Trail; A QUICK TRIP TO NEW YORK FOR GORE | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/cfs-group-reports-earnings-for-qtr-to-june-30.html | CFS Group reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/IHT-jordans-poserwhat-to-wear-to-the-ceremony.html | Jordan's Poser:What to Wear To the Ceremony | False | By Ian Thomsen, International Herald Tribune | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/former-spy-weeps-at-iran-contra-trial.html | Former Spy Weeps at Iran-Contra Trial | False | By Neil A. Lewis | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/inside-416292.html | INSIDE | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-media-business-advertising-addenda-people-282392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/fulton-financial-reports-earnings-for-qtr-to-june-30.html | Fulton Financial reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/finance-briefs-886992.html | FINANCE BRIEFS | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/will-the-democrats-stand-up-for-choice.html | Will the Democrats Stand Up for Choice? | False | By Tanya Melich | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/bcci-s-remorseless-web.html | B.C.C.I.'s Remorseless Web | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-volleyball-japanese-women-beat-us.html | BARCELONA: Volleyball; Japanese Women Beat U.S. | False | By Sandra Bailey | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/fischer-porter-reports-earnings-for-qtr-to-june-30.html | Fischer & Porter reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/world/court-reverses-convictions-in-an-ulster-political-killing.html | Court Reverses Convictions In an Ulster Political Killing | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/bridge-828192.html | Bridge | False | By Alan Truscott | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-basketball-bird-stars-jordan-pouts-and-us-wins-again.html | BARCELONA: Basketball; Bird Stars, Jordan Pouts And U.S. Wins Again | False | By Harvey Araton | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/style/chronicle-935092.html | CHRONICLE | False | By Nadine Brozan | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/a-sushi-bar-built-for-2-and-their-friends.html | A Sushi Bar Built for 2 and Their Friends | False | By Sharon Lee Ryder | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/acxiom-corp-reports-earnings-for-qtr-to-june-30.html | Acxiom Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/a-run-on-ice-t-s-album.html | A Run on Ice-T's Album | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/ford-posts-502-million-net-but-stock-dips-on-outlook.html | Ford Posts $502 Million Net, But Stock Dips on Outlook | False | By Doron P. Levin | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/tootsie-roll-industries-reports-earnings-for-qtr-to-june-30.html | Tootsie Roll Industries reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/pacificare-health-systems-inc-reports-earnings-for-qtr-to-june-30.html | PacifiCare Health Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/the-1992-campaign-perot-s-fiscal-medicine-tastes-bad-but-could-work.html | THE 1992 CAMPAIGN; Perot's Fiscal Medicine: Tastes Bad but Could Work | False | By Steven Greenhouse | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/no-headline-414692.html | No Headline | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/bayside-s-popular-strip-contention-bell-boulevard-known-for-night-life-trouble.html | Bayside's Popular Strip of Contention; Bell Boulevard Is Known for Night Life -- and Trouble, Too, Queens Neighbors Say | False | By Steven Lee Myers | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/linkon-corp-reports-earnings-for-qtr-to-april-30.html | Linkon Corp. reports earnings for Qtr to April 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/wheeling-pittsburgh-corp-reports-earnings-for-qtr-to-june-30.html | Wheeling-Pittsburgh Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/media-business-advertising-coke-imports-overseas-ads-for-olympics-broadcasts.html | THE MEDIA BUSINESS: Advertising Coke Imports Overseas Ads For the Olympics Broadcasts | False | By Stuart Elliott | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/news/when-homeless-is-in-the-eye-of-the-beholder.html | When Homeless Is in the Eye of the Beholder | False | By Glenn Collins | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/baseball-orioles-mix-proves-deadly-to-the-yankees.html | BASEBALL; Orioles' Mix Proves Deadly to the Yankees | False | By Jack Curry | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/mcdermott-international-reports-earnings-for-qtr-to-june-30.html | McDermott International reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/football-tagliabue-to-take-the-stand.html | FOOTBALL Tagliabue to Take the Stand | False | Special to The New York Times | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/mcdonald-co-investments-reports-earnings-for-qtr-to-june-26.html | McDonald & Co. Investments reports earnings for Qtr to June 26 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/the-met-as-mall.html | The Met as Mall | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/burlington-industries-equity-inc-reports-earnings-for-qtr-to-june-27.html | Burlington Industries Equity Inc. reports earnings for Qtr to June 27 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/l-quayle-s-just-the-tip-of-misspelling-iceberg-268892.html | Quayle's Just the Tip Of Misspelling Iceberg | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/IHT-parachute-lessons-for-croatians-land-dutch-in-difficulty.html | Parachute Lessons for Croatians Land Dutch in Difficulty | False | By Jeffrey Stalk, International Herald Tribune | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/ies-industries-reports-earnings-for-12mo-june-30.html | IES Industries reports earnings for 12mo June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/john-kornblith-67-held-38-mcdonald-s-in-new-york-region.html | John Kornblith, 67; Held 38 McDonald's In New York Region | False | By Lee A. Daniels | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/nu-med-inc-reports-earnings-for-qtr-to-april-30.html | Nu-Med Inc. reports earnings for Qtr to April 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/gencare-health-systems-inc-reports-earnings-for-qtr-to-june-30.html | Gencare Health Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/interpublic-group-of-cos-reports-earnings-for-qtr-to-june-30.html | Interpublic Group of Cos. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/abiomed-inc-reports-earnings-for-qtr-to-june-27.html | Abiomed Inc. reports earnings for Qtr to June 27 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/company-news-succession-at-toyota-expected-and-praised.html | COMPANY NEWS; Succession at Toyota Expected and Praised | False | By Andrew Pollack | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/IHT-fax-may-be-the-ticket-in-1996-election-for-us-voters-overseas.html | Fax May Be the Ticket In 1996 Election For U.S. Voters Overseas | False | By Robert C. Siner, International Herald Tribune | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-media-business-advertising-addenda-ddb-needham-gets-a-james-river-pact.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Gets A James River Pact | False | By Stuart Elliott | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/alliance-capital-management-lp-reports-earnings-for-qtr-to-june-30.html | Alliance Capital Management L.P. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/greenwich-financial-reports-earnings-for-qtr-to-june-30.html | Greenwich Financial reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/cabot-oil-gas-reports-earnings-for-qtr-to-june-30.html | Cabot Oil & Gas reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/datron-systems-inc-reports-earnings-for-qtr-to-june-30.html | Datron Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/new-industry-group-to-seek-faster-computer-circuits.html | New Industry Group to Seek Faster Computer Circuits | False | By Anthony Ramirez | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/gateway-financial-reports-earnings-for-qtr-to-june-30.html | Gateway Financial reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/world/honecker-flown-to-berlin-to-face-criminal-trial.html | Honecker Flown to Berlin to Face Criminal Trial | False | By Stephen Kinzer | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/baseball-union-files-a-grievance.html | BASEBALL; Union Files A Grievance | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/dr-durant-waite-robertson-jr-influential-chaucer-scholar-77.html | Dr. Durant Waite Robertson Jr., Influential Chaucer Scholar, 77 | False | By Wolfgang Saxon | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/tuesday-morning-reports-earnings-for-qtr-to-june-30.html | Tuesday Morning reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/world/israel-has-talks-on-ties-to-vatican.html | ISRAEL HAS TALKS ON TIES TO VATICAN | False | By Alan Cowell | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/review-dance-paul-taylor-devises-some-40-s-nostalgia.html | Review/Dance; Paul Taylor Devises Some 40's Nostalgia | False | By Jennifer Dunning | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/united-industrial-corp-reports-earnings-for-qtr-to-june-30.html | United Industrial Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-media-business-advertising-addenda-accounts-283192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/president-urges-congress-to-act-on-s-l-bailout.html | PRESIDENT URGES CONGRESS TO ACT ON S.& L. BAILOUT | False | By Keith Bradsher | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/l-was-sewage-plant-a-blunder-from-start-269692.html | Was Sewage Plant A Blunder From Start? | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/world/the-man-in-the-iron-cage-a-russian-horror-story.html | The Man in the Iron Cage: A Russian Horror Story | False | By Serge Schmemann | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/spear-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | Spear Financial Services Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/on-baseball-the-marriage-is-new-but-will-it-last-past-the-honeymoon.html | ON BASEBALL; The Marriage Is New But Will It Last Past The Honeymoon? | False | By Murray Chass | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/calendar-touring-the-city.html | Calendar: Touring The City | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/obituaries/h-david-meador-art-director-47.html | H. David Meador; Art Director, 47 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/giant-3-d-billboard-planned-for-hole-at-midtown-s-heart.html | Giant, 3-D Billboard Planned For Hole at Midtown's Heart | False | By David W. Dunlap | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/php-healthcare-reports-earnings-for-qtr-to-april-30.html | PHP Healthcare reports earnings for Qtr to April 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/northrim-bank-reports-earnings-for-qtr-to-june-30.html | Northrim Bank reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/atlantis-group-inc-reports-earnings-for-qtr-to-june-30.html | Atlantis Group Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-roundup-chesnokov-upsets-edberg-and-enjoys-doing-it.html | BARCELONA: Roundup; Chesnokov Upsets Edberg and Enjoys Doing It | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/style/chronicle-197592.html | CHRONICLE | False | By Nadine Brozan | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/clearly-canadian-beverage-reports-earnings-for-qtr-to-june-30.html | Clearly Canadian Beverage reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/obituaries/william-sabella-47-an-educator-on-aids.html | William Sabella, 47, An Educator on AIDS | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/trimedyne-inc-reports-earnings-for-qtr-to-june-30.html | Trimedyne Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/1992-campaign-republicans-latest-bump-campaign-trail-republicans-berate-bush.html | THE 1992 CAMPAIGN: The Republicans; Latest Bump on Campaign Trail: Republicans Berate a Bush Aide | False | By Andrew Rosenthal | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/house-approves-1.73-billion-for-space-station.html | House Approves $1.73 Billion for Space Station | False | By Clifford Krauss | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/first-american-financial-reports-earnings-for-qtr-to-june-30.html | First American Financial reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/critic-s-notebook-renovating-no-sweat-grab-a-chair-watch-tv.html | CRITIC'S NOTEBOOK; Renovating? No Sweat: Grab a Chair, Watch TV | False | By Walter Goodman | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/1992-campaign-running-mate-polished-focused-gore-settling-into-his-new-role.html | THE 1992 CAMPAIGN: Running Mate; Polished and Focused, Gore Is Settling Into His New Role | False | By B. Drummond Ayres Jr. | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/harlem-journal-at-the-travel-agency-a-lawyer-finds-a-niche.html | HARLEM JOURNAL; At the Travel Agency, A Lawyer Finds a Niche | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/company-news-centocor-and-xoma-settle-patent-fight.html | COMPANY NEWS; Centocor and Xoma Settle Patent Fight | False | By Lawrence M. Fisher | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/indiana-united-bancorp-reports-earnings-for-qtr-to-june-30.html | Indiana United Bancorp reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/currents-how-does-your-garden-show.html | CURRENTS; How Does Your Garden Show? | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/the-bcci-scandal-indictment-charges-clifford-took-bribes.html | THE B.C.C.I. SCANDAL; Indictment Charges Clifford Took Bribes | False | By Steve Lohr | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/cruise-america-reports-earnings-for-qtr-to-april-30.html | Cruise America reports earnings for Qtr to April 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/on-the-pop-culture-trail-with-being-boswell-to-dean-martin.html | ON THE POP CULTURE TRAIL WITH; Being Boswell to Dean Martin | False | By Nick Tosches By Karen Schoemer | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/world/baghdad-said-to-sponsor-attacks-on-aid-missions.html | Baghdad Said to Sponsor Attacks on Aid Missions | False | By Chris Hedges | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/new-york-bancorp-reports-earnings-for-qtr-to-june-30.html | New York Bancorp reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/quebecor-printing-reports-earnings-for-qtr-to-june-30.html | Quebecor Printing reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/arts/samuel-m-brody-65-architect-of-housing-complexes-is-dead.html | Samuel M. Brody, 65, Architect Of Housing Complexes, Is Dead | False | By Herbert Muschamp | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/cintas-corp-reports-earnings-for-qtr-to-may-31.html | Cintas Corp. reports earnings for Qtr to May 31 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/melamine-chemicals-reports-earnings-for-qtr-to-june-30.html | Melamine Chemicals reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/sports-people-basketball-nets-and-mills-hit-snag-over-pact-and-weight.html | SPORTS PEOPLE: BASKETBALL; Nets and Mills Hit Snag Over Pact and Weight | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/obituaries/hugh-sylvan-stix-85-art-gallery-founder.html | Hugh Sylvan Stix, 85, Art Gallery Founder | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/eastern-utilities-associates-reports-earnings-for-12mo-june-30.html | Eastern Utilities Associates reports earnings for 12mo June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/theater/review-theater-shelling-peas-and-roasting-reputations.html | Review/Theater; Shelling Peas and Roasting Reputations | False | By Wilborn Hampton | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/first-northern-savings-bank-reports-earnings-for-qtr-to-june-30.html | First Northern Savings Bank reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/long-island-lighting-reports-earnings-for-qtr-to-june-30.html | Long Island Lighting reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-boxing-griffin-fights-the-power-and-wins-again.html | BARCELONA: Boxing; Griffin Fights the Power and Wins Again | False | By William C. Rhoden | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/review-fashion-saint-laurent-overcomes-the-anguish.html | Review/Fashion; Saint Laurent Overcomes The Anguish | False | By Bernadine Morris | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-gymnastics-era-ends-with-men-s-triumph.html | BARCELONA: Gymnastics; Era Ends With Men's Triumph | False | By Michael Janofsky | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/imasco-ltd-reports-earnings-for-qtr-to-june-30 | Imasco Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/ilc-technology-reports-earnings-for-qtr-to-june-27.html | ILC Technology reports earnings for Qtr to June 27 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/currents-he-just-might-have-your-number.html | CURRENTS; He Just Might Have Your Number | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/l-nicaragua-gay-bashers-267092.html | Nicaragua Gay-Bashers | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/movies/a-tale-of-howards-end-shuttling-the-stars-around.html | A Tale of 'Howards End': Shuttling the Stars Around | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/western-capital-investment-reports-earnings-for-qtr-to-june-30.html | Western Capital Investment reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona.html | BARCELONA | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/albany-drug-agency-is-accused-of-sidestepping-bidding-rules.html | Albany Drug Agency Is Accused Of Sidestepping Bidding Rules | False | By Bruce Weber | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/horse-racing-saratoga-opens-with-slew-of-surprises.html | HORSE RACING; Saratoga Opens With Slew of Surprises | False | By Joseph Durso | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/computer-data-systems-reports-earnings-for-qtr-to-june-30.html | Computer Data Systems reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/key-rates-893192.html | Key Rates | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/opinion/IHT-nuclear-inspectionstime-for-hardball.html | Nuclear Inspections:Time for Hardball | False | By Stephanie Cooke, International Herald Tribune | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/ps-group-inc-reports-earnings-for-qtr-to-june-30.html | PS Group Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/midwest-resources-reports-earnings-for-12mos-june-30.html | Midwest Resources reports earnings for 12mos June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/world/aid-but-not-homes-offered-to-refugees-from-balkans.html | Aid but Not Homes Offered To Refugees From Balkans | False | By Henry Kamm | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/timberland-co-reports-earnings-for-qtr-to-june-30.html | Timberland Co. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/sports-of-the-times-even-cuba-sometimes-wins-ugly.html | Sports of The Times; Even Cuba Sometimes Wins Ugly | False | By George Vecsey | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/football-taylor-signs-but-status-is-questionable.html | FOOTBALL; Taylor Signs but Status Is Questionable | False | By Al Harvin | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/where-to-find-it-if-it-glisters-it-might-just-be-plated.html | WHERE TO FIND IT; If It Glisters, It Might Just Be Plated | False | Terry Trucco | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/market-place-a-way-to-invest-in-russia-s-oil.html | Market Place; A Way to Invest In Russia's Oil | False | By Matthew L. Wald | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/lifetime-hoan-corp-reports-earnings-for-qtr-to-june-30.html | Lifetime Hoan Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/d-n-financial-corp-reports-earnings-for-qtr-to-june-30.html | D&N Financial Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/metro-digest-549592.html | METRO DIGEST | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-soccer-a-tie-isn-t-good-enough-to-keep-the-us-alive.html | BARCELONA: Soccer; A Tie Isn't Good Enough To Keep the U.S. Alive | False | By Alan Riding | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/company-news-even-city-hall-has-moved-to-the-mall.html | COMPANY NEWS; Even City Hall Has Moved to the Mall | False | By Eben Shapiro | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/IHT-bush-clearing-decks-seeks-perot-backers-vote.html | Bush, 'Clearing Decks,' Seeks Perot Backers' Vote | False | Compiled by Our Staff From Dispatches, International Herald Tribune | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/conseco-inc-reports-earnings-for-qtr-to-june-30.html | Conseco Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/albert-nerken-79-an-engineer-industrialist-and-philanthropist.html | Albert Nerken, 79, an Engineer, Industrialist and Philanthropist | False | By Bruce Lambert | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/first-united-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | First United Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/warnaco-group-reports-earnings-for-qtr-to-july-4.html | Warnaco Group reports earnings for Qtr to July 4 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/horizon-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | Horizon Financial Services Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/garden/currents-art-that-can-weather-a-storm.html | CURRENTS; Art That Can Weather a Storm | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/abbey-healthcare-group-reports-earnings-for-qtr-to-june-27.html | Abbey Healthcare Group reports earnings for Qtr to June 27 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/nyregion/dumping-stolen-trucks-and-all-in-new-jersey.html | Dumping, Stolen Trucks and All, in New Jersey | False | By Joseph F. Sullivan | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/katy-industries-reports-earnings-for-qtr-to-june-30.html | Katy Industries reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/masco-corp-reports-earnings-for-qtr-to-june-30.html | Masco Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/maclean-hunter-reports-earnings-for-qtr-to-june-30.html | Maclean Hunter reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/us/mojave-journal-mirage-no-an-orphan-airline-fleet.html | Mojave Journal; Mirage? No, an Orphan Airline Fleet. | False | By Richard Perez-Pena | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/washington-gas-light-reports-earnings-for-qtr-to-june-30.html | Washington Gas Light reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/webb-del-corp-n-reports-earnings-for-qtr-to-june-30.html | Webb (Del) Corp. (N) reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/winthrop-resources-reports-earnings-for-qtr-to-june-30.html | Winthrop Resources reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/sports/barcelona-swimming-american-male-swimmers-come-back-in-waves.html | BARCELONA: Swimming; American Male Swimmers Come Back in Waves | False | By Filip Bondy | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/barra-inc-reports-earnings-for-qtr-to-june-30.html | Barra Inc. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/obituaries/william-cotton-teacher-76.html | William Cotton; Teacher, 76 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-30 | 1992-07-30 | https://www.nytimes.com/1992/07/30/business/massbank-corp-reports-earnings-for-qtr-to-june-30.html | Massbank Corp. reports earnings for Qtr to June 30 | False | | 1992-08-03 | TX 3-365873 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-nbc-says-its-loss-will-be-large-but-ratings-may-soothe-the-sting.html | BARCELONA; NBC Says Its Loss Will Be Large But Ratings May Soothe the Sting | False | By Bill Carter | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/baseball-yankees-end-skid-but-watch-the-clock.html | BASEBALL; Yankees End Skid But Watch The Clock | False | By Jack Curry | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/l-disclosure-of-juvenile-arrests-has-a-high-price-686792.html | Disclosure of Juvenile Arrests Has a High Price | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/review-film-squeezing-the-humor-out-of-death.html | Review/Film; Squeezing the Humor Out of Death | False | By Janet Maslin | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/market-place-a-cash-flood-for-bond-funds.html | Market Place; A Cash Flood For Bond Funds | False | By Floyd Norris | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/art-in-review-650093.html | Art in Review | False | By Holland Cotter | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/world/japan-and-ecology-room-to-improve.html | Japan and Ecology: Room to Improve | False | By Andrew Pollack | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/on-my-mind-should-bush-run.html | On My Mind; Should Bush Run? | False | By A. M. Rosenthal | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/news/tvweekend-romance-power-greed-in-the-heat-trash-rises.html | TVWeekend; Romance, Power, Greed: In the Heat, Trash Rises | False | By John J. O'Connor | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/sounds-around-town-648292.html | Sounds Around Town | False | By Karen Schoemer | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/lawyer-for-ex-cia-aide-assails-character-of-chief-witness.html | Lawyer for Ex-C.I.A. Aide Assails Character of Chief Witness | False | By Neil A. Lewis | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/art-in-review-650092.html | Art in Review | False | By Holland Cotter | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/the-media-business-advertising-addenda-3-men-s-magazines-seek-higher-profiles.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Men's Magazines Seek Higher Profiles | False | By Stuart Elliott | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/the-1992-campaign-on-the-trail-women-lead-in-california-senate-races.html | THE 1992 CAMPAIGN: On the Trail; WOMEN LEAD IN CALIFORNIA SENATE RACES | False | AP | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/harper-group-reports-earnings-for-qtr-to-june-30.html | Harper Group reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/baseball-the-boys-of-summer-play-on-a-magic-carpet.html | BASEBALL; The Boys of Summer Play on a Magic Carpet | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/c-corrections-640992.html | Corrections | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/lawmakers-fear-changes-in-abortion-rights-bill.html | Lawmakers Fear Changes in Abortion Rights Bill | False | By Adam Clymer | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/football-cunningham-just-one-of-eagles-questions.html | FOOTBALL; Cunningham Just One Of Eagles' Questions | False | By Timothy W. Smith | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/another-upset-in-summer-bridge-tourney.html | Another Upset in Summer Bridge Tourney | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/media-business-advertising-athletes-gay-games-face-no-commercial-clutter.html | THE MEDIA BUSINESS: ADVERTISING; Athletes at the Gay Games Face No Commercial Clutter | False | By Stuart Elliott | 1992-08-04 | TX 3-361678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/horse-racing-dancer-has-a-record-in-mind.html | HORSE RACING; Dancer Has a Record in Mind | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/the-1992-campaign-the-democrats-clinton-defends-position-on-iraqi-war.html | THE 1992 CAMPAIGN: The Democrats; Clinton Defends Position on Iraqi War | False | By Michael Kelly | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/sounds-around-town-358292.html | Sounds Around Town | False | By John S. Wilson | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/shuttle-ready-for-mission-with-tethered-satellite.html | Shuttle Ready for Mission With Tethered Satellite | False | By John Noble Wilford | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/another-national-team-another-sort-of-dream.html | Another National Team, Another Sort of Dream | False | By Robert Lipsyte | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/restaurants-258692.html | Restaurants | False | By Bryan Miller | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/duracell-international-inc-reports-earnings-for-qtr-to-june-30.html | Duracell International Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/art-in-review-234992.html | Art in Review | False | By Holland Cotter | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/frederick-kao-73-educator-who-led-acupuncture-effort.html | Frederick Kao, 73, Educator Who Led Acupuncture Effort | False | By Bruce Lambert | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/theater/last-chance.html | Last Chance | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/sports-people-horse-racing-cauthen-suspended-for-misusing-whip.html | SPORTS PEOPLE: HORSE RACING; Cauthen Suspended for Misusing Whip | False | AP | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/obituaries/erasmo-la-marca-importer-50.html | Erasmo La Marca, Importer, 50 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/dinkins-tells-staten-island-he-cares.html | Dinkins Tells Staten Island He Cares | False | By James C. McKinley Jr. | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/article-320592-no-title.html | Article 320592 -- No Title | False | By Eric Asimov | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/aids-testing-opposed-for-health-professionals.html | AIDS Testing Opposed For Health Professionals | False | By Warren E. Leary | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/clifford-issues-spirited-defense-against-bcci-charges.html | Clifford Issues Spirited Defense Against B.C.C.I. Charges | False | By Robert Pear | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/training-camp-report.html | TRAINING CAMP REPORT | False | By Robert Mcg. Thomas Jr. | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/cms-energy-corp-reports-earnings-for-qtr-to-june-30.html | CMS Energy Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/business-digest-637392.html | BUSINESS DIGEST | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/metro-digest-664092.html | METRO DIGEST | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/news-summary-038992.html | NEWS SUMMARY | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/review-art-sculpture-sculpture-everywhere.html | Review/Art; Sculpture, Sculpture Everywhere | False | By Michael Kimmelman | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/noncitizens-right-vote-advocates-for-immigrants-explore-opening-up-balloting.html | Noncitizens and Right to Vote; Advocates for Immigrants Explore Opening Up Balloting | False | By Deborah Sontag | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/geneva-steel-reports-earnings-for-qtr-to-june-30.html | Geneva Steel reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-08-04 | TX 3-361678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/world/sebokeng-journal-bullied-by-its-own-young-the-township-festers.html | Sebokeng Journal; Bullied by Its Own Young, the Township Festers | False | By Bill Keller | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/the-1992-campaign-on-the-trail-lawyers-prefer-clinton-to-bush.html | THE 1992 CAMPAIGN: On the Trail; LAWYERS PREFER CLINTON TO BUSH | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/news/house-panel-to-seek-subpoenas-over-settlement-of-h-bomb-case.html | House Panel to Seek Subpoenas Over Settlement of H-Bomb Case | False | By Matthew L. Wald | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/us-permanently-halts-digging-at-cemetery-site.html | U.S. Permanently Halts Digging at Cemetery Site | False | By Alan Finder | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/leggett-platt-inc-reports-earnings-for-qtr-to-june-30.html | Leggett & Platt Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-tv-sports-nbc-keeps-formula-warts-and-all.html | BARCELONA: TV SPORTS; NBC Keeps Formula, Warts and All | False | By Richard Sandomir | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/imperial-holly-corp-reports-earnings-for-qtr-to-june-30.html | Imperial Holly Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/after-repairs-bridge-safety-is-questioned.html | After Repairs, Bridge Safety Is Questioned | False | By Martin Gottlieb | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/horse-racing-the-young-and-frisky-amid-all-that-history.html | HORSE RACING; The Young and Frisky Amid All That History | False | By Joseph Durso | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/l-tv-networks-did-a-poor-job-at-the-convention-alone-together-680892.html | TV Networks Did a Poor Job at the Convention; Alone Together | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/albany-approves-fiscal-package-for-suffolk-and-jobs-bond-act.html | Albany Approves Fiscal Package for Suffolk and Jobs Bond Act | False | By Sarah Lyall | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/l-tv-networks-did-a-poor-job-at-the-convention-not-show-up-at-all-681692.html | TV Networks Did a Poor Job at the Convention; Not Show Up at All? | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/critic-s-choice-blues-riffs-from-the-juke-joints-of-mississippi.html | Critic's Choice/Blues; Riffs From the Juke Joints of Mississippi | False | By Jon Pareles | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/black-republican-is-appointed-district-attorney-for-boston-area.html | Black Republican Is Appointed District Attorney for Boston Area | False | By Fox Butterfield | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/our-towns-in-mayfield-pop-817-every-job-s-a-1-man-job.html | OUR TOWNS; In Mayfield (Pop. 817), Every Job's a 1-Man Job | False | By Sam Howe Verhovek | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/l-tv-networks-did-a-poor-job-at-the-convention-eisenhower-s-spots-682492.html | TV Networks Did a Poor Job at the Convention; Eisenhower's Spots | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/world/us-says-airlifts-fail-somali-needy.html | U.S. SAYS AIRLIFTS FAIL SOMALI NEEDY | False | By Jane Perlez | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/style/chronicle-715992.html | CHRONICLE | False | By Nadine Brozan | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/obituaries/martin-l-h-reymert-gallery-founder-56.html | Martin L. H. Reymert, Gallery Founder, 56 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-yachting-on-spain-s-soling-a-crewman-who-will-be-king.html | BARCELONA: YACHTING; On Spain's Soling, a Crewman Who Will Be King | False | By George Vecsey | 1992-08-04 | TX 3-361678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/reviews-film-an-indiscretion-among-the-french-bourgeoisie.html | Reviews/Film; An Indiscretion Among the French Bourgeoisie | False | By Stephen Holden | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/omnicom-group-reports-earnings-for-qtr-to-june-30.html | Omnicom Group reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/news/bar-connecticut-empathic-advocate-for-scores-women-suing-over-breast-implants.html | At the Bar; In Connecticut, an empathic advocate for scores of women suing over breast implants. | False | By David Margolick | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/samuel-j-rozzi-67-police-commissioner-led-force-in-nassau.html | Samuel J. Rozzi, 67; Police Commissioner Led Force in Nassau | False | By Bruce Lambert | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/timken-co-reports-earnings-for-qtr-to-june-30.html | Timken Co. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/the-1992-campaign-political-memo-quayle-s-words-show-plan-for-attacking-clinton.html | THE 1992 CAMPAIGN: Political Memo; Quayle's Words Show Plan for Attacking Clinton | False | By Kevin Sack | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-swimming-too-good-too-fast-drug-rumors-stalk-chinese.html | BARCELONA: SWIMMING; Too Good? Too Fast? Drug Rumors Stalk Chinese | False | By Filip Bondy | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/rikers-official-to-be-investigated-on-3d-sex-harassment-complaint.html | Rikers Official to Be Investigated on 3d Sex Harassment Complaint | False | By Selwyn Raab | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/football-tagliabue-plugs-line-on-nfl-restrictions.html | FOOTBALL; Tagliabue Plugs Line On N.F.L. Restrictions | False | By Thomas George | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/morton-international-reports-earnings-for-qtr-to-june-30.html | Morton International reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/ual-corp-reports-earnings-for-qtr-to-june-30.html | UAL Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/world/a-debut-for-the-ukrainian-peacekeepers-in-bosnia.html | A Debut for the Ukrainian Peacekeepers in Bosnia | False | By John F. Burns | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/8-big-insurers-sue-national-medical-enterprises.html | 8 Big Insurers Sue National Medical Enterprises | False | By Peter Kerr | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/ru-486-we-need-prudence-not-politics.html | RU-486: We Need Prudence, Not Politics | False | By Ellen Chesler | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/news/from-civil-rights-to-school.html | From Civil Rights to School | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/company-news-argentine-utility-privatized.html | COMPANY NEWS; Argentine Utility Privatized | False | By Nathaniel C. Nash | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/style/IHT-the-movie-guide.html | The Movie Guide | False | By Donald Richie, International Herald Tribune | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/bally-manufacturing-reports-earnings-for-qtr-to-june-30.html | Bally Manufacturing reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/american-international-group-reports-earnings-for-qtr-to-june-30.html | American International Group reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/sports-people-basketball-hornets-johnson-undergoes-arthroscopy.html | SPORTS PEOPLE: BASKETBALL; Hornets' Johnson Undergoes Arthroscopy | False | AP | 1992-08-04 | TX 3-361678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/briefs-896192.html | BRIEFS | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/company-news-equimark-and-integra-plan-merger.html | COMPANY NEWS; Equimark And Integra Plan Merger | False | By Michael Quint | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/the-media-business-bantam-acts-to-combine-book-units.html | THE MEDIA BUSINESS; Bantam Acts To Combine Book Units | False | By Esther B. Fein | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/world/courtroom-anguish-as-france-tries-4-over-tainted-blood.html | Courtroom Anguish As France Tries 4 Over Tainted Blood | False | By Marlise Simons | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/enjoying-the-benefits-of-austerity.html | Enjoying the Benefits of Austerity | False | By Adam Bryant | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/executive-changes-675692.html | Executive Changes | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/william-mathias-57-composer-of-an-anthem-for-prince-charles.html | William Mathias, 57, Composer Of an Anthem for Prince Charles | False | By Wolfgang Saxon | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/lawyer-convicted-in-tax-fraud-case-by-brooklyn-jury.html | Lawyer Convicted In Tax Fraud Case by Brooklyn Jury | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/world/us-military-planes-join-search-for-escaped-colombia-drug-lord.html | U.S. Military Planes Join Search For Escaped Colombia Drug Lord | False | By James Brooke | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/review-film-she-s-hunting-vampires-and-on-a-school-night.html | Review/Film; She's Hunting Vampires, And on a School Night | False | By Janet Maslin | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/obituaries/richard-a-brown-sales-executive-54.html | Richard A. Brown, Sales Executive, 54 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-basketball-a-waltz-for-us-women.html | BARCELONA: BASKETBALL; A Waltz For U.S. Women | False | By Harvey Araton | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/court-says-sexual-assault-can-occur-without-force.html | Court Says Sexual Assault Can Occur Without Force | False | By Jerry Gray | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/ryland-group-reports-earnings-for-qtr-to-june-30.html | Ryland Group reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/escape-flight-843-passengers-recount-scene-fearful-calm-flaming-plane-s-cabin.html | ESCAPE FROM FLIGHT 843; Passengers Recount Scene of Fearful Calm in Flaming Plane's Cabin | False | By Steven Lee Myers | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-swimming-a-good-day-for-the-us-but-it-s-popov-at-head-of-the-fleet.html | BARCELONA: SWIMMING; A Good Day for the U.S., but It's Popov at Head of the Fleet | False | By Filip Bondy | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/world/immovable-object-granite-regime-saddam-hussein-seems-little-worn-political-storm.html | Immovable Object; Granite Regime of Saddam Hussein Seems Little Worn by Political Storm | False | By Paul Lewis | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/sports-people-basketball-o-sullivan-earns-contract-with-nets.html | SPORTS PEOPLE: BASKETBALL; O'Sullivan Earns Contract With Nets | False | AP | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/art-in-review-922293.html | Art in Review | False | By Holland Cotter | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/world/sikh-militant-killed-in-police-raid-in-india.html | Sikh Militant Killed in Police Raid in India | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/kla-instruments-reports-earnings-for-year-to-june-30.html | KLA Instruments reports earnings for Year to June 30 | False | | 1992-08-04 | TX 3-361678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/football-namath-says-nagle-has-traits-of-a-leader.html | FOOTBALL; Namath Says Nagle Has Traits of a Leader | False | By Timothy W. Smith | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/review-photography-a-civil-war-image-maker-s-belated-recognition.html | Review/Photography; A Civil War Image Maker's Belated Recognition | False | By Charles Hagen | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/IHT-olympic-notebook.html | Olympic Notebook | False | , International Herald Tribune | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/company-briefs-647092.html | COMPANY BRIEFS | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/art-in-review-922292.html | Art in Review | False | By Holland Cotter | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/further-explanations-added-to-film-ratings.html | Further Explanations Added to Film Ratings | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/world/teheran-to-seize-the-planes-iraq-sent-to-iran-for-safety.html | Teheran to Seize the Planes Iraq Sent to Iran for Safety | False | By Youssef M. Ibrahim | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/worldbusiness/IHT-fall-in-operating-income-shows-recessions-deep.html | Fall in Operating Income Shows Recession's Deep Bite : Signs of Strain at Midland Bank | False | By Erik Ipsen, International Herald Tribune | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/hospital-hopes-loans-make-good-neighbors.html | Hospital Hopes Loans Make Good Neighbors | False | By Constance L. Hays | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/stock-sale-postponed-by-revlon.html | Stock Sale Postponed By Revlon | False | By Stephanie Strom | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/urban-aid-plan-at-core-of-competing-tax-bills.html | Urban Aid Plan at Core Of Competing Tax Bills | False | By John H. Cushman Jr. | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/a-koch-soapbox-sort-of-for-the-civic-answer-man.html | A Koch Soapbox (Sort Of) For the Civic Answer Man | False | By Dennis Hevesi | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/world/ruling-on-haitians-is-suspended.html | Ruling on Haitians Is Suspended | False | By Barbara Crossette | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/the-media-business-advertising-addenda-mcelligott-wright-partner-is-leaving.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McElligott Wright Partner Is Leaving | False | By Stuart Elliott | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/company-news-dollars-for-dialing-at-t-is-offering-50-to-entice-rivals-clients.html | COMPANY NEWS: Dollars for Dialing; A.T.&T. Is Offering $50 To Entice Rivals' Clients | False | By Anthony Ramirez | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/obituaries/katharine-b-lenhart-a-civic-benefactor-89.html | Katharine B. Lenhart, A Civic Benefactor, 89 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/baseball-gooden-to-test-shoulder.html | BASEBALL; Gooden to Test Shoulder | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-volleyball-shave-and-a-haircut-is-worth-2-victories.html | BARCELONA: VOLLEYBALL; Shave and a Haircut Is Worth 2 Victories | False | By Sandra Bailey | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona.html | BARCELONA | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-notebook-officials-may-ignore-biondi-in-relay-event.html | BARCELONA: NOTEBOOK; Officials May Ignore Biondi in Relay Event | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/sports-people-track-and-field-griffith-joyner-s-acting-career-is-on-track.html | SPORTS PEOPLE: TRACK AND FIELD; Griffith Joyner's Acting Career Is on Track | False | AP | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/connecticut-natural-gas-reports-earnings-for-12mo-june-30.html | Connecticut Natural Gas reports earnings for 12mo June 30 | False | | 1992-08-04 | TX 3-361678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/baseball-mets-race-sluggish-but-it-s-a-race.html | BASEBALL; Mets' Race Sluggish but It's a Race | False | By Joe Sexton | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/bush-in-california-seeks-to-turn-tide.html | Bush, in California, Seeks to Turn Tide | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/world/rural-bosnian-muslims-tell-of-expulsion.html | Rural Bosnian Muslims Tell of Expulsion | False | By Stephen Engelberg | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/style/chronicle-648492.html | CHRONICLE | False | By Nadine Brozan | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/c-corrections-043592.html | Corrections | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/football-giants-roberts-is-hospitalized.html | FOOTBALL; Giants' Roberts Is Hospitalized | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/older-americans-dangling.html | Older Americans, Dangling | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/l-court-misreads-treaty-684092.html | Court Misreads Treaty | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/no-headline-020692.html | No Headline | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/news/in-los-angeles-riots-a-witness-with-videotapes.html | In Los Angeles Riots, a Witness With Videotapes | False | By Seth Mydans | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-loyalty-to-homeland-loses-to-the-reality-of-basketball.html | BARCELONA; Loyalty to Homeland Loses To the Reality of Basketball | False | By Harvey Araton | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/l-why-slovaks-choose-their-own-way-683292.html | Why Slovaks Choose Their Own Way | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/the-1992-campaign-on-the-trail-clinton-s-secret-supporter.html | THE 1992 CAMPAIGN: On the Trail; CLINTON'S SECRET SUPPORTER | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/pet-inc-reports-earnings-for-qtr-to-june-30.html | Pet Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/review-film-what-evils-are-lurking-in-her-father-s-heart.html | Review/Film; What Evils Are Lurking in Her Father's Heart? | False | By Caryn James | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/coop-corporationsan-exemption-from-states-gains-tax.html | Co-op CorporationsAn Exemption From State's Gains Tax | False | By Diana Shaman | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/early-data-find-promise-in-new-cancer-therapy.html | Early Data Find Promise in New Cancer Therapy | False | By Natalie Angier | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/IHT-boosting-press-freedom-in-the-east.html | Boosting Press Freedom in the East | False | By Leonard H. Marks, International Herald Tribune | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/baseball-new-schedule-in-cubs-case.html | BASEBALL; New Schedule in Cubs Case | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/face-down-the-other-un-outlaw.html | Face Down the Other U.N. Outlaw | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/sports-of-the-times-just-let-those-kids-be-kids.html | Sports of The Times; Just Let Those Kids Be Kids | False | By Dave Anderson | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-boxing-us-lightweight-comes-out-swinging.html | BARCELONA: BOXING; U.S. Lightweight Comes Out Swinging | False | By William C. Rhoden | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/worldbusiness/IHT-china-blows-hot-and-cold-over-hong-kong-airport.html | China Blows Hot and Cold Over Hong Kong Airport | False | By Laurence Zuckerman, International Herald Tribune | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/football-brown-must-become-more-than-a-receiver.html | FOOTBALL; Brown Must Become More Than a Receiver | False | By Frank Litsky | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/fatal-new-jersey-crash-growth-and-old-roads.html | Fatal New Jersey Crash: Growth and Old Roads | False | By Wayne King | 1992-08-04 | TX 3-361678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/l-only-wealthy-lawyers-can-defend-the-poor-685992.html | Only Wealthy Lawyers Can Defend the Poor | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/thermo-electron-reports-earnings-for-qtr-to-june-27.html | Thermo Electron reports earnings for Qtr to June 27 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/review-film-gas-food-lodging-rueful-women-rootless-men-in-a-dreary-western-town.html | Review/Film -- Gas Food Lodging; Rueful Women, Rootless Men In a Dreary Western Town | False | By Janet Maslin | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/style/IHT-a-little-bit-of-thailand-in-paris.html | A Little Bit of Thailand in Paris | False | By Patricia Wells, International Herald Tribune | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/fair-haven-for-haitian-refugees.html | Fair Haven for Haitian Refugees | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/IHT-one-step-toward-running-free.html | One Step Toward Running Free | False | By Ian Thomsen, International Herald Tribune | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/credit-markets-open-treasury-auctions-years-away.html | Credit Markets; Open Treasury Auctions: Years Away | False | By Jonathan Fuerbringer | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/on-stage-and-off.html | On Stage, and Off | False | By Alex Witchel | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/pola-nirenska-a-choreographer-and-teacher-is-a-suicide-at-81.html | Pola Nirenska, a Choreographer and Teacher, Is a Suicide at 81 | False | By Jennifer Dunning | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/1992-campaign-republicans-more-vigorous-bush-tries-halt-losses-california.html | THE 1992 CAMPAIGN: The Republicans; A More Vigorous Bush Tries To Halt Losses in California | False | By Michael Wines | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/l-tv-networks-did-a-poor-job-at-the-convention-679492.html | TV Networks Did a Poor Job at the Convention | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/faulty-brakes-on-2d-bus.html | Faulty Brakes On 2d Bus | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/sports-people-basketball-sanderson-from-the-paint-to-preserving.html | SPORTS PEOPLE: BASKETBALL; Sanderson: From the Paint to Preserving | False | AP | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/economy-s-growth-in-second-quarter-was-a-slight-1.4.html | ECONOMY'S GROWTH IN SECOND QUARTER WAS A SLIGHT 1.4% | False | By Steven Greenhouse | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/memorex-telex-reports-earnings-for-qtr-to-june-30.html | Memorex Telex reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/world/peres-predicts-early-vatican-ties.html | Peres Predicts Early Vatican ties | False | By Clyde Haberman | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/military-chiefs-admit-need-to-curb-sexual-harassment.html | Military Chiefs Admit Need To Curb Sexual Harassment | False | By Michael R. Gordon | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/the-spoken-word.html | The Spoken Word | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-track-field-south-african-is-happy-to-just-be-in-the-running.html | BARCELONA: TRACK & FIELD; South African Is Happy To Just Be in the Running | False | By Sandra Bailey | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/500-officers-protest-scapegoating-in-brooklyn.html | 500 Officers Protest 'Scapegoating' in Brooklyn | False | By James Bennet | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/domtar-inc-reports-earnings-for-qtr-to-june-30.html | Domtar Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/company-news-united-and-continental-post-2d-quarter-losses.html | COMPANY NEWS; United and Continental Post 2d-Quarter Losses | False | By Edwin McDowell | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/you-can-call-him-al.html | You Can Call Him Al . . . | False | By James D. Davidson | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/noranda-inc-reports-earnings-for-qtr-to-june-30.html | Noranda Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/sioux-to-meet-with-hornell.html | Sioux to Meet With Hornell | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/key-rates-901192.html | Key Rates | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/review-film-in-memories-and-music-searching-for-the-blues.html | Review/Film; In Memories and Music, Searching for the Blues | False | By Stephen Holden | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/inside-032092.html | INSIDE | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/justice-at-last-for-mr-honecker.html | Justice, at Last, for Mr. Honecker | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/books/books-of-the-times-when-the-emperor-turned-into-a-short-fat-man.html | Books of The Times; When the Emperor Turned Into a Short, Fat Man | False | By Michiko Kakutani | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/style/review-fashion-calm-and-classy-vs-bluntly-sexual.html | Review/Fashion; Calm and Classy Vs. Bluntly Sexual | False | By Bernadine Morris | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/opinion/perot-s-plan-too-much-pain-too-little-gain.html | Perot's Plan: Too Much Pain, Too Little Gain | False | By James K. Galbraith | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-gymnastics-gutsu-beats-miller-and-stashes-gold-in-the-vault.html | BARCELONA: GYMNASTICS; Gutsu Beats Miller and Stashes Gold in the Vault | False | By Michael Janofsky | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/us/california-land-of-crises-mingles-despair-and-hope.html | California, Land of Crises, Mingles Despair and Hope | False | By Robert Reinhold | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/fine-dining-on-a-budget-stratagems-for-the-1990-s.html | Fine Dining On a Budget: Stratagems For The 1990's | False | By Eric Asimov | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/penn-central-corp-reports-earnings-for-qtr-to-june-30.html | Penn Central Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/sports/barcelona-track-field-on-your-mark-get-set-go-home-it-s-drugs-again.html | BARCELONA: TRACK & FIELD; On Your Mark, Get Set, Go Home: It's Drugs, Again | False | By Michael Janofsky | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/arts/pop-jazz-with-thelonious-monk-as-its-muse-a-series-offers-a-new-generation.html | Pop/Jazz; With Thelonious Monk As Its Muse, a Series Offers a New Generation | False | By Peter Watrous | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/movies/review-film-in-italy-a-lourdes-for-the-soul.html | Review/Film; In Italy, A Lourdes For the Soul | False | By Janet Maslin | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/officer-took-drug-payoffs-us-charges.html | Officer Took Drug Payoffs, U.S. Charges | False | By Craig Wolff | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/company-news-isuzu-denies-that-it-plans-to-stop-manufacturing-cars.html | COMPANY NEWS; Isuzu Denies That It Plans To Stop Manufacturing Cars | False | By Andrew Pollack | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/escape-from-flight-843-291-escape-burning-jetliner-at-kennedy-airport.html | ESCAPE FROM FLIGHT 843; 291 Escape Burning Jetliner at Kennedy Airport | False | By Robert D. McFadden | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/wendy-s-international-reports-earnings-for-qtr-to-july-5.html | Wendy's International reports earnings for Qtr to July 5 | False | | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/company-news-time-warner-is-said-to-talk-with-2-possible-investors.html | COMPANY NEWS; TIME WARNER IS SAID TO TALK WITH 2 POSSIBLE INVESTORS | False | | 1992-08-04 | TX 3-361678 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/nyregion/escape-from-flight-843-swift-escape-proves-value-of-long-practiced-procedures.html | ESCAPE FROM FLIGHT 843; Swift Escape Proves Value Of Long-Practiced Procedures | False | By Joseph B. Treaster | 1992-08-04 | TX 3-361678 | | |
| 1992-07-31 | 1992-07-31 | https://www.nytimes.com/1992/07/31/business/worldbusiness/IHT-consumer-cutback-slows-us-growth.html | Consumer Cutback Slows U.S. Growth | False | By Lawrence Malkin, International Herald Tribune | 1992-08-04 | TX 3-361678 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/your-money/IHT-hopes-return-to-stockholm-bourse.html | Hopes Return to Stockholm Bourse | False | By Aline Sullivan, International Herald Tribune | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/a-happening-of-hopkinses-where-a-name-is-a-ticket-one-man-will-seek-family.html | A Happening of Hopkinses; Where a Name Is a Ticket, One Man Will Seek Family | False | By Kirk Johnson | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/news/price-tag-home-grown-fruits-and-vegetables.html | Price Tag: Home-Grown Fruits and Vegetables | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/sports-people-football-riggins-and-davis-are-namath-favorites.html | SPORTS PEOPLE: FOOTBALL; Riggins and Davis Are Namath Favorites | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/ex-police-officer-held-without-bail.html | Ex-Police Officer Held Without Bail | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/bridge-339192.html | Bridge | False | By Alan Truscott | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/sports-people-hockey-brooks-hires-farrish-as-devils-assistant.html | SPORTS PEOPLE: HOCKEY; Brooks Hires Farrish as Devils Assistant | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/c-corrections-835092.html | Corrections | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/twa-pilot-says-he-aborted-doomed-flight-after-warning.html | T.W.A. Pilot Says He Aborted Doomed Flight After Warning | False | By Robert D. McFadden | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/your-money/IHT-rising-bond-yields-shiftrisk-onto-european-stocks.html | Rising Bond Yields ShiftRisk Onto European Stocks | False | By William Ellington, International Herald Tribune | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/arts-funds-to-bypass-challenge-by-panel.html | Arts Funds To Bypass Challenge By Panel | False | By William H. Honan | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-gymnastics-ex-soviets-show-pride-has-no-boundaries.html | BARCELONA: GYMNASTICS; Ex-Soviets Show Pride Has No Boundaries | False | By Gerald Eskenazi | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-20-years-after-the-massacre-israel-rejoices-over-a-medal.html | BARCELONA; 20 Years After the Massacre, Israel Rejoices Over a Medal | False | By Clyde Haberman | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/baseball-nothing-in-the-works-and-nothing-works.html | BASEBALL; Nothing in the Works and Nothing Works | False | By Jack Curry | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/your-money/IHT-expanding-indexes-investors-like-them.html | Expanding Indexes: Investors Like Them | False | By Martin Baker, International Herald Tribune | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-basketball-a-dream-team-rout-but-a-heartbreaker-for-the-lithuanians.html | BARCELONA: BASKETBALL; A Dream Team Rout, But a Heartbreaker For the Lithuanians | False | By Harvey Araton | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/richard-crowley-62-an-architect-who-preserved-historic-buildings.html | Richard Crowley, 62, an Architect Who Preserved Historic Buildings | False | By Lee A. Daniels | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/football-nagle-s-first-test-a-hall-of-fame-debut.html | FOOTBALL; Nagle's First Test? A Hall of Fame Debut | False | By Timothy W. Smith | 1992-08-04 | TX 3-366331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/theater/review-theater-cosmic-meaning-eyelashes-and-zero.html | Review/Theater; Cosmic Meaning, Eyelashes and Zero | False | By Lawrence Van Gelder | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/football-three-backups-for-giants-take-the-hint-and-sign.html | FOOTBALL; Three Backups for Giants Take the Hint and Sign | False | By Frank Litsky | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/news/for-water-skiers-no-more-tangles.html | For Water-Skiers, No More Tangles | False | By Barbara Lloyd | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/bus-driver-is-charged-in-deaths-of-6-passengers.html | Bus Driver Is Charged in Deaths of 6 Passengers | False | By Evelyn Nieves | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/style/chronicle-910192.html | CHRONICLE | False | By Nadine Brozan | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/baseball-mets-back-off-making-that-blockbuster-deal.html | BASEBALL; Mets Back Off Making That Blockbuster Deal | False | By Joe Sexton | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/movies/review-film-neglected-monsters-in-funworld.html | Review/Film; Neglected Monsters In Funworld | False | By Caryn James | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/archives/guidepost.html | GUIDEPOST | True | By Ivan Berger | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/dinkins-aide-may-leave-to-take-post-with-clinton.html | Dinkins Aide May Leave To Take Post With Clinton | False | By Calvin Sims | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/review-opera-janacek-at-salzburg-sign-of-changing-times.html | Review/Opera; Janacek at Salzburg Sign of Changing Times | False | By Edward Rothstein | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/your-money/IHT-tokyo-collapse-revives-equity-warrants.html | Tokyo Collapse Revives Equity Warrants | False | By Steven Brull, International Herald Tribune | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/results-plus-710992.html | RESULTS PLUS | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-olympics-ratings-continue-to-rise.html | BARCELONA; Olympics Ratings Continue to Rise | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/rain-and-wind-do-damage-in-new-jersey.html | Rain and Wind Do Damage in New Jersey | False | By Jerry Gray | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/connecticut-food-stamp-numbers-soar.html | Connecticut Food-Stamp Numbers Soar | False | By Andrew L. Yarrow | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/review-dance-ah-the-good-old-days-were-they.html | Review/Dance; Ah, the Good Old Days: Were They? | False | By Jennifer Dunning | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/news-summary-017192.html | NEWS SUMMARY | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/style/chronicle-908092.html | CHRONICLE | False | By Nadine Brozan | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/blue-cross-strives-to-regain-fiscal-health.html | Blue Cross Strives to Regain Fiscal Health | False | By Joseph F. Sullivan | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/bikini-battle-cry-to-cover-up-vendors.html | Bikini Battle; Cry to Cover Up Vendors | False | By William Glaberson | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/training-camp-report.html | Training Camp Report | False | By Robert Mcg. Thomas Jr. | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-swimming-in-final-race-sanders-wins-her-test-of-nerves.html | BARCELONA: SWIMMING; In Final Race, Sanders Wins Her Test of Nerves | False | By Filip Bondy | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/suspect-in-3-bronx-killings-denied-wrongdoing-in-tape.html | Suspect in 3 Bronx Killings Denied Wrongdoing in Tape | False | By Maria Newman | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/1-killed-4-hurt-in-holdup-attempt-outside-a-brooklyn-bank.html | 1 Killed, 4 Hurt in Holdup Attempt Outside a Brooklyn Bank | False | By Joseph P. Fried | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-notebook-treading-water-and-juggling-jobs.html | BARCELONA: NOTEBOOK; Treading Water and Juggling Jobs | False | By Sandra Bailey | 1992-08-04 | TX 3-366331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/review-pop-a-band-of-bahamanians-from-brooklyn.html | Review/Pop; A Band of Bahamanians From Brooklyn | False | By Jon Pareles | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/one-day-late-relieved-passengers-arrive-safely.html | One Day Late, Relieved Passengers Arrive Safely | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/friends-defend-widowed-and-injured-bus-driver.html | Friends Defend Widowed and Injured Bus Driver | False | By Jonathan Rabinovitz | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/news/to-pick-a-sofa-lift-it-squeeze-it-and-don-t-forget-to-sit-on-it.html | To Pick a Sofa, Lift It, Squeeze It and Don't Forget to Sit on It | False | By Eve M. Kahn | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/about-new-york-when-the-old-ball-game-is-something-brand-new.html | ABOUT NEW YORK; When the Old Ball Game Is Something Brand New | False | By Douglas Martin | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/c-corrections-837792.html | Corrections | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/IHT-kids-gameslittle-people-and-medals.html | Kids' Games?/Little People And Medals | False | By Ian Thomsen, International Herald Tribune | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/style/IHT-how-chrisites-and-sothebys-compete-for-sales-battle-of-the-auction.html | How Chrisite's and Sotheby's Compete for Sales: Battle of the Auction Houses | False | By Souren Melikian, International Herald Tribune | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/transactions-708792.html | Transactions | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-track-field-americans-finish-1-2-in-shot-only-to-field-heavy-questions.html | BARCELONA: TRACK & FIELD; Americans Finish 1-2 in Shot Only to Field Heavy Questions | False | By Michael Janofsky | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-town-embraces-more-than-its-swimmer-s-race.html | BARCELONA; Town Embraces More Than Its Swimmer-s Race | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/patric-farrell-devotee-of-ireland-and-irish-culture-is-dead-at-85.html | Patric Farrell, Devotee of Ireland And Irish Culture, Is Dead at 85 | False | By William Grimes | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/your-money/IHT-promise-held-back-by-reality.html | Promise Held Back By Reality | False | By M.b., International Herald Tribune | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/news/if-the-grass-looks-greener-maybe-it-s-painted.html | If the Grass Looks Greener, Maybe It's Painted | False | By Barry Meier | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/review-pop-making-do-without-the-drums.html | Review/Pop; Making Do Without The Drums | False | By Karen Schoemer | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-boxing-in-this-corner-cuba-in-that-corner-hope.html | BARCELONA: BOXING; In This Corner, Cuba; In That Corner, Hope | False | By Dave Anderson | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-new-strategy-for-triplecast.html | BARCELONA; New Strategy For Triplecast | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-volleyball-us-women-hang-tough-as-men-challenge-ruling.html | BARCELONA: VOLLEYBALL; U.S. Women Hang Tough As Men Challenge Ruling | False | By Sandra Bailey | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/traffic-alert-444492.html | Traffic Alert | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/metro-digest-138092.html | METRO DIGEST | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/business/worldbusiness/IHT-new-us-data-paint-familiar-sluggish-picture.html | New U.S. Data Paint Familiar Sluggish Picture | False | By Lawrence Malkin, International Herald Tribune | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/c-corrections-833492.html | Corrections | False | | 1992-08-04 | TX 3-366331 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/IHT-ec-commission-endorses-membership-for-sweden.html | EC Commission Endorses Membership for Sweden | False | By Charles Goldsmith, International Herald Tribune | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/city-prepares-closer-watch-on-a-bridge.html | City Prepares Closer Watch On a Bridge | False | By Bruce Weber | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/harness-racing-hambletonian-s-no-1-trainer-from-91-has-4-chances-now.html | HARNESS RACING; Hambletonian's No. 1 Trainer From '91 Has 4 Chances Now | False | By Alex Yannis | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona-tennis-olympic-bug-bites-chang-but-sampras-advances.html | BARCELONA: TENNIS; Olympic Bug Bites Chang But Sampras Advances | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/no-headline-066092.html | No Headline | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/review-music-the-line-between-fun-and-self-indulgence.html | Review/Music; The Line Between Fun And Self-Indulgence | False | By Allan Kozinn | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/arts/critic-s-notebook-the-olympic-decision-watch-live-or-on-tape.html | Critic's Notebook; The Olympic Decision: Watch Live or on Tape | False | By Walter Goodman | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/barcelona.html | BARCELONA | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/c-corrections-834292.html | Corrections | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/us/census-reveals-changes-as-it-paints-a-picture-of-metropolitan-america.html | Census Reveals Changes as It Paints a Picture of Metropolitan America | False | By Felicity Barringer | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/sports/sports-of-the-times-for-a-son-the-salt-of-the-earth.html | Sports of The Times; For a Son, 'The Salt Of The Earth' | False | By William C. Rhoden | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/incentives-offered-to-first-chicago-trust.html | Incentives Offered to First Chicago Trust | False | By Thomas J. Lueck | 1992-08-04 | TX 3-366331 | | |
| 1992-08-01 | 1992-08-01 | https://www.nytimes.com/1992/08/01/nyregion/c-corrections-836292.html | Corrections | False | | 1992-08-04 | TX 3-366331 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/the-answers.html | The Answers | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/c-correction-925092.html | Correction | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/making-a-difference-splitting-off-with-the-data.html | Making a Difference; Splitting Off With the Data | False | By Barnaby J. Feder | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/july-26-aug-1-no-quick-fixes-a-pinch-of-humility-brings-an-uptick-in-japan.html | JULY 26 - AUG. 1: No Quick Fixes; A Pinch of Humility Brings An Uptick in Japan | False | By James Sterngold | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/dining-out-romance-and-history-in-dover-plains.html | DINING OUT; Romance and History in Dover Plains | False | By M. H. Reed | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/l-walk-a-little-faster-257292.html | WALK A LITTLE FASTER | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-janet-buttner-gary-dean-eakman.html | WEDDINGS; Janet Buttner, Gary Dean Eakman | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/new-york-banks-are-fumbling-a-service-they-tout.html | New York Banks Are Fumbling a Service They Tout | False | By Susan Antilla | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/chicano-studies-fights-for-status.html | Chicano Studies Fights for Status | False | By Ron Labrecque | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/july-26-aug-1-deja-vu-another-mafia-murder-escalates-rome-s-rhetoric-but-sicily.html | JULY 26 - AUG. 1: Deja Vu; Another Mafia Murder Escalates Rome's Rhetoric, But Sicily Remains Cynical | False | By Alan Cowell | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-israel-little-love-for-bush-clinton.html | What Other Countries Think of the U.S. Elections: Israel; Little Love for Bush, And Clinton Is Untested | False | By Clyde Haberman | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-lilian-shackelford-and-michael-buhl.html | ENGAGEMENTS; Lilian Shackelford and Michael Buhl | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-about-cars-a-friendlier-kind-of-mailbag-why-don-t-they-notice-part-ii-820892.html | ABOUT CARS: A Friendlier Kind of Mailbag; Why Don't They Notice? (Part II) | False | By Marshall Schuon | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/retraining-classes-inundated.html | Retraining Classes Inundated | False | By Vivien Kellerman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/golf-equipped-to-be-a-pro-but-a-junior-at-heart.html | GOLF; Equipped to Be a Pro But a Junior at Heart | False | By Jaime Diaz | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/gop-primary-for-congress-reflects-split-in-hierarchy.html | G.O.P. Primary For Congress Reflects Split In Hierarchy | False | By Stewart Ain | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/1992-campaign-abortion-issue-pro-choice-caravan-failing-stir-gop.html | THE 1992 CAMPAIGN: The Abortion Issue; The 'Pro-Choice Caravan' Is Failing to Stir the G.O.P. | False | By Richard L Berke | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/evening-hours-an-evening-in-arthampton.html | EVENING HOURS; An Evening In Arthampton | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/tailoring-the-fines-to-fit-the-crimes-and-the-wallets.html | Tailoring the Fines To Fit the Crimes And the Wallets | False | By Peggy McCarthy | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/july-26-aug-1-cop-killer-ice-t-a-mr-nice-guy-cuts-the-controversy.html | JULY 26 - AUG. 1: 'Cop Killer'; Ice-T, a Mr. Nice Guy, Cuts the Controversy | False | By Jon Pareles | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/l-quayle-s-moment-261092.html | QUAYLE'S MOMENT | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/3d-strike-has-pittsburgh-jittery-about-its-image.html | 3d Strike Has Pittsburgh Jittery About Its Image | False | By Jonathan P. Hicks | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/on-gossamer-wings.html | On Gossamer Wings | False | By Claudio G. Segre | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/data-update.html | Data Update | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-margaret-howard-a-r-schechter.html | WEDDINGS; Margaret Howard, A. R. Schechter | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/gardening-creepy-crawlers-that-multiply-in-the-moisture.html | GARDENING; Creepy Crawlers That Multiply in the Moisture | False | By Joan Lee Faust | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/ferociously-longing-for-lady-ottoline.html | Ferociously Longing for Lady Ottoline | False | By Arthur C. Danto | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/elderly-woman-is-slain-in-far-rockaway.html | Elderly Woman Is Slain in Far Rockaway | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/market-watch-stocks-surge-and-wall-street-is-surprised.html | MARKET WATCH; Stocks Surge, And Wall Street Is Surprised | False | By Floyd Norris | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-latin-america-with-perot-race.html | What Other Countries Think of the U.S. Elections: Latin America; With Perot Out of the Race, Fascination Slips Away | False | By Tim Golden | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/inmates-offer-youngsters-recitals-of-reality.html | Inmates Offer Youngsters Recitals of Reality | False | By Richard Weizel | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-about-cars-a-friendlier-kind-of-mailbag-why-don-t-the-designers-notice-821692.html | ABOUT CARS: A Friendlier Kind of Mailbag; Why Don't the Designers Notice? | False | By Marshall Schuon | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/travel-advisory-survey-finds-consolidators-fares-hard-to-get.html | TRAVEL ADVISORY; Survey Finds Consolidators' Fares Hard to Get | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/football-hey-ken-take-time-getting-to-camp.html | FOOTBALL; Hey, Ken, Take Time Getting To Camp | False | By Timothy W. Smith | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/packing-for-the-rest-of-your-life.html | Packing for the Rest of Your Life | False | By Lucy McDiarmid | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/notebook-with-alou-as-the-guide-expos-climb-to-the-top.html | NOTEBOOK; With Alou as the Guide, Expos Climb to the Top | False | By Murray Chass | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/music-golfing-for-the-sake-of-opera.html | MUSIC; Golfing for the Sake of Opera | False | By Rena Fruchter | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/2-brothers-2-and-4-die-in-brooklyn-blaze.html | 2 Brothers, 2 and 4, Die in Brooklyn Blaze | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/q-and-a-336692.html | Q and A | False | By Shawn G. Kennedy | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-hillary-mayer-david-jacobson.html | ENGAGEMENTS; Hillary Mayer, David Jacobson | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-anne-touborg-michael-zimmer.html | WEDDINGS; Anne Touborg, Michael Zimmer | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/gods-greatest-hits.html | God's Greatest Hits | False | By Anthony Heilbut | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-they-are-running-circles-around-the-rings.html | BARCELONA; They Are Running Circles Around the Rings | False | By Filip Bondy | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/posting-westport-walkway-a-riverfront-legacy.html | POSTING: Westport Walkway; A Riverfront Legacy | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/twa-jet-investigation-reveals-more-mysteries.html | T.W.A. Jet Investigation Reveals More Mysteries | False | By Robert D. McFadden | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/l-quayle-s-moment-260292.html | QUAYLE'S MOMENT | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/a-sick-insurer-a-bitter-dose-of-medicine-and-mr-nice-guy.html | A Sick Insurer, a Bitter Dose of Medicine and 'Mr. Nice Guy' | False | By Roy Furchgott | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-diana-bartlett-michael-sclafani.html | ENGAGEMENTS; Diana Bartlett, Michael Sclafani | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/music-festivals-wind-up-and-wind-down.html | MUSIC; Festivals Wind Up, and Wind Down | False | By Robert Sherman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/c-corrections-778392.html | Corrections | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/l-english-manor-094392.html | English Manor | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/l-free-trade-means-no-jobs-and-high-prices-major-new-market-831392.html | 'Free Trade' Means No Jobs and High Prices; Major New Market | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/dialing-for-data.html | Dialing for Data | False | By Peter H. Lewis | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/meyersville-journal-where-antiques-make-history-spring-to-life.html | Meyersville Journal; Where Antiques Make History Spring to Life | False | By Susan Ann Brady | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/travel-advisory-honolulu-exhibit-makes-music.html | TRAVEL ADVISORY; Honolulu Exhibit Makes Music | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-ms-hockstader-robert-holliday.html | WEDDINGS; Ms. Hockstader, Robert Holliday | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/egos-ids-this-actress-is-trying-the-sympathy-method.html | EGOS & IDS; This Actress Is Trying The Sympathy Method | False | By Degen Pener | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/update.html | Update; | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/ferraro-releases-business-tax-data.html | Ferraro Releases Business Tax Data | False | By Dennis Hevesi | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/l-jews-in-budapest-218092.html | Jews in Budapest | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/job-losses-called-permanent-not-cyclical.html | Job Losses Called Permanent, Not Cyclical | False | By Rahel Musleah | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/baseball-the-bad-and-the-good-ailing-saberhagen-sits-as-mets-shut-out-cubs.html | BASEBALL; The Bad and the Good: Ailing Saberhagen Sits As Mets Shut Out Cubs | False | By Joe Sexton | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/l-give-this-dog-a-job-252192.html | GIVE THIS DOG A JOB | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-miss-breed-mr-richardson.html | WEDDINGS; Miss Breed, Mr. Richardson | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-suzanne-lund-christopher-miller.html | WEDDINGS; Suzanne Lund, Christopher Miller | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-short-fiction-689192.html | IN SHORT: FICTION | False | By David Murray | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-boxing-slow-reflexes-of-judges-blamed-for-griffin-s-loss.html | BARCELONA: BOXING; Slow Reflexes of Judges Blamed for Griffin's Loss | False | By William C. Rhoden | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/thanks-for-coming-now-please-leave.html | Thanks for Coming! Now, Please Leave! | False | By Alan Finder | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-will-gardiner-and-beth-dulik.html | WEDDINGS; Will Gardiner And Beth Dulik | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/claustrophobia-in-the-outback.html | Claustrophobia in the Outback | False | By David Sacks | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/egos-ids-it-s-a-tattered-and-stray-dog-s-life-but-all-s-not-lost.html | EGOS & IDS; It's a Tattered And Stray Dog's Life, But All's Not Lost | False | By Degen Pener | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/movies/film-or-maybe-he-s-not-the-big-bad-wolf.html | FILM; Or Maybe He's Not the Big Bad Wolf | False | By Caryn James | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/seizure-of-assets-by-an-aggressive-drug-fighter-raises-eyebrows.html | Seizure of Assets by an Aggressive Drug Fighter Raises Eyebrows | False | By Jon Nordheimer | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/out-there-san-francisco-the-electronic-coffeehouse.html | OUT THERE: SAN FRANCISCO; The Electronic Coffeehouse | False | By Katherine Bishop | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/l-charles-kuralt-sunny-side-up-210692.html | CHARLES KURALT; Sunny Side Up | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/art-at-new-bard-college-center-a-passion-for-modern-works.html | ART; At New Bard College Center, a Passion for Modern Works | False | By Vivien Raynor | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-melissa-mcglynn-kirk-williamson.html | WEDDINGS; Melissa McGlynn, Kirk Williamson | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/pop-music-a-new-formula-into-the-bin-out-comes-a-hit.html | POP MUSIC; A New Formula: Into the 'Bin,' Out Comes a Hit. | False | By Robert G. Woletz | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/ideas-trends-mutual-fund-industry-gets-another-dent-in-its-clean-image.html | IDEAS & TRENDS; Mutual Fund Industry Gets Another Dent In Its Clean Image | False | By Diana B. Henriques | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/blackboard-in-the-wild-youths-find-themselves.html | BLACKBOARD; In the Wild, Youths Find Themselves | False | By Hobart Rowland | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-mary-hartman-and-matthew-lamourie.html | WEDDINGS; Mary Hartman and Matthew LaMourie | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/doctor-charged-with-trying-to-murder-wife-in-hospital.html | Doctor Charged With Trying To Murder Wife in Hospital | False | By Craig Wolff | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/roaming-on-devons-dartmoor.html | Roaming on Devon's Dartmoor | False | By Iris Ihde Frey | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/high-court-says-haitians-can-be-sent-home.html | High Court Says Haitians Can Be Sent Home | False | By Jeff Gerth | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/l-grand-central-316192.html | Grand Central | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/dining-out-a-tiny-place-with-unusual-dishes.html | DINING OUT; A Tiny Place With Unusual Dishes | False | By Valerie Sinclair | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/birthplace-of-american-feminism.html | Birthplace of American Feminism | False | By Richard Moore | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/the-geetic-jail.html | The Geetic Jail | False | By Philip Kitcher | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/special-report-living-on-the-edge.html | Special Report; Living on the Edge | False | By Mary B. W. Tabor | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/l-the-end-of-books-697292.html | The End of Books? | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/l-daniel-day-lewis-263792.html | DANIEL DAY-LEWIS | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/new-accord-on-transfers-of-prisoners.html | New Accord On Transfers of Prisoners | False | By Selwyn Raab | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/l-charles-kuralt-a-missing-note-211492.html | CHARLES KURALT; A Missing Note | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/evening-hours-a-prime-place-to-strut.html | EVENING HOURS; A Prime Place to Strut | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/camera-electronic-imaging-takes-a-step-forward.html | CAMERA; Electronic Imaging Takes a Step Forward | False | By John Durniak | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/results-plusfaldo-leads-shot-nick-faldo-took-third-round-lead-1.15-million.html | RESULTS PLUS Faldo Leads by a Shot Nick Faldo took the third-round lead in the $1.15 million Scandinavian Masters in Barseback, Sweden, yesterday with a six-under-par 66, leaving him at eight-under 208 for the tournament and one stroke ahead of Peter O'Malley of Australia. Faldo had one eagle, five birdies and one bogey in his round. Tony Johnston of Zimbabwe, James Spence of England and Frank Nobilo of New Zealand were two strokes behind. Johnston's 65 yesterday was the best score yet at the 7,290-yard par-72 Barseback Golf and Country Club course. Jose Maria Olazabal of Spain, Danny Mijovic of Canada and Peter Baker of England, all at 211, trail by three strokes. (AP) AUTO RACING Brabham Wins Easily A road-racing star, Geoff Brabham, surprised a field full of oval-racing experts by running away with the third round of the International Race of Champions yesterday at Michigan International Speedway in Brooklyn, Mich. The Australian-born Brabham, the four-time defending champion of the IMSA Camel GTP sports car series, started fourth in the 11-car field and slipped back several spots on the wild start when the field drove five-wide through the first turn on the 2-mile, high-banked oval. | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-clare-t-hotte-g-t-bournigal.html | WEDDINGS; Clare T. Hotte, G. T. Bournigal | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/true-service-can-t-be-coerced.html | True 'Service' Can't Be Coerced | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-elizabeth-toepfer-daniel-hendey.html | WEDDINGS; Elizabeth Toepfer, Daniel Hendey | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-pamela-rodman-and-robert-friedman.html | ENGAGEMENTS; Pamela Rodman and Robert Friedman | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/what-do-you-teach-the-little-ones.html | 'What Do You Teach the Little Ones?' | False | By Nicholas D. Kristof | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-shorter-contracts-are-better-806292.html | Shorter Contracts Are Better | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/art-review-15-sculptors-brighten-hospital-grounds.html | ART REVIEW; 15 Sculptors Brighten Hospital Grounds | False | By Helen A. Harrison | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/l-the-end-of-books-700692.html | The End of Books? | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/the-comeback-trail.html | The Comeback Trail | False | By Ian Fisher | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/whats-doing-in-edinburgh.html | WHAT'S DOING IN; Edinburgh | False | By Suzanne Cassidy | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/fielding-a-new-kind-of-dream-team.html | Fielding a New Kind of Dream Team | False | By Dave Ruden | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-charla-krupp-and-richard-zoglin.html | WEDDINGS; Charla Krupp and Richard Zoglin | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/when-movies-spoke-yiddish.html | When Movies Spoke Yiddish | False | By Annette Insdorf | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/shopper-s-world-la-a-script-for-book-buying.html | SHOPPER'S WORLD; L.A.: a Script for Book Buying | False | By Aaron Latham | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-bradley-bowman-serena-mcknight.html | WEDDINGS; Bradley Bowman, Serena McKnight | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/design-a-house-with-split-personality.html | DESIGN; A House With (Split) Personality | False | By Jody Sheilds | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/television-view-the-not-ready-for-prime-time-conventions.html | TELEVISION VIEW; The Not Ready for Prime Time Conventions | False | By Walter Goodman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/a-question-of-ethics.html | A Question Of Ethics | False | By Philip J. Hilts | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/classical-view-opera-is-a-drama-b-nonsense.html | CLASSICAL VIEW; Opera Is . . . a. Drama? b. Nonsense? | False | By David Schiff | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/safe-summer-program-focuses-on-boating.html | Safe Summer Program Focuses on Boating | False | By Tom Callahan | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/best-sellers-august-2-1992.html | BEST SELLERS; August 2, 1992 | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/chaos-gives-russian-lobbyist-power.html | Chaos Gives Russian Lobbyist Power | False | By Steven Erlanger | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/l-when-the-elderly-take-the-wheel-848292.html | When the Elderly Take the Wheel | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/posting-digging-up-the-past-property-data-via-modem.html | POSTING: Digging Up the Past; Property Data Via Modem | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-josephine-m-maneri-james-l-halliday.html | ENGAGEMENTS; Josephine M. Maneri, James L. Halliday | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/ideas-trends-in-courtrooms-the-stoolie-is-pushed-to-squeal-louder.html | IDEAS & TRENDS; In Courtrooms, the Stoolie Is Pushed to Squeal Louder | False | By Jan Hoffman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/l-free-trade-means-no-jobs-and-high-prices-826792.html | 'Free Trade' Means No Jobs and High Prices | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/the-mementos-that-got-away.html | The Mementos That Got Away | False | By Enid Nemy | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/l-symphony-orchestras-reading-writing-and-singing-208492.html | SYMPHONY ORCHESTRAS; Reading, Writing And Singing | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/l-fit-for-the-road-265392.html | FIT FOR THE ROAD | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/the-world-somalia-the-disaster-begins-to-sink-in.html | THE WORLD: Somalia; The Disaster Begins to Sink In | False | By Jane Perlez | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/mexicans-dispute-election-as-5-other-votes-near.html | Mexicans Dispute Election as 5 Other Votes Near | False | By Tim Golden | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-betty-yassa-tannin-and-paul-michael-dicker.html | ENGAGEMENTS; Betty Yassa Tannin and Paul Michael Dicker | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/forget-the-world-consider-the-consequences.html | Forget the World? Consider the Consequences | False | By Walter Russell Mead | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/recordings-view-an-enigma-most-unlike-elgar.html | RECORDINGS VIEW; An Enigma, Most Unlike Elgar | False | By Allan Kozinn | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/proposal-to-change-liquor-laws-draws-fire.html | Proposal To Change Liquor Laws Draws Fire | False | By Jay Romano | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-caroline-siderowf-william-leval.html | WEDDINGS; Caroline Siderowf, William Leval | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/c-corrections-678692.html | Corrections | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/palatial-splendor-in-hills-near-rome.html | Palatial Splendor in Hills Near Rome | False | By William Weaver | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/low-tech-renewal.html | Low-Tech Renewal | False | By Peter H. Lewis | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/doubts-expressed-on-new-aids-virus.html | DOUBTS EXPRESSED ON NEW AIDS VIRUS | False | By Lawrence K. Altman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/westchester-qa-dr-michael-i-weintraub-mixing-ancient-and-modern.html | WESTCHESTER Q&A;; DR. MICHAEL I. WEINTRAUB; Mixing Ancient and Modern Pain Relief | False | By Donna Greene | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/baseball-a-fly-ball-drops-in-and-the-yankees-drop-lower.html | BASEBALL; A Fly Ball Drops In, and the Yankees Drop Lower | False | By Jack Curry | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/world-markets-letdown-after-the-british-election.html | World Markets; Letdown After the British Election | False | By Michael Quint | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/archives/recordings-view-two-boston-bands-aim-to-be-heard-beyond-campuses.html | RECORDINGS VIEW; Two Boston Bands Aim to Be Heard Beyond Campuses | True | By James Hunter | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/l-the-montrealer-220292.html | The Montrealer | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/wall-street-a-lead-lost-in-taking-companies-to-market.html | Wall Street; A Lead Lost in Taking Companies to Market | False | By Kurt Eichenwald | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/l-quayle-s-moment-262992.html | QUAYLE'S MOMENT | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/l-time-to-stop-the-crazy-eddie-indignities-836492.html | Time to Stop the Crazy Eddie Indignities | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/the-scourging-of-africa.html | The Scourging of Africa | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-alissa-aaronson-eric-horvitz.html | ENGAGEMENTS; Alissa Aaronson, Eric Horvitz | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/july-26-aug-1-toxic-algae-feed-on-fish.html | JULY 26 - AUG. 1; Toxic Algae Feed on Fish | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/to-recover-its-health-hospital-takes-a-partner.html | To Recover Its Health, Hospital Takes a Partner | False | By Elsa Brenner | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/a-mayor-cautions-on-gambling-boat.html | A Mayor Cautions on Gambling Boat | False | By Susan Stern | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/television-in-the-us-silenzio-on-the-set.html | TELEVISION; In the U.S., Silenzio on the Set | False | By Andy Meisler | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/mutual-funds-what-if-the-bulls-suddenly-flee.html | Mutual Funds What If the Bulls Suddenly Flee? | False | By Carole Gould | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/dining-out-trendy-tuscan-delights-in-the-hamptons.html | DINING OUT; Trendy Tuscan Delights in the Hamptons | False | By Joanne Starkey | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/l-don-t-fix-the-electoral-college-scrap-it-829192.html | Don't Fix the Electoral College. Scrap It. | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/notes-with-pleasure.html | Notes With PLeasure | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-katherine-furman-timothy-s-pasik.html | WEDDINGS; Katherine Furman, Timothy S. Pasik | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/building-playgrounds-without-taxes.html | Building Playgrounds Without Taxes | False | By Carol A. Leonetti | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/l-symphony-orchestras-needed-a-sense-of-mission-207692.html | SYMPHONY ORCHESTRAS; Needed: A Sense Of Mission | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/families-see-park-plan-as-threat-to-the-land.html | Families See Park Plan As Threat to the Land | False | By Keith Schneider | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/connecticut-guide-352892.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/red-tide-appears-along-states-shore.html | Red Tide Appears Along State's Shore | False | By Sam Libby | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/l-the-end-of-books-693092.html | The End of Books? | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/evening-hours-four-decades-in-style.html | EVENING HOURS; Four Decades in Style | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-edith-bernhard-martinus-van-breems.html | ENGAGEMENTS; Edith Bernhard, Martinus Van Breems | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/treasury-secretary-criticized-for-using-term-japs.html | Treasury Secretary Criticized for Using Term 'Japs' | False | By Keith Bradsher | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/no-headline-036392.html | No Headline | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/wall-street-a-fast-and-loose-short-buster.html | Wall Street; A Fast-and-Loose 'Short Buster' | False | By Susan Antilla | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-anne-joyce-and-clifton-johnson.html | WEDDINGS; Anne Joyce and Clifton Johnson | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/football-giants-look-good-from-all-angles.html | FOOTBALL; Giants Look Good From All Angles | False | By Frank Litsky | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-about-cars-a-friendlier-kind-of-mailbag-mazda-mania-no-more-822492.html | ABOUT CARS; A Friendlier Kind of Mailbag; Mazda Mania No More | False | By Marshall Schuon | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/the-world-beyond-apartheid-a-struggle-over-how-to-be-a-nation.html | THE WORLD; Beyond Apartheid, A Struggle Over How to Be A Nation | False | By Bill Keller | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/nation-bush-and-clinton-open-fire-on-the-foreign-policy-front.html | NATION; Bush and Clinton Open Fire On the Foreign Policy Front | False | By Adam Clymer | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/residential-resales-331592.html | Residential Resales | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/on-sunday-blazing-trails-toplessly-but-timidly.html | On Sunday; Blazing Trails, Toplessly But Timidly | False | By Michael Winerip | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-inside-brooklyn-college-808992.html | Inside Brooklyn College | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/arts-artifacts-more-huck-finn-adventures-to-buffalo-via-hollywood.html | ARTS/ARTIFACTS; More Huck Finn Adventures, to Buffalo Via Hollywood | False | By Rita Reif | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/the-view-from-three-arrows-colony-in-putnam-valley-spending-the.html | THE VIEW FROM: THREE ARROWS COLONY IN PUTNAM VALLEY Spending the Summers With People Who Think Alike | False | By Lynne Ames | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/movies/film-export-news-twin-peaks-mania-peaks-in-japan.html | FILM; Export News: 'Twin Peaks' Mania Peaks in Japan | False | By Andrew Pollack | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/holly-golightly-grow-up.html | Holly Golightly Grow Up | False | By Ron Alexander | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/which-side-are-you-on.html | Which Side Are You On? | False | By Nick Salvatore | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/yeltsin-s-team-seems-in-retreat-as-its-economic-reform-falters.html | Yeltsin's Team Seems in Retreat As Its Economic Reform Falters | False | By Serge Schmemann | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/l-give-this-dog-a-job-255692.html | GIVE THIS DOG A JOB | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/world-conversations-take-over-store-secrets-russian-workaholic.html | THE WORLD: Conversations; How to Take Over the Store: Secrets of a Russian Workaholic | False | By Louis Uchitelle | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/northeast-notebook-williston-vt-landuse-law-challenged.html | NORTHEAST NOTEBOOK; Williston, Vt.; Land-Use Law Challenged | False | BY Susan Youngwood | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-miss-malinsky-mr-fronapfel.html | ENGAGEMENTS; Miss Malinsky, Mr. Fronapfel | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/art-a-genre-comes-into-its-own.html | ART; A Genre Comes Into Its Own | False | By William Zimmer | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/fashion-hand-baggage.html | FASHION; Hand Baggage | False | By Carrie Donovan | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/a-researcher-charts-an-airborne-assault-of-lyme-disease.html | A Researcher Charts an Airborne Assault of Lyme Disease | False | By Roberta Hershenson | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-elizabeth-shulman-stephen-rosen.html | ENGAGEMENTS; Elizabeth Shulman, Stephen Rosen | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/new-jersey-q-a-dr-philip-c-dolce-tips-on-avoiding-fraud-in-home.html | New Jersey Q & A: Dr. Philip C. Dolce; Tips on Avoiding Fraud in Home Repairs | False | By Linda Lynwander | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/northeast-notebook-augusta-me-a-new-mall-near-turnpike.html | NORTHEAST NOTEBOOK; Augusta, Me.; A New Mall Near Turnpike | False | By Jeffrey L Smith | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/practical-traveler-getting-refunds-on-foreign-tax.html | PRACTICAL TRAVELER; Getting Refunds On Foreign Tax | False | By Carl Sommers | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-marathon-in-heat-of-the-day-26-miles-boils-down-to-8-seconds.html | BARCELONA: MARATHON; In Heat of the Day, 26 Miles Boils Down to 8 Seconds | False | By George Vecsey | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/beyond-topic-a-the-battle-over-choice-obscures-other-vital-concerns-of-women.html | BEYOND TOPIC A; The Battle Over Choice Obscures Other Vital Concerns of Women | False | By Catherine S. Manegold | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/l-the-end-of-books-694892.html | The End of Books? | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/l-walk-a-little-faster-256492.html | WALK A LITTLE FASTER | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/about-long-island-god-comes-first-then-water-skiing-and-surfing.html | ABOUT LONG ISLAND; God Comes First, Then Water Skiing and Surfing | False | By Diane Ketcham | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/archives/record-brief.html | RECORD BRIEF | True | By Michael Freedberg | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/l-give-this-dog-a-job-253092.html | GIVE THIS DOG A JOB | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Steven Slosberg | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/streetscapes-lower-manhattan-rare-daguerrotype-raises-questions.html | Streetscapes: Lower Manhattan; Rare Daguerrotype Raises Questions | False | By Christopher Gray | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/c-corrections-775992.html | Corrections | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/thing-the-fake-montblanc.html | THING; The Fake Montblanc | False | By William Grimes | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/archives/the-met-proposes-and-disposes.html | The Met Proposes . . . and Disposes | True | By K. Robert Schwarz | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-track-field-devers-and-christie-got-to-dazzle-in-the-dash.html | BARCELONA: TRACK & FIELD; Devers and Christie Get to Dazzle in the Dash | False | By Michael Janofsky | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/the-quiz.html | The Quiz | False | By Fran Handman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/archives/seen-the-movie-take-the-ride.html | Seen the Movie? Take the Ride | True | By Andrew Marton | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-short-fiction.html | IN SHORT: FICTION | False | By Barbara Quick | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/travel-advisory-telephone-line-for-denver-deals.html | TRAVEL ADVISORY; Telephone Line For Denver Deals | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/the-executive-life-a-hollywood-ritual-of-musical-chairs.html | The Executive Life; A Hollywood Ritual of Musical Chairs | False | By Anne Thompson | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-tv-sports-as-they-go-for-the-gold-enberg-goes-right-for-the-heart.html | BARCELONA: TV SPORTS; As They Go for the Gold, Enberg Goes Right for the Heart | False | By Richard Sandomir | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/making-a-difference-new-dealmaker-to-japan.html | Making a Difference; New Dealmaker to Japan | False | By Kurt Eichenwald | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/harness-racing-alf-palema-leads-a-swedish-sweep-at-hambletonian.html | HARNESS RACING; Alf Palema Leads A Swedish Sweep At Hambletonian | False | By Alex Yannis | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/new-fields-opening-up-offering-hope-for-jobs.html | New Fields Opening Up, Offering Hope for Jobs | False | By Rahel Musleah | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/hiking-the-length-of-vermont.html | Hiking the Length of Vermont | False | By Burnell Lippy | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/blackboard-classroom-factions-live-on-tape.html | BLACKBOARD; Classroom Factions, Live on Tape | False | By Adam Goodheart | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-elizabeth-pounders-john-oehmler.html | WEDDINGS; Elizabeth Pounders, John Oehmler | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/votes-in-congress-462892.html | Votes in Congress | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/unhappy-days.html | Unhappy Days | False | By Sherry B. Ortner | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/public-private-here-s-to-the-winners.html | Public & Private; Here's To the Winners | False | By Anna Quindlen | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/tech-notes-food-for-sick-cats-and-dogs.html | Tech Notes; Food for Sick Cats and Dogs | False | By Lawrence M. Fisher | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-china-bush-old-friend-defends-open-trade.html | What Other Countries Think of the U.S. Elections: China; Bush Is an Old Friend, And Defends Open Trade | False | Sheryl WuDunn | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/gulf-arabs-thinking-of-a-divided-iraq.html | Gulf Arabs Thinking of a Divided Iraq | False | By Youssef M. Ibrahim | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/problem-delays-satellite-s-deployment.html | Problem Delays Satellite's Deployment | False | By John Noble Wilford | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/commercial-property-london-offices-glutted-market-age-old-practices-give-way.html | Commercial Property: London Offices; In a Glutted Market, Age-Old Practices Give Way | False | By Andree Brooks | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/humor-laces-prolific-composers-works.html | Humor Laces Prolific Composers' Works | False | By Barbara Delatiner | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/travel-advisory-the-spruce-goose-will-take-off.html | TRAVEL ADVISORY; The Spruce Goose Will Take Off | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/sketches-of-crew-members-aboard-the-shuttle-atlantis.html | Sketches of Crew Members Aboard the Shuttle Atlantis | False | | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/forum-no-more-blank-checks-for-regulators.html | FORUM; No More Blank Checks for Regulators | False | By Robert W. Hahn | 1992-08-02 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/new-york-to-mexico.html | New York To Mexico | False | By Ricky Lee | 1992-08-02 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/a-stricken-painter-tries-a-new-style-and-finds-new-success.html | A Stricken Painter Tries a New Style and Finds New Success | False | By Susan Stock | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/theater-taking-another-approach-to-staging-evita.html | THEATER; Taking Another Approach to Staging 'Evita' | False | By Alvin Klein | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/army-women-face-bias-on-macho-base.html | Army Women Face Bias on Macho Base | False | By Eric Schmitt | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/movies/film-for-his-new-film-hanif-kureishi-reaches-for-a-beautiful-laundrette.html | FILM; For His New Film, Hanif Kureishi Reaches for a 'Beautiful Laundrette' | False | By J. B. Miller | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/l-young-people-need-to-know-about-aids-895492.html | Young People Need To Know About AIDS | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/what-goes-into-the-making-of-a-books-cover.html | What Goes Into the Making of a Book's Cover | False | By Richard D. Smith | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/cia-chief-says-legislator-disclosed-secrets.html | C.I.A. Chief Says Legislator Disclosed Secrets | False | By Elaine Sciolino | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/networking-no-mac-to-call-now-there-s-lanrover-l.html | Networking; No Mac to Call? Now There's Lanrover/L | False | By Stephen C. Miller | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/travel-advisory-new-zealand-by-land-and-sea.html | TRAVEL ADVISORY; New Zealand By Land and Sea | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/l-the-end-of-books-699992.html | The End of Books? | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/dining-out-once-again-traditional-french-cuisine.html | DINING OUT; Once Again, Traditional French Cuisine | False | By Patricia Brooks | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/sports-people-football-schlichter-gets-delay.html | SPORTS PEOPLE: FOOTBALL; Schlichter Gets Delay | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/stonington-is-home-to-tableware-with-the-flavor-of-brittany.html | Stonington Is Home to Tableware With the Flavor of Brittany | False | By Alberta Eiseman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/nation-the-military-has-a-lot-to-learn-about-women.html | NATION; The Military Has a Lot To Learn About Women | False | By Eric Schmitt | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/c-corrections-677892.html | Corrections | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/sicilian-symbolizes-mob-s-survival.html | Sicilian Symbolizes Mob's Survival | False | By Alan Cowell | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/minority-is-for-statisticians.html | 'Minority' Is for Statisticians | False | By Nancy Mairs | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-ann-munchmeyer-scott-e-healy.html | WEDDINGS; Ann Munchmeyer, Scott E. Healy | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/l-the-end-of-books-695692.html | The End of Books? | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-russia-surprise-that-us-isn-t-so.html | What Other Countries Think of the U.S. Elections: Russia; Surprise That the U.S. Isn't So Predictable | False | By Celestine Bohlen | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/inside-096792.html | INSIDE | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/l-maccabee-swept-out-syrian-greek-armies-894692.html | Maccabee Swept Out Syrian-Greek Armies | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-gina-azzinaro-bart-breakstone.html | ENGAGEMENTS; Gina Azzinaro, Bart Breakstone | False | | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/the-1992-campaign-the-democrats-clinton-throws-gop-slogan-back-at-president.html | THE 1992 CAMPAIGN: The Democrats; Clinton Throws G.O.P. Slogan Back at President | False | By Michael Kelly | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/c-corrections-832192.html | Corrections | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/honecker-expected-to-face-an-unusual-trial.html | Honecker Expected to Face an Unusual Trial | False | By Stephen Kinzer | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/home-clinic-chimney-cracks-need-repairs-while-still-small.html | HOME CLINIC; Chimney Cracks Need Repairs While Still Small | False | By John Warde | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/all-about-ice-cream-in-the-cut-throat-world-of-ice-cream-flavormania.html | All About/Ice Cream; In the Cut-Throat World of Ice Cream, Flavormania! | False | By Jane H. Lii | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-susan-schnabel-edward-plummer.html | ENGAGEMENTS; Susan Schnabel, Edward Plummer | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/fatal-charter-bus-crash-reveals-how-easily-rules-can-be-evaded.html | Fatal Charter-Bus Crash Reveals How Easily Rules Can Be Evaded | False | By Steven Lee Myers | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/mediocrity-in-the-classroom.html | Mediocrity In the Classroom | False | By Laura Mansnerus | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-tammy-kien-and-brian-jersey-tracy-kien-and-greg-rosen.html | ENGAGEMENTS; Tammy Kien and Brian Jersey; Tracy Kien and Greg Rosen | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/l-free-trade-means-no-jobs-and-high-prices-yesteryear-s-work-827592.html | 'Free Trade' Means No Jobs and High Prices; Yesteryear's Work | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/l-another-place-to-see-birds-teatown-lake-912892.html | Another Place to See Birds: Teatown Lake | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/cuttings-garden-wisdom-of-the-ages.html | CUTTINGS; Garden Wisdom of the Ages | False | By Cass Peterson | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-jean-janson-and-davis-fulkerson.html | WEDDINGS; Jean Janson and Davis Fulkerson | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-tiffany-nelson-jeffrey-begoon.html | ENGAGEMENTS; Tiffany Nelson, Jeffrey Begoon | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/croatian-leader-on-defensive-in-fight-for-re-election.html | Croatian Leader on Defensive in Fight for Re-Election | False | By Stephen Engelberg | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-star-jasper-chris-seefried.html | ENGAGEMENTS; Star Jasper, Chris Seefried | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-about-cars-a-friendlier-kind-of-mailbag-and-speaking-of-bias-823292.html | ABOUT CARS: A Friendlier Kind of Mailbag And Speaking of Bias ... | False | By Marshall Schuon | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/issue-in-campaign-is-biaggi-s-record-but-which-one.html | Issue in Campaign Is Biaggi's Record, but Which One? | False | By David Gonzalez | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/foraging-high-tea-and-all-that.html | FORAGING; High Tea And All That | False | By Cara Greenberg | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/accelerating-poor-achievers.html | Accelerating Poor Achievers | False | By Timothy Egan | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/what-brings-you-to-mariposa.html | What Brings You to Mariposa? | False | By Elizabeth Gleick | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/july-26-aug-1-iran-contra-one-old-cia-hand-confronts-another-in-court.html | JULY 26 - AUG. 1: Iran-Contra; One Old C.I.A. Hand Confronts Another in Court | False | By Neil A. Lewis | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/wilber-smith-civil-rights-leader-connecticut-democrat-dies-at-57.html | Wilber Smith, Civil-Rights Leader; Connecticut Democrat Dies at 57 | False | By Bruce Lambert | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/foster-mother-to-over-200-children.html | Foster Mother to Over 200 Children | False | By Jacqueline Shaheen | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/region-connecticut-westchester-norwich-planning-market-its-old-mills.html | In the Region: Connecticut and Westchester; Norwich Planning to Market Its Old Mills | False | By Robert A. Hamilton | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-about-cars-a-friendlier-kind-of-mailbag-courting-the-ladiessort-of-824092.html | ABOUT CARS: A Friendlier Kind of Mailbag; Courting the Ladies...Sort Of | False | By Marshall Schuon | | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/l-time-to-stop-the-crazy-eddie-indignities-824093.html | Time to Stop the Crazy Eddie Indignities | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/hostile-takeover-the-republican-raid-on-massachusetts.html | Hostile Takeover: The Republican Raid on Massachusetts | False | By Christopher Lydon | | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/q-and-a-193192.html | Q and A | False | By Carl Sommers | | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/for-drug-addicts-aids-fear-is-sex.html | For Drug Addicts, AIDS Fear Is Sex | False | By Phillip Lutz | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/posting-rehabilitation-in-west-harlem-a-new-church-for-haitians.html | POSTING: Rehabilitation in West Harlem; A New Church for Haitians | False | | | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-laura-a-murray-eric-scott-dobbin.html | WEDDINGS; Laura A. Murray, Eric Scott Dobbin | False | | | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/in-the-region-long-island-recent-sales-927692.html | In the Region: Long Island; Recent Sales | False | | | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-notebook-listen-to-spain-try-to-explain-its-20-points-of-shame.html | BARCELONA: NOTEBOOK; Listen to Spain Try to Explain Its 20 Points 'Of Shame' | False | By Sandra Bailey | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona.html | BARCELONA | False | | | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-elinor-hosterman-j-m-buck-3d.html | ENGAGEMENTS; Elinor Hosterman, J. M. Buck 3d | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/worse-times-are-seen-for-county-s-6-cities.html | Worse Times Are Seen for County's 6 Cities | False | By Elsa Brenner | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/seeing-the-fjords-from-above.html | Seeing the Fjords From Above | False | By Sol Hurwitz | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/swept-away-in-a-tempest.html | Swept Away in a Tempest | False | By Paul Johnson | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/luncheon-clubs-a-tradition-fades.html | Luncheon Clubs: A Tradition Fades | False | By Tina Traster-Polak | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/the-sum-of-his-stories.html | The Sum of His Stories | False | By Bret Lott | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/un-plans-a-new-inspection-for-iraq-arms.html | U.N. Plans a New Inspection for Iraq Arms | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/obituaries/victor-raiser-52-financial-aide-in-clinton-presidential-campaign.html | Victor Raiser, 52, Financial Aide In Clinton Presidential Campaign | False | | | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/political-notes-giuliani-seeks-money-in-italy-for-mayoral-campaign.html | POLITICAL NOTES; Giuliani Seeks Money in Italy for Mayoral Campaign | False | By Todd S. Purdum | | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/architecture-view-barcelona-breaks-the-record-for-inspired-urbanism.html | ARCHITECTURE VIEW; Barcelona Breaks the Record for Inspired Urbanism | False | By Herbert Muschamp | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/theater/theater-this-vaudeville-baby-keeps-on-working.html | THEATER; This Vaudeville Baby Keeps On Working | False | By Alex Witchel | | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/l-places-for-coffee-and-camaraderie-847492.html | Places for Coffee And Camaraderie | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/view-from-weston-the-side-of-a-barn-separates-newshounds-from.html | View From: Weston; The Side of a Barn Separates Newshounds From Historians | False | By Kathleen Saluk Failla | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/the-executive-computer-the-database-marketplace-heats-up.html | The Executive Computer; The Database Marketplace Heats Up | False | By Peter H. Lewis | 1992-08-01 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-japan-business-prefers-bush-but-clinton.html | What Other Countries Think of the U.S. Elections: Japan; Business Prefers Bush, But Clinton's Not Bashing | False | By David E. Sanger | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/on-basketball-i-pledge-allegiance-to-the-flag-apparel.html | ON BASKETBALL; I Pledge Allegiance To the Flag Apparel | False | By Harvey Araton | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/foreign-affairs-redefining-national-security.html | Foreign Affairs; Redefining National Security | False | By Leslie H. Gelb | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-patricia-derusso-and-c-b-forrest.html | WEDDINGS; Patricia DeRusso And C. B. Forrest | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/10-us-students-get-churchill-scholarships.html | 10 U.S. Students Get Churchill Scholarships | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/l-the-end-of-books-696492.html | The End of Books? | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/data-bank-aug-2-1992.html | Data Bank/Aug 2, 1992 | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/saudis-embarrassed-by-banking-charges.html | Saudis Embarrassed By Banking Charges | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/l-give-this-dog-a-job-254892.html | GIVE THIS DOG A JOB | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/talking-metal-roofs-a-concept-making-a-comeback.html | Talking Metal Roofs; A Concept Making a Comeback | False | By Andree Brooks | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-susan-p-garofalo-peter-w-arendt.html | WEDDINGS; Susan P. Garofalo, Peter W. Arendt | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-marcie-rosenthal-bradley-j-pickard.html | ENGAGEMENTS; Marcie Rosenthal, Bradley J. Pickard | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/l-don-t-fix-the-electoral-college-scrap-it-can-clinton-saute-830592.html | Don't Fix the Electoral College. Scrap It.; Can Clinton Saute? | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/l-young-people-need-to-know-about-aids-896292.html | Young People Need to Know About AIDS | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/technology-lots-more-music-per-square-inch.html | Technology; Lots More Music Per Square Inch | False | By Andrew Pollack | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/new-haven-seeks-league-of-its-own.html | New Haven Seeks League of Its Own | False | By Jack Cavanaugh | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/bosnian-troops-fail-to-break-serbs-tight-siege-of-sarajevo.html | Bosnian Troops Fail to Break Serbs' Tight Siege of Sarajevo | False | By John F. Burns | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/small-orchestras-facing-unharmonious-slow-passages.html | Small Orchestras Facing Unharmonious Slow Passages | False | By Andrew L. Yarrow | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-dr-campbell-r-f-rodriquez.html | WEDDINGS; Dr. Campbell, R. F. Rodriquez | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/l-keeping-control-258092.html | KEEPING CONTROL | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/northeast-notebook-westerly-ri-scaling-back-brings-sales.html | NORTHEAST NOTEBOOK; Westerly, R.I.; Scaling Back Brings Sales | False | By Gail Braccidiferro | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/football-4-with-singular-styles-stride-into-hall.html | FOOTBALL; 4 With Singular Styles Stride Into Hall | False | By Thomas George | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/theater/sunday-view-a-little-musical-reveals-its-big-heart.html | SUNDAY VIEW; A Little Musical Reveals Its Big Heart | False | By David Richards | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-jillian-marie-schwedler-joel-allan-sherman.html | ENGAGEMENTS; Jillian Marie Schwedler, Joel Allan Sherman | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-whitney-de-hosson-michael-marriott.html | WEDDINGS; Whitney de Hosson, Michael Marriott | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/bridging-a-gap.html | Bridging a Gap | False | By Roberto Suro | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/l-more-posturing-on-iraq-can-only-lead-to-more-infant-deaths-884992.html | More Posturing on Iraq Can Only Lead to More Infant Deaths | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/reporter-facing-jail-over-her-refusal-to-testify.html | Reporter Facing Jail Over Her Refusal to Testify | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/in-the-region-long-island-to-survive-office-landlords-renegotiate.html | In the Region: Long Island; To Survive, Office Landlords Renegotiate | False | By Diana Shaman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/demands-rise-as-age-wave-approaches-50.html | Demands Rise As 'Age Wave' Approaches 50 | False | By Ellen K. Popper | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/currency.html | CURRENCY | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/bank-charges-embarrass-the-saudis.html | Bank Charges Embarrass the Saudis | False | By Elaine Sciolino With Jeff Gerth | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/about-men-hard-as-nails.html | ABOUT MEN; Hard as Nails | False | By John Jerome | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/when-a-doberman-needs-a-friend.html | When a Doberman Needs a Friend | False | By Linda Lynwander | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/egg-donors-help-defy-biological-clocks.html | Egg Donors Help Defy Biological Clocks | False | By Abby Margolis Newman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-gymnastics-miller-picks-up-3-medals-in-a-day.html | BARCELONA: GYMNASTICS; Miller Picks Up 3 Medals In a Day | False | By Gerald Eskenazi | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-susan-m-king-jay-m-felser.html | ENGAGEMENTS; Susan M. King, Jay M. Felser | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-precedent-for-macedonia-719292.html | Precedent For Macedonia | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/sports-of-the-times-on-loyalty-to-company-or-country.html | Sports of The Times; On Loyalty To Company, Or Country? | False | By Dave Anderson | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/sexes-the-splash-of-youth.html | SEXES; The Splash Of Youth | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-anja-britt-hanson-derek-pierce.html | WEDDINGS; Anja-Britt Hanson, Derek Pierce | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-kaori-yamamoto-thomas-mcmanus.html | WEDDINGS; Kaori Yamamoto, Thomas McManus | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-about-cars-a-friendlier-kind-of-mailbag-824592.html | ABOUT CARS; A Friendlier Kind of Mailbag | False | By Marshall Schuon | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/teddy-bears-for-the-worlds-children.html | Teddy Bears for the World's Children | False | By Jacqueline Shaheen | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/a-wall-street-parable-with-no-heroes.html | A Wall Street Parable With No Heroes | False | By Diana B. Henriques | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/food-oldcountry-cooking.html | FOOD; Old-Country Cooking | False | By Christopher Idone | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/music-masur-making-his-county-debut.html | MUSIC; Masur Making His County Debut | False | By Robert Sherman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/l-when-the-elderly-take-the-wheel-522992.html | When the Elderly Take the Wheel | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-naomi-ishido-and-gregory-j-lipper.html | ENGAGEMENTS; Naomi Ishido and Gregory J. Lipper | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/lord-cheshire-world-war-ii-hero-who-founded-homes-for-sick-74.html | Lord Cheshire, World War II Hero Who Founded Homes for Sick, 74 | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/l-spanish-trains-223792.html | Spanish Trains | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/students-also-learn-skills-that-companies-need.html | Students Also Learn Skills That Companies Need | False | By Linda Saslow | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/chess-us-women-s-success-is-part-of-soviet-legacy.html | CHESS; U.S. Women's Success Is Part of Soviet Legacy | False | By Robert Byrne | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-sally-ann-black-w-e-dordelman.html | WEDDINGS; Sally Ann Black, W. E. Dordelman | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-south-africa-rodney-king-riots-made.html | What Other Countries Think of the U.S. Elections: South Africa; Rodney King and Riots Made Bigger Impressions | False | By Bill Keller | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/art-on-the-ocean-fair-and-or-at-seasides-here-and-in-europe.html | ART; On the Ocean Fair and or at Seasides Here and in Europe | False | By Phyllis Braff | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/archives/theyre-more-than-just-a-pair-of-characters-john-lithgow-takes-on.html | They're More Than Just a Pair of Characters; John Lithgow Takes On Five Roles In One Movie | True | By Michael Angeli | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/l-letter-from-president-bush-market-based-health-reform-is-best-799692.html | Letter: From President Bush; Market-Based Health Reform Is Best | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-christina-weltz-edmond-ritter.html | ENGAGEMENTS; Christina Weltz, Edmond Ritter | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/kidnapped-or-converted.html | Kidnapped or Converted? | False | By Mary B. W. Tabor | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/sports-of-the-times-this-time-women-were-running-south.html | Sports of The Times; This Time, Women Were Running South | False | By George Vecsey | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/state-legislators-are-leaving-office-in-record-numbers.html | STATE LEGISLATORS ARE LEAVING OFFICE IN RECORD NUMBERS | False | By Michael Decourcy Hinds | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/the-1992-campaign-the-republicans-anti-quayle-rumbling-hasn-t-ended.html | THE 1992 CAMPAIGN: The Republicans; Anti-Quayle Rumbling Hasn't Ended | False | By R. W. Apple Jr. | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/a-classroom-tour-de-farce.html | A Classroom Tour de Farce | False | By Richard Lederer | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/vows-annette-andrada-robert-babich.html | VOWS; Annette Andrada, Robert Babich | False | By Lois Smith Brady | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/loneliest-of-all.html | Loneliest of All | False | By Elizabeth Tallent | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/fresh-air-fund-helps-some-girls-to-lose-their-city-cool.html | Fresh Air Fund Helps Some Girls to Lose Their City Cool | False | By Felicia R. Lee | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/is-this-what-the-15-people-at-the-tv-tower-died-for.html | 'Is This What the 15 People at the TV Tower Died For?' | False | By John Budris | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/l-yes-america-needs-an-oil-industry-835692.html | Yes, America Needs an Oil Industry | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/food-taking-advantage-of-season-s-tomatoes.html | FOOD; Taking Advantage of Season's Tomatoes | False | By Moira Hodgson | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/taking-illness-personally.html | Taking Illness Personally | False | By Natalie Angier | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/sports-people-baseball-dempsey-hangs-up-his-mitt-and-his-mask.html | SPORTS PEOPLE: BASEBALL; Dempsey Hangs Up His Mitt and His Mask | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/focus-philadelphia-the-riverfront-plan-shifts-to-low-gear.html | Focus: Philadelphia; The Riverfront Plan Shifts to Low Gear | False | By David J. Wallace | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/a-new-role-for-bus-drivers.html | A New Role For Bus Drivers | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/c-corrections-676092.html | Corrections | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-lucinda-santisario-gerald-borovick.html | WEDDINGS; Lucinda Santisario, Gerald Borovick | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-kathleen-m-gaffney-and-frank-thometz-3d.html | ENGAGEMENTS; Kathleen M. Gaffney And Frank Thometz 3d | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/theater-review-unholy-antics-rev-up-nunsense.html | THEATER REVIEW; Unholy Antics Rev Up 'Nunsense' | False | By Leah D. Frank | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/ex-gov-nils-boe-of-s-dakota-78-also-served-as-us-customs-judge.html | Ex-Gov. Nils Boe of S. Dakota, 78; Also Served as U.S. Customs Judge | False | By Bruce Lambert | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/misreading-the-signs.html | Misreading the Signs | False | By Melvin Konner | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/l-county-libraries-differ-from-new-york-city-s-909892.html | County Libraries Differ From New York City's | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/ideas-trends-trail-of-a-bank-scandal-leads-on-and-on.html | IDEAS & TRENDS; Trail of a Bank Scandal Leads On and On | False | By Steve Lohr | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/concocting-a-new-medicine-for-downtown.html | Concocting a New Medicine for Downtown | False | By Tom Lowry212-865-0455 | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/dance-view-american-dance-festival-a-far-reaching-beacon.html | DANCE VIEW; American Dance Festival: A Far-Reaching Beacon | False | By Anna Kisselgoff | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/governors-develop-plan-to-help-preschool-children.html | Governors Develop Plan to Help Preschool Children | False | By William Celis 3d | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/l-cape-ann-123092.html | Cape Ann | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-tennis-flat-courier-is-surprised-by-hot-rosset.html | BARCELONA: TENNIS; Flat Courier Is Surprised By Hot Rosset | False | By Peter Bodo, | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-carol-loftus-c-b-pedersen.html | WEDDINGS; Carol Loftus, C. B. Pedersen | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/a-reckless-rush-to-the-past.html | A Reckless Rush to the Past | False | By James T. Patterson | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-jennifer-bancroft-jeffrey-kelter.html | WEDDINGS; Jennifer Bancroft, Jeffrey Kelter | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/archives/theyre-more-than-just-a-pair-of-characters-jon-lovitz-conjures-up.html | They're More Than Just a Pair of Characters; Jon Lovitz Conjures Up Many People With One Voice | True | By Joel Engel | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/l-intellectual-property-great-fuzzy-uncertainty-209292.html | INTELLECTUAL PROPERTY; 'Great Fuzzy Uncertainty' | False | | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/is-new-york-a-tornado-alley-storm-reports-are-growing.html | Is New York a Tornado Alley? Storm Reports Are Growing | False | By Dennis Hevesi | 1992-08-02 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/neither-snow-nor-rain-stay-a-hartford-dentist-s-quest.html | Neither Snow nor Rain . . . Stay a Hartford Dentist's Quest | False | By Bill Ryan | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/from-writing-policies-to-regulating-them.html | From Writing Policies To Regulating Them | False | By Wayne King | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/long-island-journal-458392.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/c-corrections-774092.html | Corrections | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-basketball-us-women-run-past-chinese-to-win-by-93-67.html | BARCELONA: BASKETBALL; U.S. Women Run Past Chinese to Win by 93-67 | False | By Harvey Araton | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/sports-people-golf-time-off-for-ballesteros.html | SPORTS PEOPLE: GOLF; Time Off for Ballesteros | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/surfacing.html | SURFACING | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/learning-to-talk-of-race.html | Learning to Talk of Race | False | By Cornel West | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/your-own-account-risk-and-retirements-lump-sums.html | Your Own Account; Risk and Retirements Lump Sums | False | By Mary Rowland | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/july-26-aug-1-nowhere-else-turn-rebuffed-chile-honecker-returns-germany-for.html | JULY 26 - AUG. 1: Nowhere Else to Turn; Rebuffed by Chile, Honecker Returns to Germany for Trial | False | By Stephen Kinzer | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/news-summary-044492.html | NEWS SUMMARY | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/egos-ids-hollywood-redeems-a-savings-and-loan.html | EGOS & IDS; Hollywood Redeems a Savings and Loan | False | By Degen Pener | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-let-s-play-by-same-rules-805492.html | Let's Play By Same Rules | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/blackboard-learning-japanese-in-kindergarten.html | BLACKBOARD; Learning Japanese in Kindergarten | False | By Heather Harlan | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/l-god-s-revelation-701492.html | God's Revelation | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/susan-sontag-finds-romance.html | Susan Sontag Finds Romance | False | By Leslie Garis | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-volleyball-us-responds-to-samuelson-battle-cry.html | BARCELONA: VOLLEYBALL; U.S. Responds to Samuelson Battle Cry | False | By Filip Bondy | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/egos-ids-making-music-boom-boom-on-computers.html | EGOS & IDS; Making Music (Boom, Boom) On Computers | False | By Degen Pener | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/a-la-carte-a-different-roadside-stand.html | A La Carte; A Different Roadside Stand | False | By Richard Jay Scholem | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/for-retirees-no-place-like-home.html | For Retirees, No Place Like Home | False | By Nick Ravo | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-randi-eisenberg-eric-sellinger.html | WEDDINGS; Randi Eisenberg, Eric Sellinger | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/dance-a-link-to-the-legend-of-isadora-duncan.html | DANCE; A Link to the Legend of Isadora Duncan | False | By Barbara Gilford | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-short-nonfiction-420792.html | IN SHORT: NONFICTION | False | By Susan Shapiro | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/l-moratorium-on-steinbrenner-807092.html | Moratorium On Steinbrenner | False | | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/team-reports-finding-continent-s-deepest-gorge.html | Team Reports Finding Continent's Deepest Gorge | False | By John Noble Wilford | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/l-free-trade-means-no-jobs-and-high-prices-let-s-be-serious-828392.html | 'Free Trade' Means No Jobs and High Prices; Let's Be Serious | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/connecticut-qa-gaynor-kelley-child-welfare-is-lent-a-corporate-hand.html | CONNECTICUT Q&A;: GAYNOR KELLEY; Child Welfare Is Lent a Corporate Hand | False | By Nicole Wise | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/the-1992-campaign-candidates-record-social-programs-grow-but-largely-by-neglect.html | The 1992 Campaign: Candidates' Record; Social Programs Grow, but Largely by Neglect | False | By Robert Pear | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-after-4-events-it-s-joyner-kersee-in-the-heptathlon.html | BARCELONA; After 4 Events, It's Joyner-Kersee in the Heptathlon | False | By Michael Janofsky | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/travel-advisory-tours-to-russia-israel-and-china.html | TRAVEL ADVISORY; Tours to Russia, Israel and China | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/home-entertainment-sound-for-scholars.html | HOME ENTERTAINMENT; Sound For Scholars | False | By Hans Fantel | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/the-agnostic-in-the-abbey.html | The Agnostic in the Abbey | False | By I. Bernard Cohen | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/in-the-region-new-jersey-state-expands-its-homebuyer-program.html | In the Region: New Jersey; State Expands Its Home-Buyer Program | False | By Rachelle Garbarine | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/coins-mix-up-and-mystery-the-1921-missouri-proof.html | COINS; Mix-Up and Mystery: The 1921 Missouri Proof | False | By Jed Stevenson | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/july-26-aug-1-it-didn-t-only-seem-worse.html | JULY 26 - AUG. 1; It Didn't Only Seem Worse | False | By Steven Greenhouse | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-laura-a-malley-r-scott-schmitt.html | ENGAGEMENTS; Laura A. Malley, R. Scott Schmitt | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/l-the-end-of-books-698092.html | The End of Books? | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/art-four-new-york-paths-cross-in-kent.html | ART; Four New York Paths Cross in Kent | False | By Vivien Raynor | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/c-corrections-776792.html | Corrections | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-the-american-grain.html | In the American Grain | False | By Laura Shapiro | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/one-suspect-s-experience-property-forfeiture-is-worth-174000.html | One Suspect's Experience: Property Forfeiture Is Worth $174,000 | False | By Jon Nordheimer | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/focus-philadelphia-riverfront-plan-in-low-gear.html | FOCUS; Philadelphia Riverfront Plan in Low Gear | False | By David J. Wallace | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/if-youre-thinking-of-living-in-james.html | If You're Thinking of Living in: James | False | By Vivien Kellerman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/c-corrections-777592.html | Corrections | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/the-guts-to-reform-health-care.html | The Guts to Reform Health Care | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-mary-irene-ward-michael-littles.html | WEDDINGS; Mary Irene Ward, Michael Littles | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/a-fit-for-the-road-264592.html | FIT FOR THE ROAD | False | | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/counties-face-93-budget-struggles.html | Counties Face '93 Budget Struggles | False | By John Rather | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-elizabeth-long-dr-john-p-furia.html | ENGAGEMENTS; Elizabeth Long, Dr. John P. Furia | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/transactions-576492.html | TRANSACTIONS | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/theater-purchase-to-hartford-what-s-left-of-the-season.html | THEATER; Purchase to Hartford: What's Left of the Season | False | By Alvin Klein | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-anne-swinton-rudy-ruggles-3d.html | WEDDINGS; Anne Swinton, Rudy Ruggles 3d | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/find-of-the-week-cushioning-resistance-to-man-s-vices.html | FIND OF THE WEEK; Cushioning Resistance To Man's Vices | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/art-view-an-improbable-marriage-of-artist-and-museum.html | ART VIEW; An Improbable Marriage Of Artist and Museum | False | By Michael Kimmelman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/momentum-on-affordable-housing.html | Momentum On Affordable Housing | False | By Tessa Melvin | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/married-life-is-the-only-life-there-is.html | 'Married Life Is the Only Life There Is' | False | By William Ferguson | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/blackboard-nonlawyers-learn-law-for-a-day.html | BLACKBOARD; Nonlawyers Learn Law For a Day | False | By Ken Hunt | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-celeste-koeleveld-paul-b-haskel.html | ENGAGEMENTS; Celeste Koeleveld, Paul B. Haskel | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/nation-where-a-player-can-strike-out-and-stay-at-the-plate.html | NATION; Where a Player Can Strike Out and Stay at the Plate | False | By Elizabeth Kolbert | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/in-the-region-new-jersey-recent-sales-926892.html | In the Region: New Jersey; Recent Sales | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/making-a-difference-the-entrepreneur-employee.html | Making a Difference; The Entrepreneur Employee | False | By Lawrence M. Fisher | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/lost-in-the-middlegeorge-judson.html | Lost in the MiddleGeorge Judson | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/forum-dont-beat-the-keiretsu-join-them.html | FORUM; Don't Beat the Keiretsu. Join Them. | False | By Yoshi Tsurumi | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-miss-mcmahon-jeffrey-bochman.html | ENGAGEMENTS; Miss McMahon, Jeffrey Bochman | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-barcelona-has-things-almost-under-control.html | BARCELONA; Barcelona Has Things Almost Under Control | False | By Alan Riding | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/paperback-best-sellers-august-2-1992.html | PAPERBACK BEST SELLERS: August 2, 1992 | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/l-keeping-control-259992.html | KEEPING CONTROL | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-deborah-l-abramson-and-michael-a-levine.html | ENGAGEMENTS; Deborah L. Abramson and Michael A. Levine | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/westchester-guide-589092.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/l-an-art-lover-says-the-emperor-is-naked-893892.html | An Art Lover Says The Emperor Is Naked | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/l-airport-clubs-228892.html | Airport Clubs | False | | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/this-week-prune-water-plant-green-manure.html | THIS WEEK; Prune, Water, Plant 'Green Manure' | False | By Anne Raver | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-amy-kittenplan-joshua-hubbard.html | ENGAGEMENTS; Amy Kittenplan, Joshua Hubbard | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/engagements-lisa-r-ianuzi-charles-samkoff.html | ENGAGEMENTS; Lisa R. Ianuzi, Charles Samkoff | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/update-day-care-center-dropped-after-neighbors-protest.html | Update; Day-Care Center Dropped After Neighbors Protest | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/egos-ids-tackling-trends-they-don-t-like.html | EGOS & IDS; Tackling Trends They Don't Like | False | By Degen Pener | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/blackboard-schools-offer-student-back-warranties.html | BLACKBOARD; Schools Offer Student-Back Warranties | False | By Davidson Goldin | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/what-other-countries-think-us-elections-europe-worries-about-isolationism-no.html | What Other Countries Think of the U.S. Elections: Europe; Worries About Isolationism, No Matter Who Wins | False | By Craig R. Whitney | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/making-a-difference-a-turbulent-trip-to-the-altar-for-mr-eyton.html | Making a Difference; A Turbulent Trip to the Altar for Mr. Eyton | False | By Clyde H. Farnsworth | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/booksspecial/susan-sontag-finds-romance.html | Susan Sontag Finds Romance | False | By Leslie Garis | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/recordings-view-as-strauss-s-music-comes-back-fine-voices-sing-out-a-welcome.html | RECORDINGS VIEW; As Strauss's Music Comes Back, Fine Voices Sing Out a Welcome | False | By John Rockwell | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/opinion/if-women-just-stopped.html | If Women Just Stopped | False | By Nicky Marone | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/sports-people-basketball-jazz-player-must-pay.html | SPORTS PEOPLE; BASKETBALL; Jazz Player Must Pay | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/magazine/on-language-mickey-mousing.html | ON LANGUAGE; Mickey-Mousing | False | By Jack Rosenthal | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/l-clarification-on-helping-compulsive-eaters-911092.html | Clarification on Helping Compulsive Eaters | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/ecological-spirit-of-rick-nestler-troubadour-of-the-hudson.html | Ecological Spirit of Rick Nestler, Troubadour of the Hudson | False | By Herbert Hadad | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/jewish-women-s-scholarly-gain.html | Jewish Women's Scholarly Gain | False | By Ari L. Goldman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/arts/art-art-thieves-bleed-italy-s-heritage.html | ART; Art Thieves Bleed Italy's Heritage | False | By Alexander Stille | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/c-corrections-549092.html | Corrections | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/education/blackboard-giving-the-blind-a-sense-of-art.html | BLACKBOARD; Giving the Blind A Sense of Art | False | By Randy Alan Kennedy | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/horse-racing-saratoga-puts-stars-up-for-big-honors.html | HORSE RACING; Saratoga Puts Stars Up for Big Honors | False | By Joseph Durso | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/adam-and-ease.html | Adam and Ease | False | By Woody Hochswender | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/weddings-susan-passarella-john-e-donovan.html | WEDDINGS; Susan Passarella, John E. Donovan | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/county-finds-funds-for-day-care.html | County Finds Funds for Day Care | False | By Roberta Hershenson | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/forum-whats-flaccid-winded-and-adrift.html | FORUM; What's Flaccid, Winded and Adrift? | False | By John Welter | 1992-08-17 | TX 3-371998 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/barcelona-for-czech-athletes-the-door-to-future-games-may-have-2-entrances.html | BARCELONA; For Czech Athletes, the Door to Future Games May Have 2 Entrances | False | By Gerald Eskenazi | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/realestate/posting-action-on-the-pfizer-plan-new-brooklyn-homes.html | POSTING; Action on the Pfizer Plan; New Brooklyn Homes | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/weekinreview/the-world-ethnic-cleansing-europe-s-old-horror-with-new-victims.html | THE WORLD; 'Ethnic Cleansing' Europe's Old Horror, With New Victims | False | By Michael T. Kaufman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/al-davis-a-franchise-player-among-owners.html | Al Davis, a Franchise Player Among Owners | False | By Hank Stram | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/behind-the-locked-door.html | Behind the Locked Door | False | By Paul Delany | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/us-military-long-a-part-of-the-drug-battle.html | U.S. Military Long a Part of the Drug Battle | False | By Michael R. Gordon | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/l-let-s-not-overstate-the-garbage-834892.html | Let's Not Overstate the Garbage | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/the-night-no-fuss.html | THE NIGHT; No Fuss | False | By Bob Morris | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/baseball-from-the-hill-to-the-hall.html | BASEBALL; From the Hill to the Hall | False | By Ira Berkow | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/sports/golf-in-a-first-woods-wins-second-us-junior-title.html | GOLF; In a First, Woods Wins Second U.S. Junior Title | False | By Jaime Diaz | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/l-end-of-the-line-225392.html | End of the Line | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/nyregion/bridging-the-cultural-gap-in-chappaqua.html | Bridging the Cultural Gap in Chappaqua | False | By Kate Stone Lombardi | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/business-diary-july-26-31.html | Business Diary/July 26-31 | False | By Joel Kurtzman | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/on-the-street-on-the-runway-where-you-live.html | ON THE STREET; On the Runway Where You Live | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/business/at-work-this-degree-is-diesel-driven.html | At Work; This Degree Is Diesel-Driven | False | By Barbara Presley Noble | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/books/in-short-brooklyn-gothic.html | IN SHORT; Brooklyn Gothic | False | By Sarah Ferrell | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/style/bridge-an-unusual-event-many-times-over.html | BRIDGE; An Unusual Event, Many Times Over | False | By Alan Truscott | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/world/pakistanis-fear-chaos-as-graft-and-violence-rise.html | Pakistanis Fear Chaos as Graft and Violence Rise | False | By Edward A. Gargan | 1992-08-17 | TX 3-371998 | | |
| 1992-08-02 | 1992-08-02 | https://www.nytimes.com/1992/08/02/travel/travel-advisory-cost-cutting-tips-for-britain.html | TRAVEL ADVISORY; Cost-Cutting Tips for Britain | False | | 1992-08-17 | TX 3-371998 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/news-summary-195092.html | NEWS SUMMARY | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/sparkill-journal-black-church-links-suburbs-and-new-york-city.html | SPARKILL JOURNAL; Black Church Links Suburbs and New York City | False | By Lynda Richardson | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/international-recovery-corp-reports-earnings-for-qtr-to-june-30.html | International Recovery Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/fighting-temptations-summer-bridgeport-puts-teen-agers-work-helping-other-youths.html | Fighting Temptations of Summer; Bridgeport Puts Teen-Agers to Work Helping Other Youths | False | By George Judson | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/shocked-by-slaying-a-neighborhood-is-shocked-again-by-the-suspect.html | Shocked by Slaying, a Neighborhood Is Shocked Again by the Suspect | False | By Jonathan Rabinovitz | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/japan-thinks-again-about-its-plan-to-build-a-plutonium-stockpile.html | Japan Thinks Again About Its Plan to Build a Plutonium Stockpile | False | By David E. Sanger | 1992-08-04 | TX 3-361677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/datascope-corp-reports-earnings-for-qtr-to-june-30.html | Datascope Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/perini-corp-reports-earnings-for-qtr-to-june-30.html | Perini Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-domino-s-ends-ties-with-bayer-bess.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Domino's Ends Ties With Bayer Bess | False | By Stuart Elliott | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/vestar-inc-reports-earnings-for-qtr-to-june-30.html | Vestar Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/broad-inc-reports-earnings-for-qtr-to-june-30.html | Broad Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/baseball-around-the-majors-dawson-might-take-his-bat-and-go-home.html | BASEBALL: AROUND THE MAJORS; Dawson Might Take His Bat and Go Home | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/style/adina-e-porter-and-david-r-hecht.html | Adina E. Porter and David R. Hecht | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/mueller-industries-inc-reports-earnings-for-qtr-to-june-27.html | Mueller Industries Inc. reports earnings for Qtr to June 27 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/marietta-corp-x-reports-earnings-for-qtr-to-june-30.html | Marietta Corp.(X) reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/dwg-corp-reports-earnings-for-qtr-to-april-30.html | DWG Corp. reports earnings for Qtr to April 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/basketball-another-last-chance-for-lloyd-daniels.html | BASKETBALL; Another Last Chance for Lloyd Daniels | False | By Ira Berkow | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/news/a-pianist-with-contradictions-a-soprano-with-courage.html | A Pianist With Contradictions, a Soprano With Courage | False | By Bernard Holland | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/worldbusiness/IHT-paris-notebook.html | Paris Notebook | False | By Jacques Neher, International Herald Tribune | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/thermedics-inc-reports-earnings-for-qtr-to-june-27.html | Thermedics Inc. reports earnings for Qtr to June 27 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/no-headline-194292.html | No Headline | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/attention-kmart-walmart.html | Attention, Kmart, Wal-Mart . . . | False | By Peter Osnos | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/sports-of-the-times-glorious-and-almost-perfect-day.html | Sports of The Times; Glorious and Almost Perfect Day | False | By Ira Berkow | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/ihop-corp-reports-earnings-for-qtr-to-june-30.html | IHOP Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/sidelines-smoking-signals-for-all-not-to-heed.html | SIDELINES; Smoking Signals For All Not to Heed | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/movies/the-talk-of-hollywood-3-competing-chiefs-are-suddenly-allies-in-a-war-on-costs.html | The Talk of Hollywood; 3 Competing Chiefs Are Suddenly Allies In a War on Costs | False | By Bernard Weinraub | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/corporate-management-group-reports-earnings-for-qtr-to-june-30.html | Corporate Management Group reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/IHT-johnsonwhat-if-he-had-not-been-caught.html | Johnson:What If He Had Not Been Caught | False | By Ian Thomsen, International Herald Tribune | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/syracuse-grapples-with-debate-over-civilian-review-of-police.html | Syracuse Grapples With Debate Over Civilian Review of Police | False | By Lindsey Gruson | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/nabors-industries-reports-earnings-for-qtr-to-june-30.html | Nabors Industries reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/burnham-pacific-properties-reports-earnings-for-qtr-to-june-30.html | Burnham Pacific Properties reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-it-s-no-sweat-if-you-re-a-vip.html | BARCELONA; It's No Sweat, If You're a V.I.P. | False | By Alan Riding | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/venturian-corp-reports-earnings-for-qtr-to-june-30.html | Venturian Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/police-in-new-york-shift-drug-battle-away-from-street.html | POLICE IN NEW YORK SHIFT DRUG BATTLE AWAY FROM STREET | False | By Joseph B. Treaster | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/cadmus-communications-reports-earnings-for-qtr-to-june-30.html | Cadmus Communications reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/day-runner-reports-earnings-for-qtr-to-june-30.html | Day Runner reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/hyde-athletic-industries-reports-earnings-for-qtr-to-july-3.html | Hyde Athletic Industries reports earnings for Qtr to July 3 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/in-croatian-vote-un-presence-is-the-main-issue.html | In Croatian Vote, U.N. Presence Is the Main Issue | False | By Stephen Engelberg | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-midlife-crisis-passes-for-ad-free-ms.html | THE MEDIA BUSINESS; Midlife Crisis Passes for Ad-Free Ms. | False | By Deirdre Carmody | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-track-a-mighty-jump-by-sotomayor-a-major-step-for-cuba.html | BARCELONA: Track; A Mighty Jump by Sotomayor, a Major Step for Cuba | False | By Michael Janofsky | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-basketball-for-us-a-normal-standard-victory.html | BARCELONA: Basketball; For U.S., A Normal, Standard Victory | False | By Harvey Araton | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/power-financial-reports-earnings-for-qtr-to-june-30.html | Power Financial reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-people-443792.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/long-delay-likely-in-rebuilding-plan-for-times-square.html | LONG DELAY LIKELY IN REBUILDING PLAN FOR TIMES SQUARE | False | By David W. Dunlap | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/datron-systems-inc-reports-earnings-for-qtr-to-june-30.html | Datron Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/intercel-inc-reports-earnings-for-qtr-to-june-30.html | Intercel Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-gymnastics-on-scherbo-s-night-dimas-also-sparkles.html | BARCELONA: Gymnastics; On Scherbo's Night, Dimas Also Sparkles | False | By Gerald Eskenazi | 1992-08-04 | TX 3-361677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/ducommun-inc-reports-earnings-for-qtr-to-june-27.html | Ducommun Inc. reports earnings for Qtr to June 27 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/gunman-fires-at-un-guard-in-front-of-a-baghdad-hotel.html | Gunman Fires at U.N. Guard In Front of a Baghdad Hotel | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/l-blacks-and-jews-must-reunite-against-injustice-reciprocation-needed-471292.html | Blacks and Jews Must Reunite Against Injustice; Reciprocation Needed | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/football-the-lonesome-linebacker-banks-works-out-and-waits-for-contract.html | FOOTBALL; The Lonesome Linebacker: Banks Works Out and Waits for Contract | False | By Frank Litsky | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/roadmaster-industries-reports-earnings-for-qtr-to-june-30.html | Roadmaster Industries reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/business-digest-884492.html | BUSINESS DIGEST | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/lawrence-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | Lawrence Insurance Group Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/nellcor-inc-reports-earnings-for-qtr-to-july-5.html | Nellcor Inc. reports earnings for Qtr to July 5 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/comdata-holdings-reports-earnings-for-qtr-to-june-30.html | Comdata Holdings reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/indiana-energy-reports-earnings-for-12mo-june-30.html | Indiana Energy reports earnings for 12mo June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/rae-dalven-87-former-professor-and-a-historian-of-jews-in-greece.html | Rae Dalven, 87, Former Professor And a Historian of Jews in Greece | False | By Bruce Lambert | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-shift-for-durasoft.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shift for Durasoft | False | By Stuart Elliott | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/block-drug-co-reports-earnings-for-qtr-to-june-30.html | Block Drug Co. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/obituaries/judge-nils-boe-78-s-dakota-governor-and-aide-to-nixon.html | Judge Nils Boe, 78; S. Dakota Governor And Aide to Nixon | False | By Bruce Lambert | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/volatile-mix-in-housing-elderly-and-mentally-ill.html | Volatile Mix in Housing: Elderly and Mentally Ill | False | By Tamar Lewin | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/in-cairo-now-a-coffee-shop-is-just-a-shop.html | In Cairo Now, A Coffee Shop Is Just a Shop | False | By Chris Hedges | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/equity-issues-for-this-week.html | Equity Issues for This Week | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/japan-buys-too-few-chips-us-finds.html | Japan Buys Too Few Chips, U.S. Finds | False | By Keith Bradsher | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/style/chronicle-456992.html | CHRONICLE | False | By Nadine Brozan | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/IHT/american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/britain-tells-tv-company-to-divulge-sources.html | Britain Tells TV Company to Divulge Sources | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/ask-cos-reports-earnings-for-qtr-to-june-30.html | Ask Cos. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/hawker-siddeley-canada-reports-earnings-for-qtr-to-june30.html | Hawker Siddeley Canada reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/sidelines-atlanta-sends-out-its-notepad-squad.html | SIDELINES; Atlanta Sends Out Its Notepad Squad | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/business-digest-933692.html | BUSINESS DIGEST | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/washington-talk-science-maybe-but-politics-for-sure.html | Washington Talk; Science, Maybe, but Politics for Sure | False | By Clifford Krauss | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/quaker-state-corp-reports-earnings-for-qtr-to-june30.html | Quaker State Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/worldbusiness/IHT-banks-push-bonds-and-cut-their-risk-latin-american.html | Banks Push Bonds And Cut Their Risk : Latin American Borrowers Come Back in Force | False | By Erik Ipsen, International Herald Tribune | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/nova-corp-reports-earnings-for-qtr-to-june30.html | Nova Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/baseball-american-league-white-sox-s-mcdowell-notches-victory-no-15.html | BASEBALL: AMERICAN LEAGUE; White Sox's McDowell Notches Victory No. 15 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/l-plan-for-the-homeless-before-winter-881492.html | Plan for the Homeless Before Winter | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-reckitt-colman-shifts-accounts.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Reckitt & Colman Shifts Accounts | False | By Stuart Elliott | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/bruncor-inc-reports-earnings-for-qtr-to-june30.html | Bruncor Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/reporters-s-notebook-at-cia-trial-some-say-loyalty-is-in-the-dock.html | Reporters's Notebook; At C.I.A. Trial, Some Say Loyalty Is in the Dock | False | By Neil A. Lewis | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/santa-fe-energy-lp-reports-earnings-for-qtr-to-june30.html | Santa Fe Energy L.P. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/twa-inquiry-shifting-to-maintenance-records.html | T.W.A. Inquiry Shifting To Maintenance Records | False | By John H. Cushman Jr. | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/1992-campaign-congressional-districts-redistricting-expected-bring-surge.html | THE 1992 CAMPAIGN; Congressional Districts; Redistricting Expected to Bring Surge in Minority Lawmakers | False | By Robert Pear | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/arts/dance-in-review-311292.html | Dance in Review | False | By Jennifer Dunning | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/l-blacks-and-jews-must-reunite-against-injustice-between-two-worlds-472092.html | Blacks and Jews Must Reunite Against Injustice; Between Two Worlds | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/baseball-national-league-pirates-rough-up-smith-and-sweep-away-cards.html | BASEBALL: NATIONAL LEAGUE; Pirates Rough Up Smith And Sweep Away Cards | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/vintage-cone-has-cubs-flailing.html | Vintage Cone Has Cubs Flailing | False | By Jennifer Frey | 1992-08-04 | TX 3-361677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/helping-the-elderly-to-handle-and-avoid-crime.html | Helping the Elderly to Handle, and Avoid, Crime | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/IHT-amid-a-global-refugee-crisis-repatriation-opportunities.html | Amid a Global Refugee Crisis, Repatriation Opportunities | False | By Barry James, International Herald Tribune | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/metro-matters-white-tilt-to-balance-a-project-in-canarsie.html | METRO MATTERS; White Tilt To Balance A Project In Canarsie | False | By Sam Roberts | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/grey-advertising-reports-earnings-for-qtr-to-june-30.html | Grey Advertising reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/inside-446192.html | INSIDE | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-when-agencies-put-faith-in-stars-from-the-outside.html | THE MEDIA BUSINESS: ADVERTISING; When Agencies Put Faith In Stars From the Outside | False | By Stuart Elliott | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/san-francisco-journal-such-an-amazingly-cool-place-for-a-summer-visit.html | San Francisco Journal; Such an Amazingly Cool Place for a Summer Visit | False | By Jane Gross | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/l-in-brazil-indians-start-fighting-back-882292.html | In Brazil, Indians Start Fighting Back | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/celutel-inc-reports-earnings-for-year-to-april-30.html | Celutel Inc. reports earnings for Year to April 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/un-chief-s-dispute-with-council-boils-over.html | U.N. Chief's Dispute With Council Boils Over | False | By Patrick E. Tyler | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/red-cross-seeking-speedy-access-to-serbian-concentration-camp.html | Red Cross Seeking Speedy Access To Serbian 'Concentration Camp' | False | By Stephen Engelberg | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/gilbert-assoc-reports-earnings-for-qtr-to-july-3.html | Gilbert Assoc reports earnings for Qtr to July 3 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/media-business-television-3-networks-frantically-seek-fountain-youth-profits.html | THE MEDIA BUSINESS: Television; 3 Networks Frantically Seek Fountain of Youth and Profits | False | By Bill Carter | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/lac-minerals-reports-earnings-for-qtr-to-june-30.html | LAC Minerals reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/delta-queen-steamboat-reports-earnings-for-qtr-to-june-30.html | Delta Queen Steamboat reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/style/audrey-yee-david-fink.html | Audrey Yee, David Fink | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/news/reviews-music-the-gory-preoccupations-of-a-scary-sort-of-elvis.html | Reviews/Music; The Gory Preoccupations of a Scary Sort of Elvis | False | By Karen Schoemer | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/child-survives-a-10-story-fall.html | Child Survives a 10-Story Fall | False | By James Bennet | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-abbagnale-duo-is-toppled.html | BARCELONA; Abbagnale Duo Is Toppled | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/company-in-bid-rig-suit-to-fix-bridge.html | Company In Bid-Rig Suit To Fix Bridge | False | By Jane Fritsch | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/l-blacks-and-jews-must-reunite-against-injustice-portland-essays-473992.html | Blacks and Jews Must Reunite Against Injustice; Portland 'Essays' | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/mcdonnell-douglas-reports-earnings-for-qtr-to-june-30.html | McDonnell Douglas reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/sidelines-want-to-go-bowling-just-for-the-fun-of-it.html | SIDELINES; Want to Go Bowling Just for the Fun of It? | False | | 1992-08-04 | TX 3-361677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/electrochemical-industries-reports-earnings-for-qtr-to-june-30.html | Electrochemical Industries reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/jwp-inc-reports-earnings-for-qtr-to-june-30.html | JWP Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/flowers-industries-reports-earnings-for-qtr-to-june-27.html | Flowers Industries reports earnings for Qtr to June 27 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/football-rookie-knows-how-to-score-big-points-with-the-jets.html | FOOTBALL; Rookie Knows How to Score Big Points With the Jets | False | By Timothy W. Smith | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/horse-racing-breakthrough-for-technology-unfancied-colt-wins-haskell.html | HORSE RACING; Breakthrough for Technology? Unfancied Colt Wins Haskell | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/three-air-forces-too-many.html | Three Air Forces Too Many | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/sidelines-this-majestic-site-has-a-past-to-match.html | SIDELINES; This Majestic Site Has a Past to Match | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/the-1992-campaign-the-republicans-bush-campaign-issues-stinging-attack.html | THE 1992 CAMPAIGN: The Republicans; Bush Campaign Issues Stinging Attack | False | By Andrew Rosenthal | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/bush-aides-on-attack.html | Bush Aides on Attack | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/horse-racing-rank-outsider-rescues-the-jim-dandy-stakes.html | HORSE RACING; Rank Outsider Rescues The Jim Dandy Stakes | False | By Joseph Durso | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/market-place-usair-pact-offers-little-for-holders.html | Market Place; USAir Pact Offers Little for Holders | False | By Edwin McDowell | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-diving-donie-tunes-in-turns-it-on-and-drops-in-to-qualify.html | BARCELONA: Diving; Donie Tunes In, Turns It On and Drops In to Qualify | False | By Gerald Eskenazi | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/arts/review-opera-passions-of-carmen-as-bizet-saw-them.html | Review/Opera; Passions of 'Carmen' As Bizet Saw Them | False | By Bernard Holland | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/transtechnology-reports-earnings-for-qtr-to-june-30.html | TransTechnology reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/on-the-mexican-market-doubt-replaces-demand.html | On the Mexican Market, Doubt Replaces Demand | False | By Tim Golden | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/wetterau-inc-reports-earnings-for-qtr-to-june-27.html | Wetterau Inc. reports earnings for Qtr to June 27 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/style/chronicle-457792.html | CHRONICLE | False | By Nadine Brozan | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/central-vermont-public-service-reports-earnings-for-12mo-june-30.html | Central Vermont Public Service reports earnings for 12mo June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/domco-industries-reports-earnings-for-qtr-to-june-27.html | Domco Industries reports earnings for Qtr to June 27 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/fbi-joining-investigation-of-mafia-killings-in-sicily.html | F.B.I. Joining Investigation Of Mafia Killings in Sicily | False | By Ralph Blumenthal | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/montana-s-return-to-lineup-is-no-sure-thing.html | Montana's Return to Lineup Is No Sure Thing | False | By Michael Martinez | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/fina-inc-reports-earnings-for-qtr-to-june-30.html | Fina Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/style/nancy-bleemer-and-gino-di-iorio.html | Nancy Bleemer and Gino Di Iorio | False | | 1992-08-04 | TX 3-361677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-long-bankruptcy-party-winds-down.html | The Long Bankruptcy Party Winds Down | False | By Alison Leigh Cowan | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/baseball-cone-s-arm-stays-on-but-wheels-fall-off.html | BASEBALL; Cone's Arm Stays On But Wheels Fall Off | False | By Joe Sexton | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/arts/review-jazz-young-players-classics-and-a-tribute-of-today.html | Review/Jazz; Young Players, Classics and a Tribute of Today | False | By Peter Watrous | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/gibson-greetings-reports-earnings-for-qtr-to-june30.html | Gibson Greetings reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/white-house-likely-to-block-oregon-s-medical-rationing.html | White House Likely to Block Oregon's Medical Rationing | False | By Robert Pear | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/the-elements-defy-hungry-zimbabwe.html | The Elements Defy Hungry Zimbabwe | False | By Michael Dorris | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-advertising-addenda-new-missions-for-cry-baby.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Missions For 'Cry Baby' | False | By Stuart Elliott | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/baseball-up-north-yanks-season-goes-south.html | BASEBALL; Up North, Yanks' Season Goes South | False | By Jack Curry | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/bruno-s-inc-reports-earnings-for-qtr-to-june-27.html | Bruno's Inc. reports earnings for Qtr to June 27 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/lida-inc-reports-earnings-for-qtr-to-july-3.html | Lida Inc. reports earnings for Qtr to July 3 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/vmx-inc-reports-earnings-for-qtr-to-june-30.html | VMX Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/rli-corp-reports-earnings-for-qtr-to-june-30.html | RLI Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/wisconsin-public-service-reports-earnings-for-12mo-june-30.html | Wisconsin Public Service reports earnings for 12mo June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/sidelines-the-cold-shoulder-for-a-hot-croatian.html | SIDELINES; The Cold Shoulder For a Hot Croatian | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/shoppers-vote-no-confidence.html | Shoppers' Vote: No Confidence | False | By Thomas C. Hayes | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/matrix-service-reports-earnings-for-qtr-to-may-31.html | Matrix Service reports earnings for Qtr to May 31 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/style/kelly-schapitl-lincoln-greenhill.html | Kelly Schapitl, Lincoln greenhill | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/berkley-wr-corp-o-reports-earnings-for-qtr-to-june-30.html | Berkley (W.R.) Corp. (O) reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/peoples-energy-corp-reports-earnings-for-12mo-june-30.html | Peoples Energy Corp. reports earnings for 12mo June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/worldbusiness/IHT-collars-back-in-fashion-to-cover-low-dollar-rates.html | Collars Back in Fashion To Cover Low Dollar Rates | False | By Tom Buerkle, International Herald Tribune | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-america-s-seventh-wonder-of-games.html | BARCELONA; America's Seventh Wonder Of Games | False | By Michael Janofsky | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/comshare-inc-reports-earnings-for-qtr-to-june-30.html | Comshare Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/basketball-notebook-why-keep-wilkins-let-knicks-count-reasons.html | BASKETBALL: NOTEBOOK; Why Keep Wilkins? Let Knicks Count Reasons | False | By Clifton Brown | 1992-08-04 | TX 3-361677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-rowing-after-injury-bronze-is-as-good-as-gold.html | BARCELONA: Rowing; After Injury, Bronze Is as Good as Gold | False | By George Vecsey | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/by-the-sea-china-s-leaders-chart-the-nation-s-path.html | By the Sea, China's Leaders Chart the Nation's Path | False | By Sheryl Wudunn | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/mcn-corp-reports-earnings-for-qtr-to-june-30.html | MCN Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/tunisia-puts-nearly-300-muslim-militants-on-trial.html | Tunisia Puts Nearly 300 Muslim Militants on Trial | False | By Youssef M. Ibrahim | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-weight-lifting-medalist-s-ban-is-a-tangled-tale.html | BARCELONA: Weight Lifting Medalist's Ban Is A Tangled Tale | False | By Filip Bondy | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/america-west-in-pact.html | America West in Pact | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/books/books-of-the-times-how-in-the-world-ulysses-got-so-mixed-up.html | Books of The Times; How in the World 'Ulysses' Got So Mixed Up | False | By Christopher Lehmann-Haupt | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/moscow-journal-for-lost-comrades-and-old-causes-vodka-helps.html | Moscow Journal; For Lost Comrades and Old Causes, Vodka Helps | False | By Celestine Bohlen | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/c-corrections-226492.html | Corrections | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-boxing-griffin-protest-rejected-but-two-americans-gain.html | BARCELONA: Boxing; Griffin Protest Rejected, But Two Americans Gain | False | By William C. Rhoden | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/question-box.html | Question Box | False | By Ray Corio | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/cis-technologies-inc-reports-earnings-for-qtr-to-june-30.html | CIS Technologies Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/re-capital-corp-reports-earnings-for-qtr-to-june-30.html | Re Capital Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/tnp-enterprises-reports-earnings-for-12mo-june-30.html | TNP Enterprises reports earnings for 12mo June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/holtzman-criticizes-plan-for-incinerators.html | Holtzman Criticizes Plan for Incinerators | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/andrea-electronics-corp-reports-earnings-for-qtr-to-june-30.html | Andrea Electronics Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-sports-of-the-times-a-lesson-in-boxing-s-olympic-job-market.html | BARCELONA: Sports of the Times; A Lesson in Boxing's Olympic Job Market | False | By Dave Anderson | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/lawyers-title-reports-earnings-for-qtr-to-june-30.html | Lawyers Title reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/style/amy-iverson-and-m-j-handelman.html | Amy Iverson and M. J. Handelman | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/athey-products-corp-reports-earnings-for-qtr-to-june-30.html | Athey Products Corp. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/galveston-houston-co-reports-earnings-for-qtr-to-june-30.html | Galveston-Houston Co. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/enquirer-star-group-reports-earnings-for-qtr-to-june-29.html | Enquirer/Star Group reports earnings for Qtr to June 29 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/for-thousands-leap-of-faith-is-a-drive-to-a-monmouth-farm.html | For Thousands, Leap of Faith Is a Drive to a Monmouth Farm | False | By Evelyn Nieves | 1992-08-04 | TX 3-361677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/l-blacks-and-jews-must-reunite-against-injustice-we-re-in-this-together-474792.html | Blacks and Jews Must Reunite Against Injustice; We're in This Together | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/zeos-international-ltd-reports-earnings-for-qtr-to-june-30.html | Zeos International Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/let-s-contain-the-supercollider.html | Let's Contain the Supercollider | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/al-labs-reports-earnings-for-qtr-to-june-30.html | A.L. Labs reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/treasury-is-planning-to-auction-only-bills.html | Treasury Is Planning to Auction Only Bills | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/news/review-television-heavy-metal-as-a-seducer-unto-death.html | Review/Television; Heavy Metal as a Seducer Unto Death | False | By Walter Goodman | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/1992-campaign-political-memo-republicans-electoral-lock-looking-much-less-secure.html | THE 1992 CAMPAIGN: Political Memo; Republicans' 'Electoral Lock' Is Looking Much Less Secure | False | By Robin Toner | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/sidelines-dear-us-athlete-signed-snoopy.html | SIDELINES; Dear U.S. Athlete, . . . Signed, Snoopy | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-tennis-sampras-tanks-a-set-but-comes-up-empty.html | BARCELONA: Tennis; Sampras Tanks a Set But Comes Up Empty | False | By Sandra Bailey | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-after-riots-a-paradise-lost-for-advertisers.html | THE MEDIA BUSINESS; After Riots, A Paradise Lost for Advertisers | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/twin-disc-reports-earnings-for-qtr-to-june-30.html | Twin Disc reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/style/beth-grossman-and-stephen-ulman.html | Beth Grossman and Stephen Ulman | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/arts/critic-s-notebook-risks-and-hopes-of-salzburgs-new-face.html | Critic's Notebook; Risks and Hopes of Salzburg's New Face | False | By Edward Rothstein | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/shell-oil-reports-earnings-for-qtr-to-june-30.html | Shell Oil reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/arts/review-cabaret-the-peggy-lee-charisma-that-withstands-the-years.html | Review/Cabaret; The Peggy Lee Charisma That Withstands the Years | False | By Stephen Holden | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/IHT-israel-has-opened-a-window-rabin-is-gauging-the-winds.html | Israel Has Opened a Window, Rabin Is Gauging the Winds | False | By Gideon Rafael, International Herald Tribune | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/l-blacks-and-jews-must-reunite-against-injustice-470492.html | Blacks and Jews Must Reunite Against Injustice | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/the-media-business-times-offers-discount-card.html | THE MEDIA BUSINESS; Times Offers Discount Card | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/quebec-s-premier-may-rejoin-talks.html | QUEBEC'S PREMIER MAY REJOIN TALKS | False | By Clyde H. Farnsworth | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/for-black-farmers-extinction-seems-to-be-near.html | For Black Farmers, Extinction Seems to Be Near | False | By Ronald Smothers | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/chesapeake-utilities-reports-earnings-for-qtr-to-june-30.html | Chesapeake Utilities reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/after-cold-war-views-israel-israelis-worry-that-us-will-need-them-less-new.html | After the Cold War: Views from Israel; Israelis Worry That U.S. Will Need Them Less in New Global Realignment | False | By Clyde Haberman | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/economic-calendar.html | Economic Calendar | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/pitts-des-moines-inc-ax-reports-earnings-for-qtr-to-june-30.html | Pitts-Des Moines Inc. (AX) reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/m-a-com-inc-reports-earnings-for-qtr-to-june-27.html | M/A-Com Inc. reports earnings for Qtr to June 27 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/dixie-yarns-reports-earnings-for-qtr-to-june-27.html | Dixie Yarns reports earnings for Qtr to June 27 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/headway-on-north-american-trade-talks.html | Headway on North American Trade Talks | False | By Keith Bradsher | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/editorial-notebook-on-august-3-he-put-to-sea.html | Editorial Notebook; On August 3, He Put to Sea | False | By Richard E. Mooney | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/results-plus-254092.html | RESULTS PLUS | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/finance-briefs-154392.html | FINANCE BRIEFS | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/artisoft-inc-reports-earnings-for-qtr-to-june-30.html | Artisoft Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/the-1992-campaign-the-democrats-gore-warns-of-gop-ads.html | THE 1992 CAMPAIGN: The Democrats; Gore Warns of G.O.P. Ads | False | By Steven A. Holmes | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/body-of-a-baby-is-found.html | Body of a Baby Is Found | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/world/serbs-campaign-for-ethnic-purity-divides-up-a-busload-of-orphans.html | Serbs' Campaign for Ethnic Purity Divides Up a Busload of Orphans | False | By John F. Burns | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/it-burns-more-cleanly-but-ethanol-still-raises-air-quality-concerns.html | It Burns More Cleanly, but Ethanol Still Raises Air-Quality Concerns | False | By Matthew L. Wald | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/takecare-inc-reports-earnings-for-qtr-to-june-30.html | TakeCare Inc. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/dividend-meetings-185392.html | Dividend Meetings | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/zenith-laboratories-reports-earnings-for-qtr-to-june-30.html | Zenith Laboratories reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/nyregion/c-bridge-167592.html | Bridge | False | By Alan Truscott | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/arts/joseph-shuster-cartoonist-dies-co-creator-of-superman-was-78.html | Joseph Shuster, Cartoonist, Dies; Co-Creator of 'Superman' Was 78 | False | By Bruce Lambert | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/bliss-laughlin-industries-reports-earnings-for-qtr-to-june-30.html | Bliss & Laughlin Industries reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/obituaries/geoffrey-w-lewis-82-ambassador-in-africa.html | Geoffrey W. Lewis, 82, Ambassador in Africa | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/style/chronicle-458592.html | CHRONICLE | False | By Nadine Brozan | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/halliburton-co-reports-earnings-for-qtr-to-june-30.html | Halliburton Co. reports earnings for Qtr to June 30 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/uni-marts-inc-reports-earnings-for-qtr-to-july-2.html | Uni-Marts Inc. reports earnings for Qtr to July 2 | False | | 1992-08-04 | TX 3-361677 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/opinion/abroad-at-home-yesterday-s-man.html | Abroad at Home; Yesterday's Man | False | By Anthony Lewis | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/sidelines-yugoslav-children-inspire-a-campaign.html | SIDELINES; Yugoslav Children Inspire a Campaign | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/us/shuttle-releases-satellite-but-its-success-is-in-doubt.html | Shuttle Releases Satellite, But Its Success Is in Doubt | False | By John Noble Wilford | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-nbc-ratings-remain-strong.html | BARCELONA; NBC Ratings Remain Strong | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/sports/barcelona-roundup-us-paddling-pair-makes-a-golden-splash.html | BARCELONA: Roundup; U.S. Paddling Pair Makes a Golden Splash | False | AP | 1992-08-04 | TX 3-361677 | | |
| 1992-08-03 | 1992-08-03 | https://www.nytimes.com/1992/08/03/business/schultz-sav-o-stores-reports-earnings-for-qtr-to-july-11.html | Schultz Sav-O Stores reports earnings for Qtr to July 11 | False | | 1992-08-04 | TX 3-361677 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/el-paso-electric-reports-earnings-for-qtr-to-june.30.html | El Paso Electric reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/sports-people-basketball-peeler-looking-to-italy.html | SPORTS PEOPLE: BASKETBALL; Peeler Looking to Italy? | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/baldwin-lyons-reports-earnings-for-qtr-to-june.30.html | Baldwin & Lyons reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/worldbusiness/IHT-twa-unions-bidding-as-icahn-seeks-exit.html | TWA Unions Bidding As Icahn Seeks Exit | False | By Lawrence Malkin, International Herald Tribune | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/world/senate-in-defiance-of-bush-votes-to-end-all-nuclear-tests-in-96.html | Senate, in Defiance of Bush, Votes to End All Nuclear Tests in '96 | False | By Michael R. Gordon | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/maples-in-spotlight-on-opening-night.html | Maples in Spotlight on Opening Night | False | By Alessandra Stanley | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/this-china-bill-is-on-target.html | This China Bill Is on Target | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/obituaries/dr-david-w-molander-cancer-specialist-69.html | Dr. David W. Molander; Cancer Specialist, 69 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/science/a-first-step-in-putting-genes-into-action-bend-the-dna.html | A First Step in Putting Genes Into Action: Bend the DNA | False | By Natalie Angier | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/obituaries/ralph-strait-actor-56.html | Ralph Strait, Actor, 56 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/horse-racing-no-such-thing-as-a-sure-winner.html | HORSE RACING; No Such Thing as a Sure Winner | False | By Joseph Durso | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/senate-resuscitates-big-science-project.html | Senate Resuscitates Big Science Project | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/greyhound-canada-reports-earnings-for-qtr-to-june.30.html | Greyhound Canada reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/baseball-kamaugh-family-returns-home.html | BASEBALL; Kamaugh Family Returns Home | False | AP | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/aflac-inc-reports-earnings-for-qtr-to-june.30.html | Aflac Inc. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/times-square-s-future-may-be-found-back-at-its-roots.html | Times Square's Future May Be Found Back at Its Roots | False | By David W. Dunlap | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/news-summary-492592.html | NEWS SUMMARY | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/world/millions-on-strike-to-back-mandela-on-majority-rule.html | MILLIONS ON STRIKE TO BACK MANDELA ON MAJORITY RULE | False | By Bill Keller | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-news-borland-halts-use-of-lotus-menus.html | COMPANY NEWS; Borland Halts Use of Lotus Menus | False | By Lawrence M. Fisher | 1992-08-06 | TX 3-365891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/buffets-inc-reports-earnings-for-qtr-to-july-15.html | Buffets Inc. reports earnings for Qtr to July 15 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/taro-vit-industries-reports-earnings-for-qtr-to-june30.html | Taro Vit Industries reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/sports-of-the-times-the-knives-may-be-out-for-fencing.html | Sports of The Times; The Knives May Be Out For Fencing | False | By George Vecsey | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/football-tagliabue-testifies-about-the-virtue-of-plan-b.html | FOOTBALL; Tagliabue Testifies About the Virtue of Plan B | False | By Thomas George | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-news-337192.html | COMPANY NEWS | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/wainoco-oil-reports-earnings-for-qtr-to-june-30.html | Wainoco Oil reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/survey-of-purchasers-in-july-shows-gains-in-new-orders.html | Survey of Purchasers in July Shows Gains in New Orders | False | By Jonathan P. Hicks | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/bridge-908092.html | Bridge | False | By Alan Truscott | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/world/no-us-action-seen-on-prison-camps.html | NO U.S. ACTION SEEN ON PRISON CAMPS | False | By David Binder | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/style/chronicle-382792.html | CHRONICLE | False | By Nadine Brozan | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/durakon-industries-reports-earnings-for-qtr-to-june-30.html | Durakon Industries reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-news-apple-computer-to-offer-faster-cheaper-powerbook.html | COMPANY NEWS; APPLE COMPUTER TO OFFER FASTER, CHEAPER POWERBOOK | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/vmx-inc-reports-earnings-for-qtr-to-june-30.html | VMX Inc. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/without-cars-in-central-park-new-yorkers-will-breathe-easier.html | Without Cars in Central Park, New Yorkers Will Breathe Easier | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/science/how-the-taste-bud-translates-between-tongue-and-brain.html | How the Taste Bud Translates Between Tongue and Brain | False | By Jane E. Brody | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/covering-the-next-war.html | Covering the Next War | False | By Stanley W. Cloud | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/metro-digest-728292.html | METRO DIGEST | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/obituaries/rae-dalven-87-former-professor-and-a-historian-of-jews-in-greece.html | Rae Dalven, 87, Former Professor And a Historian of Jews in Greece | False | By Bruce Lambert | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/c-corrections-279092.html | Corrections | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/observer-mister-iron-pants.html | Observer; Mister Iron Pants | False | By Russell Baker | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/rival-co-reports-earnings-for-qtr-to-june-30.html | Rival Co. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/us-rejects-demands-to-tighten-limits-on-ozone-in-smoggy-cities.html | U.S. Rejects Demands to Tighten Limits on Ozone in Smoggy Cities | False | By Keith Schneider | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/unsl-financial-corp-reports-earnings-for-qtr-to-june-30.html | UNSL Financial Corp. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/business-digest-610392.html | BUSINESS DIGEST | False | | 1992-08-06 | TX 3-365891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/venturian-corp-reports-earnings-for-qtr-to-june-30.html | Venturian Corp. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/health/worm-uses-hormone-of-the-immune-system-to-infect-and-multiply.html | Worm Uses Hormone Of the Immune System To Infect and Multiply | False | By Gina Kolata | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/no-headline-481092.html | No Headline | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/baseball-on-baseball-when-game-isn-t-fun-astros-owner-knows-it-s-time-to-get-out.html | BASEBALL: ON BASEBALL; When Game Isn't Fun, Astros Owner Knows It's Time to Get Out | False | By Murray Chass | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-june-30.html | Central Louisiana Electric Co. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/no-change-of-venue-in-kidnapping-case.html | No Change of Venue in Kidnapping Case | False | By Joseph F. Sullivan | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/world/a-us-offer-to-train-iraqis.html | A U.S. Offer To Train Iraqis | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/varco-international-reports-earnings-for-qtr-to-june-30.html | Varco International reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/world/russia-and-ukraine-to-run-black-sea-fleet-jointly.html | Russia and Ukraine to Run Black Sea Fleet Jointly | False | By Celestine Bohlen | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-boxing-boxer-beware-of-cuba-s-right-hand.html | BARCELONA: Boxing; Boxer Beware of Cuba's 'Right Hand' | False | By Dave Anderson | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/the-tender-goya-who-preferred-cupid-s-arrows-to-a-cynic-s-darts.html | The Tender Goya Who Preferred Cupid's Arrows to a Cynic's Darts | False | By Alan Riding | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/milosevic-isn-t-hitler-but.html | Milosevic Isn't Hitler, But . . . | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/executive-changes-909992.html | Executive Changes | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-track-field-a-medal-of-honor-amid-the-gold-and-the-brazen.html | BARCELONA: Track & Field; A Medal of Honor Amid the Gold and the Brazen | False | By Michael Janofsky | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/inside-502692.html | INSIDE | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/baseball-wallach-sparks-expos.html | BASEBALL; Wallach Sparks Expos | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/american-bankers-insurance-group-reports-earnings-for-qtr-to-june-30.html | American Bankers Insurance Group reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/unico-american-corp-reports-earnings-for-qtr-to-june-30.html | Unico American Corp. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/six-theaters-to-benefit-from-revised-times-square-plan.html | Six Theaters to Benefit From Revised Times Square Plan | False | By Glenn Collins | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/calmat-co-reports-earnings-for-qtr-to-june-30.html | Calmat Co. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/kaneb-services-inc-reports-earnings-for-qtr-to-june-30.html | Kaneb Services Inc. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/esco-electronics-reports-earnings-for-qtr-to-june-30.html | Esco Electronics reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/IHT-clearly-its-too-much-to-expect-from-a-un-force.html | Clearly, It's Too Much to Expect From a UN Force | False | By Frederick Bonnart, International Herald Tribune | 1992-08-06 | TX 3-365891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/lee-brown-s-legacy.html | Lee Brown's Legacy | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/hamburger-hamlet-restaurant-reports-earnings-for-qtr-to-june-28.html | Hamburger Hamlet Restaurant reports earnings for Qtr to June 28 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-basketball-this-time-us-women-pummel-spain.html | BARCELONA: Basketball; This Time, U.S. Women Pummel Spain | False | By Harvey Araton | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/obituaries/irene-santolalla-90-peruvian-specialist-on-children-is-dead.html | Irene Santolalla, 90, Peruvian Specialist On Children, Is Dead | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/world/iraqis-left-coarse-scars-on-the-psyche-of-kuwait.html | Iraqis Left Coarse Scars On the Psyche of Kuwait | False | By Youssef M. Ibrahim | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/football-johnson-isn-t-open-to-a-new-idea.html | FOOTBALL; Johnson Isn't Open to a New Idea | False | By Frank Litsky | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-synch-swimming-us-has-opposition-seeing-double.html | BARCELONA: Synch. Swimming; U.S. Has Opposition Seeing Double | False | By Filip Bondy | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/1992-campaign-mary-matalin-protegee-may-have-atwater-s-eye-for-jugular-but-not.html | THE 1992 CAMPAIGN: Mary Matalin; Protegee May Have Atwater's Eye for Jugular but Not His Deftness | False | By Richard L Berke | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/obituaries/william-weidman-70-hospital-chief-of-staff.html | William Weidman, 70, Hospital Chief of Staff | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/science/personal-computers-summer-books-for-computer-nerds.html | PERSONAL COMPUTERS; Summer Books for Computer Nerds | False | By Peter H. Lewis | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/l-animal-transplants-save-human-lives-385192.html | Animal Transplants Save Human Lives | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/company-taubman-centers-mall-empire-go-public-still-dealing-living-80-s-style.html | COMPANY NEWS Taubman Centers, a Mall Empire, to Go Public; Still Dealing And Living In 80's Style | False | By Carol Vogel | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-boxing-underdog-fights-the-good-fight-before-losing.html | BARCELONA: Boxing; Underdog Fights the Good Fight Before Losing | False | By William C. Rhoden | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/governors-seek-to-shed-burdens-of-medicaid.html | Governors Seek to Shed Burdens of Medicaid | False | By Jerry Gray | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/media-business-advertising-next-olympian-you-see-may-be-actor-shorts.html | THE MEDIA BUSINESS: Advertising; The Next Olympian You See May Be an Actor in Shorts | False | By Stuart Elliott | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/ambac-inc-reports-earnings-for-qtr-to-june-30.html | Ambac Inc. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/government-is-seeking-gotti-s-assets.html | Government Is Seeking Gotti's Assets | False | By Arnold H. Lubasch | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-tennis-medals-and-milestones-for-croatia-and-south-africa.html | BARCELONA: Tennis; Medals and Milestones for Croatia and South Africa | False | By Alan Riding | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/detrex-corp-reports-earnings-for-qtr-to-june-30.html | Detrex Corp. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/market-place-with-no-fees-a-fund-shrinks.html | Market Place; With No Fees, A Fund Shrinks | False | By Susan Antilla | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/news/critic-s-notebook-tv-s-sexual-circus-with-a-purpose.html | Critic's Notebook; TV's Sexual Circus With a Purpose | False | By Walter Goodman | 1992-08-06 | TX 3-365891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/science/northeast-s-strange-weather-don-t-blame-it-all-on-the-volcano.html | Northeast's Strange Weather: Don't Blame It All on the Volcano | False | By William K. Stevens | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/brown-s-resignation-interim-leader-has-a-reputation-as-a-problem-solver.html | BROWN'S RESIGNATION; Interim Leader Has a Reputation as a Problem-Solver | False | By Michel Marriott | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/clinton-is-an-economic-realist.html | Clinton Is an Economic Realist | False | By Paul R. Krugman | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/escape-new-york-violence-homelands-caribbean-children-find-calmer-summers.html | Escape From New York Violence; In Homelands, Caribbean Children Find Calmer Summers | False | By Maria Newman | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/brown-s-resignation-brown-legacy-community-policing-will-neighborhood-patrol.html | BROWN'S RESIGNATION; Brown Legacy: Community Policing Will Neighborhood-Patrol Concept Survive Commissioner's Departure? | False | By Craig Wolff | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/news/review-fashion-for-couture-a-fine-line-blurs.html | Review/Fashion; For Couture, a Fine Line Blurs | False | By Bernadine Morris | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/c-corrections-276692.html | Corrections | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-news-midlantic-plans-to-raise-113-million.html | COMPANY NEWS; Midlantic Plans to Raise $113 Million | False | By Michael Quint | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/nfl-training-camp-report.html | N.F.L. Training Camp Report | False | BY William N. Wallace | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/senate-approves-more-financing-for-supercollider-project-in-texas.html | Senate Approves More Financing For Supercollider Project in Texas | False | By Clifford Krauss | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/garden-of-lofty-goals-grows-high.html | Garden of Lofty Goals Grows High | False | By Jonathan Rabinovitz | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/capital-holding-reports-earnings-for-qtr-to-june.30.html | Capital Holding reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/key-rates-972292.html | Key Rates | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/style/chronicle-380092.html | CHRONICLE | False | By Nadine Brozan | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/style/chronicle-381992.html | CHRONICLE | False | By Nadine Brozan | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/florida-east-coast-industries-reports-earnings-for-qtr-to-june-30.html | Florida East Coast Industries reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/arcadian-partners-lp-reports-earnings-for-qtr-to-june-30.html | Arcadian Partners L.P. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/homeowners-group-inc-reports-earnings-for-qtr-to-june-30.html | Homeowners Group Inc. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/chess-898092.html | Chess | False | By Robert Byrne | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/world/bosnians-provide-accounts-of-abuse-in-serbian-camps.html | Bosnians Provide Accounts Of Abuse in Serbian Camps | False | By Stephen Engelberg | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/bow-valley-industries-reports-earnings-for-qtr-to-june-30.html | Bow Valley Industries reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/1992-campaign-democrats-swift-counteroffensive-clinton-assails-bush-s-stand.html | THE 1992 CAMPAIGN: The Democrats; In a Swift Counteroffensive, Clinton Assails Bush's Stand on Health Care | False | By Michael Kelly | 1992-08-06 | TX 3-365891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/worldbusiness/IHT-living-next-door-to-mickey-mouse.html | Living Next Door to Mickey Mouse | False | By Barry James, International Herald Tribune | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/credit-markets.html | CREDIT MARKETS; | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/incentive-plan-by-fernandez-for-teachers.html | Incentive Plan By Fernandez For Teachers | False | By Joseph Berger | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/delphi-financial-group-reports-earnings-for-qtr-to-june-30.delphi | Delphi Financial Group reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-roundup-bald-heads-send-italy-an-upsetting-message.html | BARCELONA: Roundup; Bald Heads Send Italy an Upsetting Message | False | By Sandra Bailey | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/off-duty-detective-shoots-theft-suspect.html | Off-Duty Detective Shoots Theft Suspect | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/plan-to-ration-health-care-is-rejected-by-government.html | Plan to Ration Health Care Is Rejected by Government | False | By Robert Pear | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-news-twa-holding-sale-talks-with-unions-and-creditors.html | COMPANY NEWS; T.W.A. Holding Sale Talks With Unions and Creditors | False | By Adam Bryant | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/transactions-165492.html | Transactions | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/liuski-international-inc-reports-earnings-for-qtr-to-june-30.html | Liuski International Inc. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/reliance-group-holdings-reports-earnings-for-qtr-to-june-30.html | Reliance Group Holdings reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-us-sprinter-said-to-have-named-drug-users.html | BARCELONA; U.S. Sprinter Said to Have Named Drug Users | False | By Michael Janofsky | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/l-candidate-families-384392.html | Candidate Families | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-usoc-aide-urges-an-end-to-privileges.html | BARCELONA; U.S.O.C. Aide Urges An End to Privileges | False | By Michael Janofsky | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/amoskeag-co-reports-earnings-for-qtr-to-june-30.html | Amoskeag Co. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/IHT-at-issue-in-the-netherlands-sex-for-the-disabled-a-right.html | At Issue in the Netherlands:Is Sex for the Disabled a Right? | False | By Jeffrey Stalk, International Herald Tribune | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/mccaw-sets-joint-venture.html | McCaw Sets Joint Venture | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/avondale-industries-reports-earnings-for-qtr-to-june-30.html | Avondale Industries reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/riots-start-is-relived-as-witness-identifies-3-suspects-in-a-beating.html | Riots' Start Is Relived as Witness Identifies 3 Suspects in a Beating | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-news-two-offers-for-ltv-unit-submitted.html | COMPANY NEWS; Two Offers For LTV Unit Submitted | False | By Thomas C. Hayes | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/brown-s-resignation-brown-abruptly-resigns-his-police-post.html | BROWN'S RESIGNATION; Brown Abruptly Resigns His Police Post | False | By Calvin Sims | 1992-08-06 | TX 3-365891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/baseball-how-bad-can-it-get-saberhagen-returns-to-the-disabled-list.html | BASEBALL; How Bad Can It Get? Saberhagen Returns To the Disabled List | False | By Jennifer Frey | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/motorola-using-erasable-chips.html | Motorola Using Erasable Chips | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/nevada-power-co-reports-earnings-for-12mos-june-30.html | Nevada Power Co. reports earnings for 12mos June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/the-media-business-advertising-addenda-anheuser-to-keep-ads-aimed-at-coors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Anheuser to Keep Ads Aimed at Coors | False | By Stuart Elliott | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/healthinfusion-inc-reports-earnings-for-qtr-to-june-30.html | HealthInfusion Inc. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/trenton-legislators-vote-repeal-of-florio-s-assault-weapon-ban.html | Trenton Legislators Vote Repeal Of Florio's Assault-Weapon Ban | False | By Wayne King | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/world/croats-return-to-ruins-can-lives-be-rebuilt.html | Croats Return to Ruins: Can Lives be Rebuilt? | False | By Stephen Engelberg | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/obituaries/simon-rosenzweig-lawyer-86.html | Simon Rosenzweig, Lawyer, 86 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/review-jazz-reflections-on-a-master-by-those-who-follow.html | Review/Jazz; Reflections on a Master By Those Who Follow | False | By Jon Pareles | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/world/us-panel-urges-phaseout-of-anti-communist-broadcasts.html | U.S. Panel Urges Phaseout of Anti-Communist Broadcasts | False | By Barbara Crossette | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/l-a-refresher-course-on-social-security-371192.html | A Refresher Course On Social Security | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-tv-sports-stinging-jabs-at-punch-drunk-scoring.html | BARCELONA: TV SPORTS; Stinging Jabs at Punch-Drunk Scoring | False | By Richard Sandomir | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/hanover-insurance-co-reports-earnings-for-qtr-to-june-30.html | Hanover Insurance Co. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/science/new-tool-is-developed-for-manipulating-genes-of-organisms.html | New Tool Is Developed for Manipulating Genes of Organisms | False | By Malcolm W. Browne | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/news/patterns-001192.html | Patterns | False | By Anne-Marie Schiro | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-diving-springboard-s-new-dawn-china-first-us-shut-out.html | BARCELONA: Diving; Springboard's New Dawn: China First, U.S. Shut Out | False | By Gerald Eskenazi | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-news-data-general-to-resell-next-s-computer-work-stations.html | COMPANY NEWS; DATA GENERAL TO RESELL NEXT'S COMPUTER WORK STATIONS | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/1992-campaign-republicans-renouncing-attack-clinton-bush-vows-stay-above-sleaze.html | THE 1992 CAMPAIGN: The Republicans; Renouncing an Attack on Clinton, Bush Vows to Stay Above 'Sleaze' | False | By Robin Toner | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/l-l-l-bean-and-politics-386092.html | L. L. Bean and Politics | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/l-we-gain-little-by-imprisoning-more-women-born-behind-bars-383592.html | We Gain Little by Imprisoning More Women; Born Behind Bars | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/mesa-airlines-reports-earnings-for-qtr-to-june-30.html | Mesa Airlines reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/telus-corp-reports-earnings-for-qtr-to-june-30.html | Telus Corp. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/health/wyoming-ethologist-pursues-robber-flies-for-complex-behavior.html | Wyoming Ethologist Pursues Robber Flies For Complex Behavior | False | By Jane E. Brody | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/credit-markets-a-quiet-bond-market-awaits-data.html | CREDIT MARKETS; A Quiet Bond Market Awaits Data | False | By Jonathan Fuerbringer | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/world/thai-premier-bears-down-on-military-for-killing-of-pro-democracy-civilians.html | Thai Premier Bears Down on Military for Killing of Pro-Democracy Civilians | False | By Philip Shenon | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/news/by-design-the-long-skirt-abroad.html | By Design; The Long Skirt Abroad | False | By Carrie Donovan | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/IHT-back-to-the-places-where-many-died.html | Back to the Places Where Many Died | False | By John C. Ausland, International Herald Tribune | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/1992-campaign-environmental-debate-gore-says-bush-hypocritical-ecology-issues.html | THE 1992 CAMPAIGN: The Environmental Debate; Gore Says Bush Is Hypocritical on Ecology Issues | False | By Steven A. Holmes | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/serv-tech-inc-reports-earnings-for-qtr-to-june-30.html | Serv-Tech Inc. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/trade-talks-bog-down-over-dispute-on-apparel.html | Trade Talks Bog Down Over Dispute on Apparel | False | By Keith Bradsher | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/barcelona-gymnastics-many-unified-team-s-medal-winners-are-going-off-their-own.html | BARCELONA: Gymnastics; Many of Unified Team's Medal Winners Are Going Off on Their Own | False | By Gerald Eskenazi | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/jannock-ltd-reports-earnings-for-qtr-to-june-30.html | Jannock Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/no-secret-in-aid-ex-spy-testifies.html | NO SECRET IN AID, EX-SPY TESTIFIES | False | By David Johnston | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/value-health-inc-reports-earnings-for-qtr-to-june-30.html | Value Health Inc. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/business-and-health-states-weighing-cost-control-ideas.html | Business and Health; States Weighing Cost-Control Ideas | False | By Milt Freudenheim | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/our-towns-after-the-fade-to-black-the-end-isn-t-hollywood.html | OUR TOWNS; After the Fade to Black, The End Isn't Hollywood | False | By George Judson | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/c-corrections-277492.html | Corrections | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/airgas-reports-earnings-for-qtr-to-june-30.html | Airgas reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/vestar-inc-reports-earnings-for-qtr-to-june-30.html | Vestar Inc. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/one-farmer-s-dream-truffles-people-can-afford.html | One Farmer's Dream: Truffles People Can Afford | False | By Ana Westley | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/c-corrections-280492.html | Corrections | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/notch-babies-threaten-real-babies.html | Notch Babies Threaten Real Babies | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/swank-inc-reports-earnings-for-qtr-to-june-30.html | Swank Inc. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/review-theater-quadruplet-candidates-and-other-improvisations.html | Review/Theater; Quadruplet Candidates and Other Improvisations | False | By Lawrence Van Gelder | 1992-08-06 | TX 3-365891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/healthcare-compare-reports-earnings-for-qtr-to-june-30.html | Healthcare Compare reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/vicon-industries-reports-earnings-for-qtr-to-june-3.html | Vicon Industries reports earnings for Qtr to June 3 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/science/shuttle-moves-lower-for-key-experiment.html | Shuttle Moves Lower For Key Experiment | False | By John Noble Wilford | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/idaho-power-reports-earnings-for-12mo-june-30.html | Idaho Power reports earnings for 12mo June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/arkla-inc-reports-earnings-for-qtr-to-june-30.html | Arkla Inc. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/turks-find-demand-but-few-deals-so-far-in-central-asia.html | Turks Find Demand, but Few Deals So Far, in Central Asia | False | By Alan Cowell | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/minority-students-cite-bias-in-higher-education-quest.html | Minority Students Cite Bias In Higher-Education Quest | False | By Susan Chira | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/world/bosnians-provide-accounts-of-abuse-in-serbian-camps-red-cross-cites-violations.html | Bosnians Provide Accounts Of Abuse in Serbian Camps; Red Cross Cites Violations | False | By Chuck Sudetic | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/vernitron-corp-reports-earnings-for-qtr-to-june-30.html | Vernitron Corp. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/salant-corp-reports-earnings-for-qtr-to-june-27.html | Salant Corp. reports earnings for Qtr to June 27 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/clayton-homes-reports-earnings-for-qtr-to-june-30.html | Clayton Homes reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/news/new-test-may-spot-metastasis-of-cancer-to-bones.html | New Test May Spot Metastasis Of Cancer To Bones | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/c-corrections-558192.html | Corrections | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/IHT-throwback-to-a-much-worse-era.html | Throwback To a Much Worse Era? | False | By John W. Holmes, International Herald Tribune | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/mutual-assurance-inc-reports-earnings-for-qtr-to-june-30.html | Mutual Assurance Inc. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/atlanta-to-celebrate-world-s-black-cultures-in-a-weeklong-festival.html | Atlanta to Celebrate World's Black Cultures In a Weeklong Festival | False | By Ronald Smothers | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/baseball-yankees-prolong-ultimate-agony.html | BASEBALL; Yankees Prolong Ultimate Agony | False | By Jack Curry | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/science/q-a-061592.html | Q&A | False | By C. Claiborne Ray | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/the-1992-campaign-the-ad-campaign-bush-change-and-principle.html | THE 1992 CAMPAIGN: The Ad Campaign; Bush: Change and Principle . . . | False | By Richard L Berke | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/life-in-the-fast-food-lane.html | Life in the Fast Food Lane | False | By Andy Aaron | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/lannet-data-communications-reports-earnings-for-qtr-to-june-30.html | Lannet Data Communications reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/milwaukee-insurance-group-reports-earnings-for-qtr-to-june-30.html | Milwaukee Insurance Group reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/arts/review-music-sounds-from-several-centuries-in-a-long-tanglewood-weekend.html | Review/Music; Sounds From Several Centuries In a Long Tanglewood Weekend | False | By James R. Oestreich | 1992-08-06 | TX 3-365891 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/football-taylor-stays-late-trying-to-catch-up.html | FOOTBALL; Taylor Stays Late, Trying to Catch Up | False | By Joe Lapointe | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/c-corrections-278292.html | Corrections | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/the-1992-campaign-political-week-bush-campaign-shows-fire-then-lands-in-it.html | THE 1992 CAMPAIGN: Political Week; Bush Campaign Shows Fire, Then Lands in It | False | By R. W. Apple Jr. | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/sex-videotape-scandal-jolts-exclusive-school.html | Sex Videotape Scandal Jolts Exclusive School | False | By Fox Butterfield | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/us/the-1992-campaign-perot-to-outline-plans-in-a-book.html | THE 1992 CAMPAIGN; Perot to Outline Plans in a Book | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/opinion/l-we-gain-little-by-imprisoning-more-women-373892.html | We Gain Little by Imprisoning More Women | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-june-30.html | Pacific Nuclear Systems reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/world/bucharest-journal-little-children-come-for-there-is-nowhere-else.html | Bucharest Journal; Little Children Come, for There Is Nowhere Else | False | By Judith Ingram | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/charities-sued-in-fund-raising-schemes.html | Charities Sued in Fund-Raising Schemes | False | By Kirk Johnson | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/cigna-corp-reports-earnings-for-qtr-to-june-30.html | Cigna Corp. reports earnings for Qtr to June 30 | False | | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/the-media-business-advertising-addenda-accounts-944792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-taubman-centers-mall-empire-go-public-big-developer-shed-debt-stock-sale.html | COMPANY NEWS Taubman Centers, a Mall Empire, to Go Public; Big Developer To Shed Debt In Stock Sale | False | By Floyd Norris | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/science/peripherals-a-legal-shortcut-to-wordperfect.html | PERIPHERALS; A Legal Shortcut to Wordperfect | False | By L. R. Shannon | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/books/books-of-the-times-historical-novel-flavored-with-passion-and-ideas.html | Books of The Times; Historical Novel Flavored With Passion and Ideas | False | By Michiko Kakutani | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/sports/baseball-yanks-near-harvest-time-on-farm.html | BASEBALL; Yanks Near Harvest Time on Farm | False | By Jack Curry | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/a-wreck-a-lawsuit-and-a-record-liability.html | A Wreck, a Lawsuit And a Record Liability | False | By Ronald Sullivan | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/nyregion/killer-fungus-attacking-leaves-of-dogwood-trees.html | Killer Fungus Attacking Leaves of Dogwood Trees | False | By Harold Faber | 1992-08-06 | TX 3-365891 | | |
| 1992-08-04 | 1992-08-04 | https://www.nytimes.com/1992/08/04/business/company-news-inside-the-global-greenhouse-woodman-spare-that-co2-eater.html | COMPANY NEWS: Inside the Global Greenhouse; Woodman, Spare That CO2 Eater | False | By Matthew L. Wald | 1992-08-06 | TX 3-365891 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/bridge-174992.html | Bridge | False | By Alan Truscott | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/us/ex-cia-officer-testifies-about-arming-contras.html | Ex-C.I.A. Officer Testifies About Arming Contras | False | By David Binder | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/daughter-killed-in-queens.html | Daughter Killed in Queens | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/l-statehood-would-make-capital-overprivileged-oz-on-the-potomac-740292.html | Statehood Would Make Capital Overprivileged; Oz on the Potomac | False | | 1992-08-13 | TX 3-366063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/about-new-york-sometimes-it-s-tales-that-make-the-man.html | ABOUT NEW YORK; Sometimes It's Tales That Make The Man | False | By Douglas Martin | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/details-set-for-avery-fisher-renovation.html | Details Set for Avery Fisher Renovation | False | By Allan Kozinn | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/us/smog-plagued-states-sign-ozone-agreement.html | Smog-Plagued States Sign Ozone Agreement | False | By Jerry Gray | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/music-in-review-757792.html | Music in Review | False | By Allan Kozinn | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/teachers-ask-mediator-to-aid-in-contract-talks.html | Teachers Ask Mediator To Aid in Contract Talks | False | By Joseph Berger | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/football-two-hands-and-lingering-questions.html | FOOTBALL; Two Hands and Lingering Questions | False | By Malcolm Moran | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/the-sleaze-factor.html | The Sleaze Factor | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/football-giants-young-stresses-continuity.html | FOOTBALL; Giants' Young Stresses Continuity | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/education/colleges-seeing-more-students-but-less-money.html | Colleges Seeing More Students but Less Money | False | By Karen de Witt | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/l-new-york-can-find-better-solution-to-waste-than-incineration-731392.html | New York Can Find Better Solution to Waste Than Incineration | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/cardinal-tomasek-is-dead-cautious-prague-prelate-93.html | Cardinal Tomasek Is Dead; Cautious Prague Prelate, 93 | False | By Peter Steinfels | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-chinese-woman-first-to-test-positive-at-games.html | BARCELONA; Chinese Woman First to Test Positive at Games | False | By Sandra Bailey | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/in-a-south-african-township-2-views-of-a-strike.html | In a South African Township, 2 Views of a Strike | False | By Bill Keller | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/key-rates-257792.html | Key Rates | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/us-backs-off-report-on-serbian-abuses.html | U.S. Backs Off Report on Serbian Abuses | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/experts-puzzled-by-decision-to-abort-twa-takeoff.html | Experts Puzzled by Decision to Abort T.W.A. Takeoff | False | By John H. Cushman Jr. | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/us-plan-for-iraq-in-1990-revealed.html | U.S. PLAN FOR IRAQ IN 1990 REVEALED | False | By Michael R. Gordon | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/chess-moves-are-planned-birthdays-happen.html | Chess Moves Are Planned. Birthdays Happen. | False | By Bruce Weber | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/baseball-american-league-twins-loss-gets-oakland-even-in-west.html | BASEBALL: AMERICAN LEAGUE; Twins' Loss Gets Oakland Even in West | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/company-news-bear-stearns-net-income-jumps-56.6.html | COMPANY NEWS; Bear Stearns Net Income Jumps 56.6% | False | By Kurt Eichenwald | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/after-long-battle-cuomo-s-jobs-plan-faces-hurdles.html | After Long Battle, Cuomo's Jobs Plan Faces Hurdles | False | By Sarah Lyall | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/company-news-emerson-to-buy-fisher-for-nearly-1.28-billion.html | COMPANY NEWS; Emerson to Buy Fisher For Nearly $1.28 Billion | False | By Barnaby J. Feder | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/company-news-baseball-team-is-not-affected.html | COMPANY NEWS; Baseball Team Is Not Affected | False | | 1992-08-13 | TX 3-366063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/style/IHT-in-a-hot-sienna-offbeat-rossini.html | In a Hot Sienna, Offbeat Rossini | False | By David Stevens, International Herald Tribune | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/baseball.html | BASEBALL; | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/IHT-it-presses-serbs-to-allow-visits-by-red-cross-us-now-isnt-sure-about.html | It Presses Serbs To Allow Visits By Red Cross: U.S. Now Isn't Sure About Torture Camps | False | By Paul F. Horvitz, International Herald Tribune | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/israel-threads-the-maze-toward-us-loan-pact.html | Israel Threads the Maze Toward U.S. Loan Pact | False | By Clyde Haberman | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/republicans-halt-for-breath-as-they-undo-florios-efforts.html | Republicans Halt for Breath As They Undo Florio's Efforts | False | By Jerry Gray | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/dangerous-stalling-on-russian-aid.html | Dangerous Stalling on Russian Aid | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/education/novel-math-workshops-boost-minority-students.html | Novel Math Workshops Boost Minority Students | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/transactions-466792.html | Transactions | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/parolee-charged-with-the-killing-of-6-in-new-york.html | Parolee Charged With the Killing Of 6 in New York | False | By William Glaberson | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/july-vehicle-sales-off-a-bit-after-slump-late-in-month.html | July Vehicle Sales Off a Bit After Slump Late in Month | False | By Doron P. Levin | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/worldbusiness/IHT-bad-debts-hit-royal-bank-outlook.html | Bad Debts Hit Royal Bank Outlook | False | By Erik Ipsen, International Herald Tribune | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/us/reagan-is-notified-he-isn-t-a-target-in-contra-inquiry.html | REAGAN IS NOTIFIED HE ISN'T A TARGET IN CONTRA INQUIRY | False | By David Johnston | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/metro-digest-841192.html | METRO DIGEST | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/nfl-training-camp-report.html | N.F.L. Training Camp Report | False | By Robert Mcg. Thomas Jr. | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/health/health-watch-heart-death-rate-fell-24-in-1980-s-but-the-explanation-is-uncertain.html | HEALTH WATCH; Heart Death Rate Fell 24% in 1980's, But the Explanation Is Uncertain | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/baseball-one-healthy-average-for-ailing-van-slyke.html | BASEBALL; One Healthy Average For Ailing Van Slyke | False | By Jennifer Frey | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/un-is-assailed-as-slow-to-stop-iraqi-defiance.html | U.N. Is Assailed As Slow to Stop Iraqi Defiance | False | By Frank J. Prial | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/books/book-notes-295892.html | Book Notes | False | By Esther B. Fein | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/rossini-s-town-celebrates-his-bicentenary.html | Rossini's Town Celebrates His Bicentenary | False | By John Rockwell | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/public-private-smoking-and-politics.html | Public & Private; Smoking And Politics | False | By Anna Quindlen | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/us-backs-away-from-charge-of-atrocities-in-bosnia-camps.html | U.S. Backs Away From Charge of Atrocities in Bosnia Camps | False | By Clifford Krauss | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/wine-talk-334292.html | Wine Talk | False | By Frank J. Prial | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/c-corrections-694592.html | Corrections | False | | 1992-08-13 | TX 3-366063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/health/if-hidden-depression-is-halted-patients-may-get-better-faster.html | If Hidden Depression Is Halted, Patients May Get Better Faster | False | By Daniel Goleman | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/style/chronicle-708992.html | CHRONICLE | False | By Nadine Brozan | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/female-candidates-overcome-the-credibility-gap.html | Female Candidates Overcome the 'Credibility' Gap | False | By Ellen R. Malcolm | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/l-drug-war-s-billions-748892.html | Drug War's Billions | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/sir-robert-muldoon-is-dead-at-70-ex-new-zealand-prime-minister.html | Sir Robert Muldoon Is Dead at 70; Ex-New Zealand Prime Minister | False | By Eric Pace | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/finance-new-issues-water-bonds-by-california.html | FINANCE/NEW ISSUES; Water Bonds By California | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/finance-new-issues-refunding-issue-of-illinois-agency.html | FINANCE/NEW ISSUES; Refunding Issue Of Illinois Agency | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/business-digest-854392.html | BUSINESS DIGEST | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/sports-people-golf-ballesteros-frustrated.html | SPORTS PEOPLE: GOLF; Ballesteros Frustrated | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/adventure-nature-and-technology-all-for-a-quarter.html | Adventure, Nature and Technology: All for a Quarter | False | By Jonathan Rabinovitz | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/real-estate-renters-turn-into-owners-in-boston.html | Real Estate; Renters Turn Into Owners In Boston | False | By Susan Diesenhouse | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/finance-new-issues-new-york-city-unit-prices-1.24-billion-bond-offering.html | FINANCE/NEW ISSUES; New York City Unit Prices $1.24 Billion Bond Offering | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/60-minute-gourmet-451992.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/style/eating-well.html | Eating Well | False | By Marian Burros | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/reducing-casualties-in-the-abortion-battle.html | Reducing Casualties in the Abortion Battle | False | By Mario M. Cuomo | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/us/los-angeles-journal-riot-leveled-a-font-of-black-culture.html | Los Angeles Journal; Riot Leveled a Font of Black Culture | False | By Seth Mydans | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/c-corrections-693792.html | Corrections | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/plain-and-simple-pasta-with-potatoes-is-filling-not-fattening.html | PLAIN AND SIMPLE; Pasta With Potatoes Is Filling, Not Fattening | False | By Marian Burros | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/us/the-1992-campaign-issues-health-care-gop-tries-to-seize-a-democratic-issue.html | THE 1992 CAMPAIGN; Issues -- Health Care; G.O.P. Tries to Seize a Democratic Issue | False | By Andrew Rosenthal | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/credit-markets-a-rally-in-the-treasury-market.html | CREDIT MARKETS; A Rally in the Treasury Market | False | By Jonathan Fuerbringer | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/media-business-advertising-lieu-satisfaction-s-lure-threat-consumer-peril.html | THE MEDIA BUSINESS: Advertising In Lieu of Satisfaction's Lure, A Threat of Consumer Peril | False | By Stuart Elliott | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/sports-of-the-times-from-thorpe-to-jenner-to-jordan.html | Sports of The Times; From Thorpe To Jenner . . . To Jordan! | False | By Dave Anderson | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/baseball-yankee-nightmare-is-put-on-hold.html | BASEBALL; Yankee Nightmare Is Put On Hold | False | By Jack Curry | 1992-08-13 | TX 3-366063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/books/books-of-the-times-living-and-then-dying-for-his-work.html | Books of The Times; Living, and Then Dying, for His Work | False | By Herbert Mitgang | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/c-corrections-689992.html | Corrections | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/company-news-new-leaders-for-ross-cosmetics.html | COMPANY NEWS; New Leaders For Ross Cosmetics | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-advertising-addenda-salaries-increase-in-public-relations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Salaries Increase In Public Relations | False | By Stuart Elliott | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/education/governors-find-school-improvements-hard-to-sell.html | Governors Find School Improvements Hard to Sell | False | By William Celis 3d | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/obituaries/john-d-appel-professor-59.html | John D. Appel; Professor, 59 | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/lovers-of-tomatoes-fear-dr-frankenstein-s-garden.html | Lovers of Tomatoes Fear Dr. Frankenstein's Garden | False | By Molly O'Neill | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/cuomo-is-urged-to-remove-nassau-clerk-over-backlog.html | Cuomo Is Urged to Remove Nassau Clerk Over Backlog | False | By Diana Jean Schemo | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/food-notes-444692.html | Food Notes | False | By Florence Fabricant | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/what-america-owes-the-ex-soviet-union.html | What America Owes the Ex-Soviet Union | False | By James A. Baker 3d | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-advertising-addenda-accounts-745392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/health/health-watch-drugs-and-the-elderly.html | HEALTH WATCH; Drugs and the Elderly | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/fighter-jet-project-suspended.html | Fighter Jet Project Suspended | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/news-summary-738592.html | NEWS SUMMARY | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-volleyball-us-women-conquer-overconfidence-and-the-dutch.html | BARCELONA: VOLLEYBALL; U.S. Women Conquer Overconfidence and the Dutch | False | By Alan Riding | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/IHT-go-for-human-rights-in-the-middle-east.html | Go For Human Rights in the Middle East | False | By Andrew Whitley, International Herald Tribune | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/education/in-chicago-a-model-farm-school.html | In Chicago, a Model Farm School | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-advertising-addenda-change-is-seen-for-mastercard.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Change Is Seen For Mastercard | False | By Stuart Elliott | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/the-pop-life-good-things-happen-to-lollapalooza.html | The Pop Life; Good Things Happen to Lollapalooza | False | By Peter Watrous | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/baseball-saberhagen-not-optimistic.html | BASEBALL; Saberhagen Not Optimistic | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/israeli-publisher-issues-parts-of-mein-kampf-in-hebrew.html | Israeli Publisher Issues Parts Of 'Mein Kampf' in Hebrew | False | By Clyde Haberman | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/topics-of-the-times-intercepted-mail.html | Topics of The Times; Intercepted Mail | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/dinkins-faces-hard-choices-on-police-post.html | Dinkins Faces Hard Choices On Police Post | False | By James C. McKinley Jr. | 1992-08-13 | TX 3-366063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/shellfire-hits-sarajevo-funeral-for-slain-children.html | Shellfire Hits Sarajevo Funeral for Slain Children | False | By John F. Burns | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/metropolitan-diary-416092.html | Metropolitan Diary | False | By Ron Alexander | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/company-news-feeling-relief-at-continental-air.html | COMPANY NEWS; Feeling Relief at Continental Air | False | By Agis Salpukas | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/finance-briefs-246092.html | FINANCE BRIEFS | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/milton-h-stern-68-lawyer-specialized-in-estate-planning.html | Milton H. Stern, 68; Lawyer Specialized In Estate Planning | False | By Wolfgang Saxon | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/how-escobar-a-rare-jailbird-lined-his-nest.html | How Escobar, a Rare Jailbird, Lined His Nest | False | By James Brooke | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/obituaries/sylvio-r-gilbert-95-a-catholic-missionary.html | Sylvio R. Gilbert, 95, A Catholic Missionary | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-basketball-dream-team-defended-victorious.html | BARCELONA: BASKETBALL; Dream Team Defended, Victorious | False | By Harvey Araton | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-boxing-help-wanted-call-havana.html | BARCELONA: BOXING; Help Wanted? Call Havana | False | By William C. Rhoden | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/review-music-masur-takes-his-players-outdoors-for-the-philharmonic-s-park-series.html | Review/Music; Masur Takes His Players Outdoors For the Philharmonic's Park Series | False | By Allan Kozinn | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/3-countries-move-closer-to-free-trade-pact.html | 3 Countries Move Closer to Free-Trade Pact | False | By Keith Bradsher | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/obituaries/dr-zalmen-arlin-47-specialist-in-leukemia.html | Dr. Zalmen Arlin, 47, Specialist in Leukemia | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/football-whistle-spike-td-oops-not-quite-yet.html | FOOTBALL; Whistle. Spike. TD? Oops, Not Quite Yet. | False | By Joe Lapointe | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/from-an-eagle-scout-to-persona-non-grata.html | From an Eagle Scout To Persona Non Grata | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/market-place-investors-uneasy-on-daimlerbenz.html | Market Place; Investors Uneasy On Daimler-Benz | False | By Ferdinand Protzman | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/baseball-national-league-braves-pad-lead-by-beating-reds.html | BASEBALL: NATIONAL LEAGUE; Braves Pad Lead By Beating Reds | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/c-corrections-690292.html | Corrections | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/1-abortion-is-but-one-of-women-s-issues-746192.html | Abortion Is but One Of Women's Issues | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-chinese-beam-with-pride.html | BARCELONA; Chinese Beam With Pride | False | By Sheryl Wudunn | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/IHT-un-university-in-tokyo-is-accused-of-studying-mainly-itself.html | UN University in Tokyo is Accused of Studying Mainly Itself | False | By Steven Brull, International Herald Tribune | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona.html | BARCELONA | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/us/satellite-s-tether-jams-in-launching-by-shuttle-crew.html | SATELLITE'S TETHER JAMS IN LAUNCHING BY SHUTTLE CREW | False | By John Noble Wilford | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/baseball-mets-act-iii-of-season-is-panned-in-pittsburgh.html | BASEBALL; Mets' Act III Of Season Is Panned In Pittsburgh | False | By Joe Sexton | 1992-08-13 | TX 3-366063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-baseball-cubans-show-us-how-to-play-the-game.html | BARCELONA: BASEBALL; Cubans Show U.S. How to Play the Game | False | By George Vecsey | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-boxing-griffin-lands-blows-but-loses-his-bout.html | BARCELONA: BOXING; Griffin Lands Blows But Loses His Bout | False | By William C. Rhoden | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/business-technology-honda-roof-can-go-topless-without-taxing-one-s-back.html | BUSINESS TECHNOLOGY; Honda Roof Can Go Topless Without Taxing One's Back | False | By Doron P. Levin | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/health/personal-health-140192.html | Personal Health | False | By Jane E. Brody | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-stop-dreaming-grentz-tells-nbc.html | BARCELONA; Stop Dreaming, Grentz Tells NBC | False | By Harvey Araton | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/security-council-demands-access-for-red-cross-to-yugoslav-camps.html | Security Council Demands Access for Red Cross to Yugoslav Camps | False | By Frank J. Prial | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/news/campus-journal-teaching-ex-communists-capitalism.html | Campus Journal; Teaching Ex-Communists Capitalism | False | By Jane Gross | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/c-corrections-692992.html | Corrections | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/worldbusiness/IHT-fight-for-ltv-units-shifts-back-to-court.html | Fight for LTV Units Shifts Back to Court | False | By Lawrence Malkin, International Herald Tribune | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/garden/for-bistro-owner-a-long-day-s-journey-into-dinner.html | For Bistro Owner, a Long Day's Journey Into Dinner | False | By N. R. Kleinfield | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/d-amato-questions-rockefeller-petitions.html | D'Amato Questions Rockefeller Petitions | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/finance-new-issues-utility-bonds-from-san-antonio.html | FINANCE/NEW ISSUES; Utility Bonds From San Antonio | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/plight-of-haiti-s-poor-brings-calls-to-loosen-the-embargo.html | Plight of Haiti's Poor Brings Calls to Loosen the Embargo | False | By Howard W. French | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/style/chronicle-709792.html | CHRONICLE | False | By Nadine Brozan | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/akwana-journal-dawn-brings-death-one-more-day-of-ethnic-war.html | Akwana Journal; Dawn Brings Death: One More Day of Ethnic War | False | By Kenneth B. Noble | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/executive-changes-182092.html | Executive Changes | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/japanese-americans-justice-delayed.html | Japanese-Americans: Justice Delayed | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/yields-fall-at-slower-pace-for-bank-funds-and-cd-s.html | Yields Fall at Slower Pace For Bank Funds and C.D.'s | False | By Robert Hurtado | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/l-statehood-would-make-capital-overprivileged-739992.html | Statehood Would Make Capital Overprivileged | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/us/us-judge-selects-monitor-for-union.html | U.S. JUDGE SELECTS MONITOR FOR UNION | False | By Ronald Sullivan | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/company-news-entrepreneur-makes-bid-for-braniff-assets.html | COMPANY NEWS; Entrepreneur Makes Bid for Braniff Assets | False | By Seth Faison | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/boxing-notebook-duva-may-finance-holyfield-bout.html | BOXING: NOTEBOOK; Duva May Finance Holyfield Bout | False | By Phil Berger | 1992-08-13 | TX 3-366063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/illegal-chilean-shellfish-retains-its-appeal.html | Illegal Chilean Shellfish Retains Its Appeal | False | By Nathaniel C. Nash | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/IHT-election-notes.html | ELECTION NOTES | False | , International Herald Tribune | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/us/judge-weighs-citing-reporter-for-contempt.html | Judge Weighs Citing Reporter for Contempt | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/worldbusiness/IHT-hong-kong-looks-to-chinas-heartland.html | Hong Kong Looks to China's Heartland | False | By Laurence Zuckerman, International Herald Tribune | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/us-prosecutor-declines-case-against-operation-rescue-chief.html | U.S. Prosecutor Declines Case Against Operation Rescue Chief | False | By Ronald Sullivan | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/34th-precinct-is-expanding-police-force.html | 34th Precinct Is Expanding Police Force | False | By James Dao | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/IHT-spirited-ghanians-dance-into-games-soccer-semifinals-is-africans.html | Spirited Ghanians Dance Into Games' Soccer Semifinals : Is Africans' Day Dawning? | False | By Rob Hughes, International Herald Tribune | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/review-music-2-ways-with-chicago-jazz-updated-and-by-the-book.html | Review/Music; 2 Ways With Chicago Jazz: Updated and by the Book | False | By John S. Wilson | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-track-field-british-runner-is-a-hero-even-without-a-medal.html | BARCELONA: TRACK & FIELD; British Runner Is a Hero Even Without a Medal | False | By Filip Bondy | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/c-corrections-691092.html | Corrections | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/l-lenin-and-the-search-for-jewish-roots-747092.html | Lenin and the Search for Jewish Roots | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/business-technology-shifting-a-bike-with-centrifugal-force.html | BUSINESS TECHNOLOGY; Shifting a Bike With Centrifugal Force | False | By Lawrence M. Fisher | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-diving-china-and-us-divers-make-different-splashes.html | BARCELONA: DIVING; China and U.S. Divers Make Different Splashes | False | By Gerald Eskenazi | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/review-jazz-a-new-voice-aspires-to-sarah-vaughan-s-style.html | Review/Jazz; A New Voice Aspires To Sarah Vaughan's Style | False | By Stephen Holden | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/style/italian-granita-and-its-icy-kin-send-cool-breezes-westward.html | Italian Granita and Its Icy Kin Send Cool Breezes Westward | False | By Michele Scicolone | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/style/chronicle-710092.html | CHRONICLE | False | By Nadine Brozan | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/iraq-food-imports-are-said-to-drop.html | IRAQ FOOD IMPORTS ARE SAID TO DROP | False | By Paul Lewis | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/us/1992-campaign-republicans-weakness-gop-citadel-threatens-bush-california.html | THE 1992 CAMPAIGN: The Republicans; Weakness in a G.O.P. Citadel Threatens Bush in California | False | By Robert Reinhold | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/health/health-watch-low-weight-infants.html | HEALTH WATCH; Low-Weight Infants | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/wang-hongwen-dies-in-beijing-a-member-of-the-gang-of-four.html | Wang Hongwen Dies in Beijing; A Member of the 'Gang of Four' | False | By Nicholas D. Kristof | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/company-news-phar-mor-says-its-profit-was-faked.html | COMPANY NEWS; Phar-Mor Says Profit Was Faked | False | By Milt Freudenheim | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-moroccan-is-awarded-10000-title-after-all.html | BARCELONA; Moroccan Is Awarded 10,000 Title After All | False | By Michael Janofsky | 1992-08-13 | TX 3-366063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-weight-lifting-clash-of-the-titans-kurlovich-takes-on-alekseyev.html | BARCELONA: WEIGHT LIFTING; Clash of the Titans: Kurlovich Takes On Alekseyev | False | By Filip Bondy | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/finance-new-issues-port-authority-in-financing.html | FINANCE/NEW ISSUES; Port Authority In Financing | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/sports/barcelona-notebook-don-t-like-the-sponsor-just-zip-it.html | BARCELONA: NOTEBOOK; Don't Like the Sponsor? Just Zip It | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/l-statehood-would-make-capital-overprivileged-ultimate-welfare-state-741092.html | Statehood Would Make Capital Overprivileged; Ultimate Welfare State | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/IHT-the-howl-was-familiar-and-it-struck-the-heart.html | The Howl Was Familiar And It struck the Heart | False | By Lally Brennan, International Herald Tribune | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/us/too-bitter-medicine-white-house-s-rebuff-oregon-plan-shows-uneasiness-rationing.html | Too-Bitter Medicine; White House's Rebuff of Oregon Plan Shows Uneasiness on Rationing Care | False | By Robert Pear | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/inside-750492.html | INSIDE | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/world/russians-debating-big-company-debt.html | RUSSIANS DEBATING BIG COMPANY DEBT | False | By Celestine Bohlen | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-papers-woo-long-term-subscribers.html | THE MEDIA BUSINESS; Papers Woo Long-Term Subscribers | False | By Alex S. Jones | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/opinion/topics-of-the-times-landslide-newt-s-bankroll.html | Topics of The Times; Landslide Newt's Bankroll | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-advertising-addenda-music-is-mandatory-with-the-popcorn.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Music Is Mandatory With the Popcorn | False | By Stuart Elliott | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/movies/how-european-films-have-treated-blacks-through-the-years.html | How European Films Have Treated Blacks Through the Years | False | By Sheila Rule | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/no-headline-795492.html | No Headline | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/obituaries/rafe-blasi-55-writer-and-movie-executive.html | Rafe Blasi, 55, Writer And Movie Executive | False | | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/nyregion/more-doctors-go-where-patients-are-home-with-hospital-stays-reduced-many.html | More Doctors Go Where the Patients Are: Home; With Hospital Stays Reduced, Many Physicians See Renewed Need for House Calls | False | By Lisa Belkin | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/the-media-business-advertising-addenda-people-744592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/arts/music-in-review-401292.html | Music in Review | False | By Bernard Holland | 1992-08-13 | TX 3-366063 | | |
| 1992-08-05 | 1992-08-05 | https://www.nytimes.com/1992/08/05/business/airlines-cut-their-overseas-fares.html | Airlines Cut Their Overseas Fares | False | By Adam Bryant | 1992-08-13 | TX 3-366063 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/handex-enviromental-recovery-inc-reports-earnings-for-qtr-to-june-30.html | Handex Enviromental Recovery Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/notebook-horse-racing-it-s-out-of-the-realm-from-out-of-nowhere.html | NOTEBOOK: HORSE RACING; It's Out of the Realm From Out of Nowhere | False | By Joseph Durso | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-track-and-field-watts-and-marsh-blaze-to-glory-on-the-track.html | BARCELONA: TRACK AND FIELD; Watts and Marsh Blaze to Glory on the Track | False | By Michael Janofsky | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/moore-corp-reports-earnings-for-qtr-to-june-30.html | Moore Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/morningstar-group-reports-earnings-for-qtr-to-june-30.html | Morningstar Group reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/telecom-corp-reports-earnings-for-qtr-to-june-30.html | TeleCom Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/milken-s-sentence-reduced-by-judge-7-months-are-left.html | Milken's Sentence Reduced by Judge; 7 Months Are Left | False | By Ronald Sullivan | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/astronauts-abandon-test-of-tethered-satellite.html | Astronauts Abandon Test of Tethered Satellite | False | By John Noble Wilford | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/pilgrim-s-pride-corp-reports-earnings-for-qtr-to-june-27.html | Pilgrim's Pride Corp. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/times-mirror-executive-shift.html | Times Mirror Executive Shift | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/thomas-b-nolan-is-dead-at-91-a-shaper-of-us-geologic-survey.html | Thomas B. Nolan Is Dead at 91; A Shaper of U.S. Geologic Survey | False | By Bruce Lambert | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/manhattan-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | Manhattan Life Insurance Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/economic-scene-trade-pact-fears-seem-overstated.html | Economic Scene; Trade-Pact Fears Seem Overstated | False | By Sylvia Nasar | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/trottier-rejoining-islanders.html | Trottier Rejoining Islanders? | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/thiokol-corp-reports-earnings-for-qtr-to-june-30.html | Thiokol Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/driver-harris-co-reports-earnings-for-qtr-to-june-30.html | Driver-Harris Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/calendar-gardening-and-saving-water.html | Calendar: Gardening And Saving Water | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/elbit-ltd-reports-earnings-for-qtr-to-june-30.html | Elbit Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/IHT-pelota-handmadeat-play-in-the-court-of-the-queen.html | Pelota, Handmade:At Play in the Court of the Queen | False | By Ian Thomsen, International Herald Tribune | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/finance-new-issues-michigan-selling-super-sinkers.html | FINANCE/NEW ISSUES; Michigan Selling 'Super Sinkers' | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/bertucci-s-inc-reports-earnings-for-qtr-to-july-11.html | Bertucci's Inc. reports earnings for Qtr to July 11 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/world/japan-and-russia-end-talks-on-disputed-isles.html | Japan and Russia End Talks on Disputed Isles | False | By James Sterngold | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/company-news-fujitsu-expects-its-first-deficit-ever.html | COMPANY NEWS; Fujitsu Expects Its First Deficit Ever | False | By Andrew Pollack | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/world/un-seeks-to-end-barrage-that-blocks-aid-to-sarajevo.html | U.N. Seeks to End Barrage That Blocks Aid to Sarajevo | False | By John F. Burns | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/l-restored-ira-s-make-fiscal-sense-855292.html | Restored I.R.A.'s Make Fiscal Sense | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/north-carolina-natural-gas-reports-earnings-for-qtr-to-june-30.html | North Carolina Natural Gas reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/united-insurance-reports-earnings-for-qtr-to-june-30.html | United Insurance reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/books/in-3-book-deal-koontz-changes-publishers.html | In 3-Book Deal, Koontz Changes Publishers | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/omni-films-international-reports-earnings-for-qtr-to-june-30.html | Omni Films International reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/koll-management-services-inc-reports-earnings-for-qtr-to-june-30.html | Koll Management Services Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/william-maxwell-mccord-61-author-and-sociology-professor.html | William Maxwell McCord, 61, Author and Sociology Professor | False | By Wolfgang Saxon | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/air-express-international-corp-reports-earnings-for-qtr-to-june-30.html | Air Express International Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/suspect-s-parole-questioned.html | Suspect's Parole Questioned | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/mbia-inc-reports-earnings-for-qtr-to-june-30.html | MBIA Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/moog-inc-reports-earnings-for-qtr-to-june-30.html | Moog Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/eastex-energy-inc-reports-earnings-for-qtr-to-june-30.html | Eastex Energy Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/cavco-industries-reports-earnings-for-qtr-to-june-30.html | Cavco Industries reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/world/house-democrats-agree-to-a-vote-on-russian-aid.html | House Democrats Agree to a Vote on Russian Aid | False | By Adam Clymer | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/union-energy-reports-earnings-for-qtr-to-june-30.html | Union Energy reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/gm-hughes-electronics-corp-reports-earnings-for-qtr-to-june-30.html | GM Hughes Electronics Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/bp-canada-reports-earnings-for-qtr-to-june-30.html | BP Canada reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/l-if-you-play-with-heroin-it-s-going-to-get-you-legalize-regulate-851092.html | If You Play With Heroin, It's Going to Get You; Legalize, Regulate | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/parks-dept-weighs-beaches-with-areas-for-topless-women.html | Parks Dept. Weighs Beaches With Areas for Topless Women | False | By James Dao | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/IHT-quoteunquote-election-notes.html | Quote/Unquote: ELECTION NOTES | False | , International Herald Tribune | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/trenton-budget-cut-layoffs-to-total-2700.html | Trenton Budget-Cut Layoffs to Total 2,700 | False | By Wayne King | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/robeson-industries-reports-earnings-for-qtr-to-june-30.html | Robeson Industries reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/hampton-industries-reports-earnings-for-qtr-to-june-27.html | Hampton Industries reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-water-polo-us-lacks-spark-unified-team-doesn-t.html | BARCELONA: WATER POLO; U.S. Lacks Spark, Unified Team Doesn't | False | By Gerald Eskenazi | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/obituaries/albert-tavares-casting-director-39.html | Albert Tavares; Casting Director, 39 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/sierra-on-line-inc-reports-earnings-for-qtr-to-june-30.html | Sierra On-Line Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/violence-at-home-they-don-t-want-anyone-to-know.html | Violence at Home: 'They Don't Want Anyone to Know' | False | By Carol Lawson | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/reliance-financial-services-reports-earnings-for-qtr-to-june-30.html | Reliance Financial Services reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-us-hammer-thrower-ousted-for-failing-drug-test.html | BARCELONA; U.S. Hammer Thrower Ousted for Failing Drug Test | False | By Michael Janofsky | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/anacomp-inc-reports-earnings-for-qtr-to-june-30.html | Anacomp Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-baseball-international-dismay-in-national-pastime.html | BARCELONA: BASEBALL; International Dismay In National Pastime | False | By Dave Anderson | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/reliance-insurance-co-reports-earnings-for-qtr-to-june-30.html | Reliance Insurance Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/currents-turn-west-at-the-pillow.html | CURRENTS; Turn West at the Pillow | False | By Elaine Louie | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/capital-re-reports-earnings-for-qtr-to-june-30.html | Capital Re reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/style/chronicle-861792.html | CHRONICLE | False | By Nadine Brozan | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/credit-markets-treasury-plans-36-billion-auction.html | CREDIT MARKETS; Treasury Plans $36 Billion Auction | False | By Jonathan Fuerbringer | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/sports-people-auto-racing-370th-start-for-andretti.html | SPORTS PEOPLE: AUTO RACING; 370th Start for Andretti | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/miller-building-systems-reports-earnings-for-qtr-to-june-30.html | Miller Building Systems reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/american-water-works-reports-earnings-for-qtr-to-june-30.html | American Water Works reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/marten-transport-ltd-reports-earnings-for-qtr-to-june-30.html | Marten Transport Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/heart-technology-inc-reports-earnings-for-qtr-to-june-30.html | Heart Technology Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/utility-faces-payout-cuts.html | Utility Faces Payout Cuts | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/news/critic-s-notebook-tv-images-of-bosnia-ignite-passions-and-politics.html | Critic's Notebook; TV Images of Bosnia Ignite Passions and Politics | False | By Walter Goodman | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/metricom-inc-reports-earnings-for-qtr-to-june-30.html | Metricom Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/obituaries/paul-d-butcher-62-leader-in-the-gulf-war.html | Paul D. Butcher, 62; Leader in the Gulf War | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/finance-new-issues-puerto-rico-prices-bonds-in-310-million-financing.html | FINANCE/NEW ISSUES; Puerto Rico Prices Bonds In $310 Million Financing | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/needless-deaths-are-attributed-to-food-allergy.html | Needless Deaths Are Attributed To Food Allergy | False | By Jane E. Brody | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/enviroq-corp-reports-earnings-for-qtr-to-june-27.html | Enviroq Corp. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/curtice-burns-foods-reports-earnings-for-qtr-to-june-26.html | Curtice-Burns Foods reports earnings for Qtr to June 26 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/energy-ventures-reports-earnings-for-qtr-to-june-30.html | Energy Ventures reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/l-if-you-play-with-heroin-it-s-going-to-get-you-849892.html | If You Play With Heroin, It's Going to Get You | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-overpricing-of-olympics-triplecast-service-is-acknowledged.html | BARCELONA; Overpricing of Olympics' Triplecast Service Is Acknowledged | False | By Richard Sandomir | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/l-real-women-are-honored-in-new-york-852892.html | Real Women Are Honored in New York | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Playboy Enterprises Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/football-allegre-jets-kicker-keeps-job-quest-in-sober-perspective.html | FOOTBALL; Allegre, Jets' Kicker, Keeps Job Quest in Sober Perspective | False | By Timothy W. Smith | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/wajax-ltd-reports-earnings-for-qtr-to-june-30.html | Wajax Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/wharf-resources-reports-earnings-for-qtr-to-june-30.html | Wharf Resources reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/official-s-wife-loses-assembly-aide-post.html | Official's Wife Loses Assembly-Aide Post | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/emerson-electric-co-reports-earnings-for-qtr-to-june-30.html | Emerson Electric Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-the-board-of-trade-in-chicago-tries-tv.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The Board of Trade in Chicago Tries TV | False | By Stuart Elliott | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/pittway-corp-reports-earnings-for-qtr-to-june-30.html | Pittway Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/c-corrections-697592.html | Corrections | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/heist-ch-corp-a-reports-earnings-for-qtr-to-june-28.html | Heist (C.H.) Corp.(A) reports earnings for Qtr to June 28 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/houston-industries-reports-earnings-for-qtr-to-june-30.html | Houston Industries reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/meredith-corp-reports-earnings-for-qtr-to-june-30.html | Meredith Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/smithfield-cos-reports-earnings-for-qtr-to-june-30.html | Smithfield Cos. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/robert-peak-designer-of-stamps-and-film-posters-is-dead-at-64.html | Robert Peak, Designer of Stamps And Film Posters, Is Dead at 64 | False | By Bruce Lambert | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/jury-is-told-spy-questioned-reagan-secrecy-order.html | Jury Is Told Spy Questioned Reagan Secrecy Order | False | By David Johnston | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | False | By Robert Mcg. Thomas Jr. | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/american-waste-services-inc-reports-earnings-for-qtr-to-june-30.html | American Waste Services Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/focus-of-knights-of-columbus-is-abortion.html | Focus of Knights of Columbus Is Abortion | False | By Peter Steinfels | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/1992-campaign-republicans-bush-jabs-rival-s-morals-saying-values-are-besieged.html | THE 1992 CAMPAIGN: The Republicans; Bush Jabs at Rival's Morals, Saying Values Are Besieged | False | By Andrew Rosenthal | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/world/mandela-takes-his-message-to-apartheid-s-citadel.html | Mandela Takes His Message to Apartheid's Citadel | False | By Bill Keller | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/style/chronicle-863392.html | CHRONICLE | False | By Nadine Brozan | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/bear-stearns-cos-reports-earnings-for-qtr-to-june-30.html | Bear Stearns Cos. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/l-braun-s-credentials-856002.html | Braun's Credentials | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/currents-paint-your-own-pottery.html | CURRENTS; Paint-Your-Own Pottery | False | By Elaine Louie | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/seeking-revival-in-no-man-s-land-of-the-drug-war.html | Seeking Revival in No Man's Land of the Drug War | False | By James Dao | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/oxford-health-plans-reports-earnings-for-qtr-to-june-30.html | Oxford Health Plans reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/plum-creek-timber-lp-reports-earnings-for-qtr-to-june-30.html | Plum Creek Timber L.P. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/jan-bell-marketing-reports-earnings-for-qtr-to-june-30.html | Jan Bell Marketing reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/cedar-fair-lp-reports-earnings-for-12mo-june-28.html | Cedar Fair L.P. reports earnings for 12mo June 28 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/william-w-watson-92-physicist-who-helped-develop-atom-bomb.html | William W. Watson, 92, Physicist Who Helped Develop Atom Bomb | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/world/getting-by-in-sarajevo-villains-even-get-rich.html | Getting By in Sarajevo: Villains Even Get Rich | False | By John F. Burns | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/cascades-inc-reports-earnings-for-qtr-to-june-30.html | Cascades Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/kansas-city-power-light-co-reports-earnings-for-12mo-june-30.html | Kansas City Power & Light Co. reports earnings for 12mo June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/telephone-data-systems-reports-earnings-for-qtr-to-june-30.html | Telephone & Data Systems reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/football-giants-line-shuffle-is-blocked-so-far.html | FOOTBALL; Giants' Line Shuffle Is Blocked So Far | False | By Malcolm Moran | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/c-corrections-695992.html | Corrections | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/IHT-lawyers-see-scapegoats-in-french-aids-trial.html | Lawyers See Scapegoats In French AIDS Trial | False | By Barry James, International Herald Tribune | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-june-30.html | American Israeli Paper Mills Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/ringer-corp-reports-earnings-for-qtr-to-june-30.html | Ringer Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/company-news-chase-shifts-2-executives-at-the-top.html | COMPANY NEWS; Chase Shifts 2 Executives At the Top | False | By Adam Bryant | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/worldbusiness/IHT-bp-pressed-to-account-for-its-woes.html | BP Pressed to Account for Its Woes | False | By Erik Ipsen, International Herald Tribune | | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/company-news-reported-plan-to-build-steel-mini-mill-is-denied-by-usx.html | COMPANY NEWS; REPORTED PLAN TO BUILD STEEL MINI-MILL IS DENIED BY USX | False | | | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/finance-new-issues-783192.html | FINANCE/NEW ISSUES; | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-lewis-and-powell-qualify.html | BARCELONA; Lewis and Powell Qualify | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/officials-revive-issue-of-adjusting-90-census.html | Officials Revive Issue of Adjusting '90 Census | False | By Felicity Barringer | | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/unsl-financial-corp-reports-earnings-for-qtr-to-june-30.html | UNSL Financial Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/lsb-industries-reports-earnings-for-qtr-to-june-30.html | LSB Industries reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/scor-us-corp-reports-earnings-for-qtr-to-june-30.html | SCOR U.S. Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/theragenics-corp-reports-earnings-for-qtr-to-june-30.html | Theragenics Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/IHT-russias-postcommonwealth-army-packs-a-political-punch.html | Russia's Post-Commonwealth Army Packs a Political Punch | False | By John Lough, International Herald Tribune | | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/sports-people-baseball-higuera-to-wait-until-93.html | SPORTS PEOPLE: BASEBALL; Higuera to Wait Until 93 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/imcera-group-reports-earnings-for-qtr-to-june-30.html | Imcera Group reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-june-30.html | General Motors Acceptance Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/the-living-room-as-museum-don-t-touch.html | The Living Room as Museum: Don't Touch | False | By Enid Nemy | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/scorpion-technologies-reports-earnings-for-qtr-to-june-30.html | Scorpion Technologies reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/pop-and-jazz-in-review-803092.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/us-cellular-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Cellular Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/l-us-can-t-abandon-el-salvador-now-854492.html | U.S. Can't Abandon El Salvador Now | False | | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/company-news-phar-mor-and-its-ex-auditor-clash-on-fraud-case.html | COMPANY NEWS; Phar-Mor and Its Ex-Auditor Clash on Fraud Case | False | By Milt Freudenheim | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/no-headline-334892.html | No Headline | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/syncor-international-reports-earnings-for-qtr-to-may-31.html | Syncor International reports earnings for Qtr to May 31 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/mitel-corp-reports-earnings-for-qtr-to-june-26.html | Mitel Corp. reports earnings for Qtr to June 26 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/caretenders-healthcorp-reports-earnings-for-qtr-to-june-30.html | Caretenders Healthcorp reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-june-30.html | Electronic Data Systems Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/baseball-numbers-are-getting-grim-for-the-mets.html | BASEBALL; Numbers Are Getting Grim for the Mets | False | By Joe Sexton | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/liberty-corp-reports-earnings-for-qtr-to-june-30.html | Liberty Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/transactions-521992.html | TRANSACTIONS | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/currents-a-raised-eyebrow-on-the-street.html | CURRENTS; A Raised Eyebrow On the Street | False | By Elaine Louie | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/money-store-inc-reports-earnings-for-qtr-to-june-30.html | Money Store Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/loews-corp-reports-earnings-for-qtr-to-june-30.html | Loews Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/xtra-corp-reports-earnings-for-qtr-to-june-30.html | XTRA Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/osteotech-inc-reports-earnings-for-qtr-to-june-30.html | Osteotech Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/world/orphans-in-bosnia-tug-at-hearts-in-us.html | Orphans in Bosnia Tug at Hearts in U.S. | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/household-international-reports-earnings-for-qtr-to-june-30.html | Household International reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/tellus-industries-reports-earnings-for-qtr-to-june-30.html | Tellus Industries reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/nerco-inc-reports-earnings-for-qtr-to-june-30.html | Nerco Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/damon-corp-reports-earnings-for-qtr-to-june-30.html | Damon Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/patrick-industries-reports-earnings-for-qtr-to-june-30.html | Patrick Industries reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/suffolk-raises-sales-tax-half-a-cent.html | Suffolk Raises Sales Tax Half a Cent | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/consolidated-natural-gas-reports-earnings-for-qtr-to-june-50.html | Consolidated Natural Gas reports earnings for Qtr to June 50 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/barry-rg-corp-a-reports-earnings-for-qtr-to-june-27.html | Barry (R.G.) Corp.(A) reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/skywest-inc-reports-earnings-for-qtr-to-june-30.html | SkyWest Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/remove-the-senate-s-language-barrier.html | Remove the Senate's Language Barrier | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/navy-alters-plan-for-novel-plane.html | NAVY ALTERS PLAN FOR NOVEL PLANE | False | By Michael R. Gordon | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/drugstore-gadgets-or-objects-d-art.html | Drugstore Gadgets or Objects d'Art? | False | By Elaine Louie | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/quaker-chemical-reports-earnings-for-qtr-to-june.30.html | Quaker Chemical reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/ragen-corp-reports-earnings-for-qtr-to-june.30.html | Ragen Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/sun-electric-corp-reports-earnings-for-qtr-to-june.30.html | Sun Electric Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/key-rates-215592.html | Key Rates | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/plan-seeks-small-schools-with-themes.html | Plan Seeks Small Schools With Themes | False | By Joseph Berger | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/nowsco-well-service-reports-earnings-for-qtr-to-june.30.html | Nowsco Well Service reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/matrix-pharmaceutical-inc-reports-earnings-for-qtr-to-june-30.html | Matrix Pharmaceutical Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/more-buses-and-trains-planned-to-lure-riders.html | More Buses and Trains Planned to Lure Riders | False | By Donatella Lorch | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/did-the-state-parole-system-fail.html | Did the State Parole System Fail? | False | By William Glaberson | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/esquire-radio-electronics-reports-earnings-for-qtr-to-june.30.html | Esquire Radio & Electronics reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/movies/eastwood-in-another-change-of-pace.html | Eastwood In Another Change Of Pace | False | By Bernard Weinraub | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/pacificorp-reports-earnings-for-qtr-to-june.30.html | PacifiCorp reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/football-disparity-is-cited-in-free-agency.html | FOOTBALL; Disparity Is Cited In Free Agency | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/fortis-inc-reports-earnings-for-qtr-to-june.30.html | Fortis Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/review-music-the-marginalia-and-footnotes-of-mostly-mozart.html | Review/Music; The Marginalia and Footnotes of Mostly Mozart | False | By Allan Kozinn | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/victoria-financial-corp-reports-earnings-for-qtr-to-june.30.html | Victoria Financial Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/c-corrections-693292.html | Corrections | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-accounts-798092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/a-strong-hand-for-aid-to-russia.html | A Strong Hand for Aid to Russia | False | By Stanley Fischer | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/c-corrections-690892.html | Corrections | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-equestrian-riders-grab-medals-but-horses-steal-show.html | BARCELONA: EQUESTRIAN; Riders Grab Medals, But Horses Steal Show | False | By Alan Riding | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/fbi-takes-second-look-at-evidence-in-conviction.html | F.B.I. Takes Second Look At Evidence In Conviction | False | By Craig Wolff | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/derlan-industries-reports-earnings-for-qtr-to-june-30.html | Derlan Industries reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/jenny-craig-reports-earnings-for-qtr-to-june-30.html | Jenny Craig reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/new-jersey-s-surrender-on-guns.html | New Jersey's Surrender on Guns | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/brown-says-community-policing-will-endure.html | Brown Says Community Policing Will Endure | False | By Ralph Blumenthal | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/company-news-computer-maker-in-dip.html | COMPANY NEWS; Computer Maker in Dip | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/executive-changes-874392.html | Executive Changes | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/obituaries/harry-l-hansen-80-professor-of-business.html | Harry L. Hansen, 80, Professor of Business | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/westbridge-capital-reports-earnings-for-qtr-to-june-30.html | Westbridge Capital reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/world/state-dept-asks-war-crimes-inquiry-into-bosnia-camps.html | STATE DEPT. ASKS WAR CRIMES INQUIRY INTO BOSNIA CAMPS | False | By R. W. Apple Jr. | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/warehouse-club-inc-reports-earnings-for-qtr-to-june-27.html | Warehouse Club Inc. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/countrywide-transport-services-inc-reports-earnings-for-qtr-to-june-30.html | Countrywide Transport Services Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/company-news-lawn-mower-is-new-target-in-war-against-air-pollution.html | COMPANY NEWS; Lawn Mower Is New Target In War Against Air Pollution | False | By Matthew L. Wald | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-awards-are-given-for-package-design.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Awards Are Given For Package Design | False | By Stuart Elliott | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/foodmaker-inc-reports-earnings-for-qtr-to-june-30.html | Foodmaker Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/obituaries/thomas-j-king-architect-35.html | Thomas J. King Architect, 35 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/inside-272492.html | INSIDE | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/stanford-telecommunications-reports-earnings-for-qtr-to-june-30.html | Stanford Telecommunications reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/america-west-airlines-reports-earnings-for-qtr-to-june-30.html | America West Airlines reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/oi-corp-reports-earnings-for-qtr-to-june-30.html | O.I. Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/mr-walsh-pack-up-your-tent.html | Mr. Walsh, Pack Up Your Tent | False | By Terence Moran | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/consumer-rates-mixed-yields-are-shown-for-money-market-funds.html | CONSUMER RATES; Mixed Yields Are Shown For Money Market Funds | False | By Robert Hurtado | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/fastcomm-communications-corp-reports-earnings-for-year-to-april-30.html | FastComm Communications Corp. reports earnings for Year to April 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/enticed-by-tax-breaks-prudential-will-stay-in-new-york.html | Enticed by Tax Breaks, Prudential Will Stay in New York | False | By David W. Dunlap | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/bridge-905792.html | Bridge | False | By Alan Truscott | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/travelers-corp-reports-earnings-for-qtr-to-june.30.html | Travelers Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/zam's-inc-reports-earnings-for-qtr-to-june-30.html | Zam's Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/worldbusiness/IHT-now-fujitsu-is-stumbling.html | Now Fujitsu Is Stumbling | False | By Steven Brull, International Herald Tribune | | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/in-budgetless-california-a-sense-of-business-as-usual.html | In Budgetless California, a Sense of Business as Usual | False | By Jane Gross | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/st-joe-paper-co-reports-earnings-for-qtr-to-june-30.html | St. Joe Paper Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/world/zairians-debate-a-return-to-congo.html | Zairians Debate a Return to 'Congo' | False | By Kenneth B. Noble | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-volleyball-hush-comes-over-the-court-as-us-squad-moves-on.html | BARCELONA: VOLLEYBALL; Hush Comes Over the Court As U.S. Squad Moves On | False | By Filip Bondy | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/us-jury-indicts-4-police-officers-in-king-beating.html | U.S. Jury Indicts 4 Police Officers In King Beating | False | By Robert Reinhold | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | SPI Pharmaceuticals reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/negotiators-hope-to-finish-free-trade-pact-today.html | Negotiators Hope to Finish Free Trade Pact Today | False | By Keith Bradsher | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/haynes-international-inc-reports-earnings-for-qtr-to-june-30.html | Haynes International Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/books/books-of-the-times-new-and-kinder-conclusion-for-a-twice-told-tale.html | Books of The Times; New and Kinder Conclusion for a Twice-Told Tale | False | By Christopher Lehmann-Haupt | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/philadelphia-suburban-reports-earnings-for-qtr-to-june-30.html | Philadelphia Suburban reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/microsemi-corp-reports-earnings-for-qtr-to-june-28.html | Microsemi Corp. reports earnings for Qtr to June 28 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/world/chinese-ex-official-gets-a-4-year-sentence.html | Chinese Ex-Official Gets a 4-Year Sentence | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/health-o-meter-products-reports-earnings-for-qtr-to-june-30.html | Health O Meter Products reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/allied-products-reports-earnings-for-qtr-to-june-30.html | Allied Products reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/movies/teen-age-suicide-rock-and-parental-deception.html | Teen-Age Suicide, Rock And Parental Deception | False | By Janet Maslin | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/l-plant-a-tree-and-start-a-revolution-853692.html | Plant a Tree and Start a Revolution | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/winpak-ltd-reports-earnings-for-qtr-to-june-30.html | Winpak Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/value-health-inc-reports-earnings-for-qtr-to-june-30.html | Value Health Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/currents-get-some-support-give-some-support.html | CURRENTS; Get Some Support, Give Some Support | False | By Elaine Louie | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/world/us-says-hanoi-is-blocking-progress-on-missing.html | U.S. Says Hanoi Is Blocking Progress on Missing | False | By Barbara Crossette | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/c-corrections-689492.html | Corrections | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/midwest-grain-products-inc-reports-earnings-for-qtr-to-june-30.html | Midwest Grain Products Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/universal-hospital-services-reports-earnings-for-qtr-to-june-30.html | Universal Hospital Services reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/concord-efs-inc-reports-earnings-for-qtr-to-june-30.html | Concord EFS Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/personal-diagnostics-reports-earnings-for-qtr-to-june-30.html | Personal Diagnostics reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/finance-new-issues-chicago-offering-bonds-for-o-hare.html | FINANCE/NEW ISSUES; Chicago Offering Bonds for O'Hare | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/united-healthcare-corp-reports-earnings-for-qtr-to-june-30.html | United Healthcare Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/news/editor-of-spy-is-moving-to-new-york-observer.html | Editor of Spy Is Moving To New York Observer | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/escalade-inc-reports-earnings-for-qtr-to-july-11.html | Escalade Inc. reports earnings for Qtr to July 11 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | National Western Life Insurance Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/check-technology-corp-reports-earnings-for-qtr-to-june-30.html | Check Technology Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/selectronics-inc-reports-earnings-for-year-to-march-31.html | Selectronics Inc. reports earnings for Year to March 31 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/lunar-corp-reports-earnings-for-qtr-to-june-30.html | Lunar Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/green-mountain-power-reports-earnings-for-12mo-june-30.html | Green Mountain Power reports earnings for 12mo June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/optelecom-inc-reports-earnings-for-qtr-to-june-30.html | Optelecom Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/business/reliance-group-inc-reports-earnings-for-qtr-to-june-30.html | Reliance Group Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/big-pine-key-journal-a-place-for-children-or-for-the-deer.html | Big Pine Key Journal; A Place for Children? Or for the Deer? | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/ero-inc-reports-earnings-for-qtr-to-june-30.html | ERO Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-notebook-fernandez-moves-out-and-now-moves-on.html | BARCELONA: NOTEBOOK; Fernandez Moves Out And Now Moves On | False | By Sandra Bailey | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/berlitz-international-reports-earnings-for-qtr-to-june-30.html | Berlitz International reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/norcen-energy-reports-earnings-for-qtr-to-june-30.html | Norcen Energy reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/a-break-for-poor-children.html | A Break for Poor Children | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/megafoods-inc-reports-earnings-for-qtr-to-june-27.html | Megafoods Inc. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/sports-people-baseball-royals-put-mcreynolds-on-15-day-disabled-list.html | SPORTS PEOPLE: BASEBALL; Royals Put McReynolds On 15-Day Disabled List | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/mc-shipping-inc-reports-earnings-for-qtr-to-june-30.html | MC Shipping Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/metro-digest-897292.html | METRO DIGEST | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/gulfmark-international-reports-earnings-for-qtr-to-june-30.html | Gulfmark International reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/galoob-lewis-toys-n-reports-earnings-for-qtr-to-june-30.html | Galoob (Lewis) Toys (N) reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/ocean-bio-chem-inc-reports-earnings-for-qtr-to-june-30.html | Ocean Bio-Chem Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/crystal-oil-co-reports-earnings-for-qtr-to-june-30.html | Crystal Oil Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/emco-ltd-reports-earnings-for-qtr-to-june-30.html | Emco Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/baseball-yankees-tonic-for-last-place-indians.html | BASEBALL; Yankees Tonic for Last-Place Indians | False | By Jack Curry | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/sun-microsystems-reports-earnings-for-qtr-to-june-30.html | Sun Microsystems reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/dickenson-mines-ltd-reports-earnings-for-qtr-to-june-30.html | Dickenson Mines Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/healthsource-inc-reports-earnings-for-qtr-to-june-30.html | Healthsource Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/noma-industries-reports-earnings-for-qtr-to-june-30.html | Noma Industries reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/IHT-chinas-politicsshy-army-watches-from-the-wings.html | China's Politics-Shy Army Watches From the Wings | False | By Ellis Joffe, International Herald Tribune | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/pacific-enterprises-reports-earnings-for-qtr-to-june-30.html | Pacific Enterprises reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/gaylord-container-reports-earnings-for-qtr-to-june-30.html | Gaylord Container reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/harris-corp-reports-earnings-for-qtr-to-june-30.html | Harris Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/a-bold-medical-plan-derailed.html | A Bold Medical Plan, Derailed | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/molson-cos-reports-earnings-for-qtr-to-june-30.html | Molson Cos. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/barcelona-for-americans-a-day-to-forget-at-the-olympics.html | BARCELONA; For Americans, A Day to Forget At the Olympics | False | By Gerald Eskenazi | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/IHT-swiss-move-to-join-ec-unearths-a-deep-seated-ambivalence.html | Swiss Move to Join EC Unearths a Deep-Seated Ambivalence | False | By Robert Kroon, International Herald Tribune | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/jon-schueler-75-abstract-artist-whose-paintings-evoked-nature.html | Jon Schueler, 75, Abstract Artist Whose Paintings Evoked Nature | False | By Roberta Smith | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/clason-point-gardens-journal-for-50-years-a-home-a-real-home.html | CLASON POINT GARDENS JOURNAL; For 50 Years a Home, a Real Home | False | By Maria Newman | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-june-30.html | Vishay Intertechnology Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/business-digest-851492.html | BUSINESS DIGEST | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/raycomm-transworld-industries-reports-earnings-for-qtr-to-march-31.html | Raycomm Transworld Industries reports earnings for Qtr to March 31 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/agco-corp-reports-earnings-for-qtr-to-june-30.html | AGCO Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/northwestern-public-service-co-reports-earnings-for-12mos-june-30.html | Northwestern Public Service Co. reports earnings for 12mos June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/merisel-inc-reports-earnings-for-qtr-to-june-30.html | Merisel Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/sports-people-baseball-cubs-dismiss-executives.html | SPORTS PEOPLE: BASEBALL; Cubs Dismiss Executives | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/where-to-find-it-gaining-a-perspective-on-binoculars.html | WHERE TO FIND IT; Gaining a Perspective on Binoculars | False | Terry Trucco | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/6-victims-and-a-suspect-the-mysteries-endure.html | 6 Victims and a Suspect: The Mysteries Endure | False | By Jonathan Rabinovitz | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/serving-software-inc-reports-earnings-for-qtr-to-june-30.html | Serving Software Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/media-business-advertising-wpp-gets-second-chance-holders-clear-debt-plan.html | THE MEDIA BUSINESS: Advertising; WPP Gets a Second Chance As Holders Clear Debt Plan | False | By Stuart Elliott | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/IHT-on-bosnia-clinton-aggressive-bush-wary.html | On Bosnia, Clinton Aggressive, Bush Wary | False | By Paul F. Horvitz, International Herald Tribune | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/thomas-nelson-publishers-reports-earnings-for-qtr-to-june-30.html | Thomas Nelson Publishers reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/currents-shades-of-havana-on-5th-ave.html | CURRENTS; Shades Of Havana On 5th Ave. | False | By Elaine Louie | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/stop-the-excuses-help-bosnia-now.html | Stop the Excuses. Help Bosnia Now. | False | By Margaret Thatcher | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/baseball-pirates-rookie-revived-by-knuckler.html | BASEBALL; Pirates Rookie Revived by Knuckler | False | By Jennifer Frey | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/growing.html | Growing | False | By Anne Raver | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/chiron-corp-reports-earnings-for-qtr-to-june-30.html | Chiron Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/astrotech-international-reports-earnings-for-qtr-to-june-30.html | Astrotech International reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/sports-of-the-times-in-defense-of-the-ugly-americans.html | Sports of The Times; In Defense Of the Ugly Americans | False | By George Vecsey | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/for-times-square-a-reprieve-and-hope-of-a-livelier-day.html | For Times Square, A Reprieve and Hope Of a Livelier Day | False | By Herbert Muschamp | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/consumers-water-reports-earnings-for-12mo-june-30.html | Consumers Water reports earnings for 12mo June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/sysco-corp-reports-earnings-for-qtr-to-june-27.html | Sysco Corp. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-tennis-capriati-s-gain-is-a-loss-for-the-fans.html | BARCELONA: TENNIS; Capriati's Gain Is a Loss for the Fans | False | By Sandra Bailey | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/first-mortgage-corp-reports-earnings-for-qtr-to-june-30.html | First Mortgage Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/the-media-business-advertising-addenda-people-796392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-track-field-johnson-gets-break-in-the-decathlon.html | BARCELONA: TRACK & FIELD; Johnson Gets Break In the Decathlon | False | By William C. Rhoden | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/pop-and-jazz-in-review-804892.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/electro-brain-international-corp-reports-earnings-for-qtr-to-june-30.html | Electro Brain International Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/clinicom-reports-earnings-for-qtr-to-june-30.html | CliniCom reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/world/addis-ababa-journal-from-academe-a-shepherd-for-a-withered-flock.html | Addis Ababa Journal; From Academe, a Shepherd for a Withered Flock | False | By Jane Perlez | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/security-tag-systems-reports-earnings-for-qtr-to-june-30.html | Security Tag Systems reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/agnico-egale-mines-reports-earnings-for-qtr-to-june-30.html | Agnico-Egale Mines reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/aetna-life-casualty-reports-earnings-for-qtr-to-june-30.html | Aetna Life & Casualty reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/c-corrections-691692.html | Corrections | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/state-auto-financial-reports-earnings-for-qtr-to-june-30.html | State Auto Financial reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/calprop-corp-reports-earnings-for-qtr-to-june-30.html | Calprop Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/american-restaurant-partners-reports-earnings-for-qtr-to-june-30.html | American Restaurant Partners reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/officer-shoots-three-suspects-killing-one.html | Officer Shoots Three Suspects, Killing One | False | By Jacques Steinberg | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/company-news-781592.html | COMPANY NEWS | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/pacific-international-services-reports-earnings-for-qtr-to-june-30.html | Pacific International Services reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/dinkins-aide-to-join-the-clinton-campaign.html | Dinkins Aide to Join the Clinton Campaign | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/sports-people-pro-basketball-teagle-is-headed-for-italy.html | SPORTS PEOPLE: PRO BASKETBALL; Teagle Is Headed for Italy | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/banks-cite-expense-in-refusing-state-iou-s.html | Banks Cite Expense in Refusing State I.O.U.'s | False | By Michael Quint | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/aon-corp-reports-earnings-for-qtr-to-june-30.html | Aon Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/teacher-now-faces-more-charges-in-sex-scandal.html | Teacher Now Faces More Charges in Sex Scandal | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/integrated-circuit-system-reports-earnings-for-qtr-to-june-30.html | Integrated Circuit System reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/barcelona-basketball-american-women-stunned-by-loss.html | BARCELONA: BASKETBALL; American Women Stunned By Loss | False | By Harvey Araton | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/market-place-athletic-shoes-without-the-fads.html | Market Place; Athletic Shoes Without the Fads | False | By Stephanie Strom | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/sports/sports-people-horse-racing-cauthen-s-ban-is-extended.html | SPORTS PEOPLE: HORSE RACING; Cauthen's Ban Is Extended | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/first-marathon-reports-earnings-for-qtr-to-june-30.html | First Marathon reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/foreign-affairs-false-humanitarianism.html | Foreign Affairs; False Humanitarianism | False | By Leslie H. Gelb | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/medgroup-inc-reports-earnings-for-year-march-31.html | MedGroup Inc. reports earnings for Year March 31 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/1992-campaign-democrats-there-they-go-again-clinton-gore-climb-back-bus-for-3.html | THE 1992 CAMPAIGN: The Democrats; There They Go Again: Clinton and Gore Climb Back on Bus for a 3-Day Trip | False | By Michael Kelly | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/movies/home-video-141092.html | Home Video | False | By Peter M. Nichols | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/ntn-communications-reports-earnings-for-qtr-to-june-30.html | NTN Communications reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/trc-cos-reports-earnings-for-qtr-to-june-30.html | TRC Cos. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/philip-environmental-reports-earnings-for-qtr-to-june-30.html | Philip Environmental reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/ralph-cooper-who-found-stars-at-apollo-s-amateur-nights-dies.html | Ralph Cooper, Who Found Stars At Apollo's Amateur Nights, Dies | False | | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/atkinson-guy-f-co-o-reports-earnings-for-qtr-to-june-30.html | Atkinson (Guy F.) Co. (O) reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/a-top-event-nbc-s-dash-for-ads.html | A Top Event: NBC's Dash for Ads | False | By Stuart Elliott | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/falconbridge-ltd-reports-earnings-for-qtr-to-june-30.html | Falconbridge Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/allied-healthcare-reports-earnings-for-qtr-to-june-30.html | Allied Healthcare reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/new-way-to-store-more-data.html | New Way To Store More Data | False | By John Markoff | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/partners-preferred-yield-ii-reports-earnings-for-qtr-to-june-30.html | Partners Preferred Yield II reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/catalina-lighting-inc-reports-earnings-for-qtr-to-june-30.html | Catalina Lighting Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/chiquita-brands-international-reports-earnings-for-qtr-to-june-30.html | Chiquita Brands International reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/opinion/l-if-you-play-with-heroin-it-s-going-to-get-you-thriving-in-denial-850192.html | If You Play With Heroin, It's Going to Get You; Thriving in Denial | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/birminghman-steel-corp-reports-earnings-for-qtr-to-june-30.html | Birminghman Steel Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/atwood-oceanics-reports-earnings-for-qtr-to-june-30.html | Atwood Oceanics reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/nyregion/news-summary-290292.html | NEWS SUMMARY | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/style/chronicle-862592.html | CHRONICLE | False | By Nadine Brozan | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/events-art-architecture-antiques.html | Events: Art, Architecture, Antiques | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/partners-preferred-yield-iii-reports-earnings-for-qtr-to-june-30.html | Partners Preferred Yield III reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/international-semi-tech-microelectronics-reports-earnings-for-year-to-april-30.html | International Semi-Tech Microelectronics reports earnings for Year to April 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/us/from-gulag-in-45-to-maryland-today.html | From Gulag in '45 to Maryland Today | False | By Barbara Crossette | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/garden-notebook-ameriflora-an-odd-hybrid-struggles.html | GARDEN NOTEBOOK; Ameriflora: An Odd Hybrid Struggles | False | By Anne Raver | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/garden/watching-television-with-anthea-disney-the-zapper-in-chief-at-tv-guide.html | WATCHING TELEVISION WITH: Anthea Disney; The Zapper in Chief at TV Guide | False | By Douglas Martin | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/coventry-corp-reports-earnings-for-qtr-to-june-30.html | Coventry Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/world/mozambique-foes-talk-of-a-truce.html | MOZAMBIQUE FOES TALK OF A TRUCE | False | By Alan Cowell | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/a-compromise-on-radio-station-ownership.html | A Compromise on Radio Station Ownership | False | By Anthony Ramirez | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/candela-laser-corp-reports-earnings-for-qtr-to-june-27.html | Candela Laser Corp. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-370863 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/arts/pop-and-jazz-in-review-479492.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/gm-subsidiaries-report-mixed-results-for-2d-period.html | G.M. Subsidiaries Report Mixed Results for 2d Period | False | By Doron P. Levin | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/first-central-insurance-co-reports-earnings-for-qtr-to-june-30.html | First Central Insurance Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-06 | 1992-08-06 | https://www.nytimes.com/1992/08/06/business/century-telephone-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Century Telephone Enterprises Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370863 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/critic-s-notebook-first-there-was-camp-now-there-s-cheese.html | Critic's Notebook; First There Was Camp; Now There's Cheese | False | By Michiko Kakutani | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/rumor-and-justice-in-washington-heights.html | Rumor and Justice in Washington Heights | False | By Rudolph W. Giuliani | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/national-gypsum-co-reports-earnings-for-qtr-to-june-30.html | National Gypsum Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/aames-financial-corp-reports-earnings-for-qtr-to-june-30.html | Aames Financial Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/world/conflict-in-the-balkans-serbian-artillery-pounds-sarajevo.html | CONFLICT IN THE BALKANS; SERBIAN ARTILLERY POUNDS SARAJEVO | False | By John F. Burns | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/equity-silver-reports-earnings-for-qtr-to-june-30.html | Equity Silver reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/3-assault-officer-at-automated-teller-machine.html | 3 Assault Officer at Automated Teller Machine | False | By Marvine Howe | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/news/the-price-of-punishment-in-delaware.html | The Price of Punishment in Delaware | False | By Michael Decoursy Hinds | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/tv-sports-oh-for-olga-or-nadia-or-even-a-little-more-kim.html | TV SPORTS; Oh, for Olga or Nadia, or Even a Little More Kim | False | By Richard Sandomir | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/house-democrats-pass-bill-to-aid-families-in-trouble.html | House Democrats Pass Bill To Aid Families in Trouble | False | By Adam Clymer | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/l-little-magazines-123092.html | Little Magazines | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/c-corrections-033192.html | Corrections | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/firstfed-financial-corp-reports-earnings-for-qtr-to-june-30.html | FirstFed Financial Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-banned-american-explains-use-of-drug.html | BARCELONA; Banned American Explains Use of Drug | False | By Michael Janofsky | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/royal-dutch-shell-group-of-companies-reports-earnings-for-qtr-to-june-30.html | Royal Dutch/Shell Group of Companies reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/cutting-big-high-school-down-size-fernandez-joins-movement-more-emphasis.html | Cutting the Big High School Down to Size; Fernandez Joins the Movement to More Emphasis on Individual Teen-Agers | False | By Joseph Berger | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/the-media-business-advertising-addenda-mastercard-drops-a-finalist.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mastercard Drops a Finalist | False | By Geraldine Fabrikant | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/credit-markets-bond-prices-fall-jobs-data-awaited.html | CREDIT MARKETS; Bond Prices Fall; Jobs Data Awaited | False | By Jonathan Fuerbringer | 1992-08-13 | TX 3-366310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/california-state-bank-reports-earnings-for-qtr-to-june-30.html | California State Bank reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/inside-378592.html | INSIDE | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/novacare-inc-reports-earnings-for-qtr-to-june-30.html | NovaCare Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/kindercare-learning-centers-reports-earnings-for-qtr-to-july-3.html | KinderCare Learning Centers reports earnings for Qtr to July 3 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/lvi-group-inc-reports-earnings-for-qtr-to-june30.html | LVI Group Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/american-biltrite-reports-earnings-for-qtr-to-june-27.html | American Biltrite reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/the-1992-campaign-campaign-memo-democrat-s-road-tour-selling-the-ticket-retail.html | THE 1992 CAMPAIGN; Campaign Memo; Democrat's Road Tour: Selling the Ticket Retail | False | By Michael Kelly | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/general-motors-corp-reports-earnings-for-qtr-to-june-30.html | General Motors Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/market-place-high-risk-debt-from-the-old-days.html | Market Place; High-Risk Debt From the Old Days | False | By Floyd Norris | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/learning-co-reports-earnings-for-qtr-to-june-30.html | Learning Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/more-college-graduates-taking-low-wage-jobs.html | More College Graduates Taking Low-Wage Jobs | False | By Sylvia Nasar | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/c-corrections-034092.html | Corrections | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/training-camp-report.html | TRAINING CAMP REPORT | False | By Robert Mcg. Thomas Jr. | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/agco-corp-reports-earnings-for-qtr-to-june-30.html | AGCO Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/l-hunger-keeps-growing-in-the-land-of-plenty-107992.html | Hunger Keeps Growing in the Land of Plenty | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-june30.html | Tyco Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/european-snack-venture-is-set.html | European Snack Venture Is Set | False | By Adam Bryant | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/joule-inc-reports-earnings-for-qtr-to-june-30.html | Joule Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/united-cos-financial-reports-earnings-for-qtr-to-june-30.html | United Cos. Financial reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/russ-berrie-co-reports-earnings-for-qtr-to-june-30.html | Russ Berrie & Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/article-796992-no-title.html | Article 796992 -- No Title | False | By Eric Asimov | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/the-media-business-advertising-addenda-coors-testing-new-beverage.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coors Testing New Beverage | False | By Geraldine Fabrikant | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/style/chronicle-044792.html | CHRONICLE | False | By Nadine Brozan | 1992-08-13 | TX 3-366310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/jeffrey-porcaro-toto-s-drummer-and-a-studio-musician-38-dies.html | Jeffrey Porcaro, Toto's Drummer, And a Studio Musician, 38, Dies | False | By Bruce Lambert | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-track-field-us-runs-and-soars-and-clicks-heels-over-9-medals.html | BARCELONA: TRACK & FIELD; U.S. Runs and Soars and Clicks Heels Over 9 Medals | False | By Michael Janofsky | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/an-officer-admits-lies-in-a-shooting.html | An Officer Admits Lies In a Shooting | False | By Charles Strum | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/review-film-low-aspirations-for-high-youths.html | Review/Film; Low Aspirations for High Youths | False | By Vincent Canby | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/disappointed-astronauts-prepare-return.html | Disappointed Astronauts Prepare Return | False | By John Noble Wilford | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-last-hurdle-stops-devers-from-gaining-2d-gold.html | BARCELONA; Last Hurdle Stops Devers From Gaining 2d Gold | False | By Michael Janofsky | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/quaker-oats-co-reports-earnings-for-qtr-to-june-30.html | Quaker Oats Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/megafoods-inc-reports-earnings-for-qtr-to-june-27.html | Megafoods Inc. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/pomeroy-computer-resources-reports-earnings-for-qtr-to-july-4.html | Pomeroy Computer Resources reports earnings for Qtr to July 4 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/biocircuits-reports-earnings-for-qtr-to-june-30.html | Biocircuits reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/worldbusiness/IHT-philips-profit-meets-weak-expectations.html | Philips Profit Meets Weak Expectations | False | By Barbara Smit, International Herald Tribune | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-volleyball-it-s-brains-over-bronze-as-clever-cuba-reaches-final.html | BARCELONA: VOLLEYBALL; It's Brains Over Bronze as Clever Cuba Reaches Final | False | By Alan Riding | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/us-is-tracking-aids-like-illness.html | U.S. Is Tracking AIDS-Like Illness | False | By Lawrence K. Altman | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-tennis-rosset-beats-a-weary-ivanisevic.html | BARCELONA: TENNIS; Rosset Beats A Weary Ivanisevic | False | By Sandra Bailey | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/business-digest-152992.html | BUSINESS DIGEST | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/senators-say-navy-misled-congress-on-radar-jammer.html | Senators Say Navy Misled Congress on Radar Jammer | False | By Michael R. Gordon | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/key-rates-535492.html | Key Rates | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/style/chronicle-043992.html | CHRONICLE | False | By Nadine Brozan | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/hoechst-celanese-reports-earnings-for-qtr-to-june-30.html | Hoechst Celanese reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/physicians-insurance-co-reports-earnings-for-qtr-to-june-30.html | Physicians Insurance Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/football-washington-practices-defense-and-diplomacy.html | FOOTBALL; Washington Practices Defense and Diplomacy | False | By Timothy W. Smith | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/world/why-are-russians-still-here-the-free-baltics-ask.html | Why Are Russians Still Here? the Free Baltics Ask | False | By Celestine Bohlen | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/athena-neurosciences-inc-reports-earnings-for-qtr-to-june-30.html | Athena Neurosciences Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/briefs-528192.html | BRIEFS | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/reviews-film-the-clash-of-cultures-and-dreams-unrealized.html | Reviews/Film; The Clash of Cultures And Dreams Unrealized | False | By Caryn James | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/florida-rock-industries-reports-earnings-for-qtr-to-june-30.html | Florida Rock Industries reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/relatives-cracked-serial-killing-case.html | Relatives Cracked Serial-Killing Case | False | By Jonathan Rabinovitz | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/books/books-of-the-times-mysteries-that-reveal-more-than-just-whodunit.html | Books of The Times; Mysteries That Reveal More Than Just Whodunit | False | By Herbert Mitgang | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/1-as-for-rights-bork-follows-madison-122292.html | As for Rights, Bork Follows Madison | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/hewlett-warns-on-earnings.html | Hewlett Warns On Earnings | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/business-digest-164292.html | BUSINESS DIGEST | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/epic-data-international-reports-earnings-for-qtr-to-june-30.html | Epic Data International reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/ccl-industries-reports-earnings-for-qtr-to-june-30.html | CCL Industries reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/world/site-in-mexico-could-unlock-ancient-riddle.html | Site in Mexico Could Unlock Ancient Riddle | False | By Tim Golden | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/plan-creates-jobs-for-some-on-welfare.html | Plan Creates Jobs for Some On Welfare | False | By James Dao | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/news/bar-mountains-prairie-oceans-white-with-foam-law-firm-sells-itself.html | At the Bar; From the mountains to the prairie to the oceans white with foam, a law firm sells itself. | False | By David Margolick | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/results-plus-546092.html | RESULTS PLUS | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/post-office-plans-large-cut-in-workers-at-headquarters.html | Post Office Plans Large Cut In Workers at Headquarters | False | By John H. Cushman Jr. | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/on-stage-and-off.html | On Stage, and Off | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/world/israel-imposes-new-limits-on-building-of-settlements.html | Israel Imposes New Limits On Building of Settlements | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/obituaries/robert-nigro-45-dies-was-theater-director.html | Robert Nigro, 45, Dies; Was Theater Director | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/vigoro-corp-reports-earnings-for-qtr-to-june-30.html | Vigoro Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-boxing-us-puts-2-fighters-in-medal-finals.html | BARCELONA: BOXING; U.S. Puts 2 Fighters In Medal Finals | False | By William C. Rhoden | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/eip-microwave-inc-reports-earnings-for-qtr-to-june-30.html | EIP Microwave Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/allstate-financial-reports-earnings-for-qtr-to-june-30.html | Allstate Financial reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/players-in-daily-news-survival-nearing-final-stages-of-battle.html | Players in Daily News Survival Nearing Final Stages of Battle | False | By Alex S. Jones | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/reviews-film-merrily-dealing-and-double-dealing-in-hollywood.html | Reviews/Film; Merrily Dealing and Double-Dealing in Hollywood | False | By Stephen Holden | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/review-opera-new-setting-of-goethe-s-melancholy-love-story.html | Review/Opera; New Setting of Goethe's Melancholy Love Story | False | By Bernard Holland | 1992-08-13 | TX 3-366310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/woman-s-quest-for-fame-ends-in-death-in-the-night.html | Woman's Quest for Fame Ends in Death in the Night | False | By Robert D. McFadden | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/theater/review-theater-lerner-and-loewe-visit-the-california-gold-rush.html | Review/Theater; Lerner and Loewe Visit the California Gold Rush | False | By Mel Gussow | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/company-news-chips-and-technologies-pares-a-product-line.html | COMPANY NEWS; CHIPS AND TECHNOLOGIES PARES A PRODUCT LINE | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/news-summary-383192.html | NEWS SUMMARY | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/vital-signs-inc-reports-earnings-for-qtr-to-june-30.html | Vital Signs Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/bias-found-widespread-in-the-courts.html | Bias Found Widespread In the Courts | False | By Joseph F. Sullivan | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/weston-george-ltd-reports-earnings-for-qtr-to-june-30.html | Weston (George) Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/art-in-review-036692.html | Art in Review | False | By Roberta Smith | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/canadian-marconi-reports-earnings-for-qtr-to-june-30.html | Canadian Marconi reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/matthews-studio-equipment-reports-earnings-for-qtr-to-june-30.html | Matthews Studio Equipment reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/1992-campaign-republicans-bush-says-rival-would-pull-fast-one-over-taxes.html | THE 1992 CAMPAIGN: The Republicans; Bush Says Rival Would 'Pull a Fast One' Over Taxes | False | By Andrew Rosenthal | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/s-m-co-reports-earnings-for-qtr-to-june-30.html | S&M Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/suspect-in-payroll-truck-robbery-arrested.html | Suspect in Payroll-Truck Robbery Arrested | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/r-b-inc-reports-earnings-for-qtr-to-june-27.html | R & B Inc. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/nvr-lp-reports-earnings-for-qtr-to-june-30.html | NVR L.P. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/worldbusiness/IHT-bp-posts-loss-and-sets-10-cut-in-staff.html | BP Posts Loss and Sets 10% Cut in Staff | False | By Erik Ipsen, International Herald Tribune | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/news/feeling-prisons-costs-governors-look-at-alternatives.html | Feeling Prisons' Costs, Governors Look at Alternatives | False | By Michael Decoury Hinds | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/company-news-shearson-discusses-the-sale-of-its-boston-company-unit.html | COMPANY NEWS; Shearson Discusses the Sale of Its Boston Company Unit | False | By Kurt Eichenwald | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/news/tvweekend-words-vs-music-in-opera-a-straussian-valedictory.html | TVWeekend; Words vs. Music in Opera: A Straussian Valedictory | False | By Bernard Holland | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/dames-moore-inc-reports-earnings-for-qtr-to-june-26.html | Dames & Moore Inc. reports earnings for Qtr to June 26 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/company-news-gte-to-sell-lighting-operations-for-1.1-billion.html | COMPANY NEWS; GTE to Sell Lighting Operations for $1.1 Billion | False | By Anthony Ramirez | 1992-08-13 | TX 3-366310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/edo-corp-reports-earnings-for-qtr-to-june-27.html | EDO Corp. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/western-financial-corp-reports-earnings-for-qtr-to-june-30.html | Western Financial Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/cbi-industries-reports-earnings-for-qtr-to-june-30.html | CBI Industries reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/balchem-corp-reports-earnings-for-qtr-to-june-30.html | Balchem Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona.html | BARCELONA | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/parker-hannifin-corp-reports-earnings-for-qtr-to-june-30.html | Parker Hannifin Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/1992-campaign-candidates-television-presidential-campaigners-have-scheduled.html | THE 1992 CAMPAIGN; Candidates On Television The Presidential campaigners have scheduled these television appearances in coming days: Vice President Quayle TODAY: 5 P.M., C-Span, tape of speeches at campaign stops in Ohio. | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/brascan-ltd-reports-earnings-for-qtr-to-june-30.html | Brascan Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/standard-commercial-corp-reports-earnings-for-qtr-to-june-30.html | Standard Commercial Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/sara-lee-corp-reports-earnings-for-qtr-to-june-27.html | Sara Lee Corp. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/democrats-deferring-abortion-rights-legislation.html | Democrats Deferring Abortion-Rights Legislation | False | By Clifford Krauss | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/citizens-financial-group-reports-earnings-for-qtr-to-june-30.html | Citizens Financial Group reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/tejas-gas-corp-reports-earnings-for-qtr-to-june-30.html | Tejas Gas Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-as-the-flame-flickers-a-sense-that-sport-will-never-be-the-same.html | BARCELONA; As the Flame Flickers, a Sense That Sport Will Never Be the Same | False | By Gerald Eskenazi | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/sports-of-the-times-an-olympian-for-ancient-greece.html | Sports of The Times; An Olympian For Ancient Greece | False | By Dave Anderson | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/now-federal-review-of-the-king-case.html | Now, Federal Review of the King Case | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/no-headline-388292.html | No Headline | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/frp-properties-inc-reports-earnings-for-qtr-to-june-30.html | FRP Properties Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/las-vegas-discount-golf-tennis-reports-earnings-for-qtr-to-june-30.html | Las Vegas Discount Golf & Tennis reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/world/conflict-balkans-few-choices-fewer-hopes-bush-under-pressure-now-talks-about.html | CONFLICT IN THE BALKANS; Few Choices, Fewer Hopes Bush, Under Pressure, Now Talks About Guns | False | By R. W. Apple Jr. | 1992-08-13 | TX 3-366310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/banister-reports-earnings-for-qtr-to-june-30.html | Banister reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/delta-settles-complaint-of-bias.html | Delta Settles Complaint of Bias | False | By Jacques Steinberg | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-notebook-gifts-are-out-as-an-in-to-host-status.html | BARCELONA: NOTEBOOK; Gifts Are Out as an In to Host Status | False | By Sandra Bailey | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/pound-foolish-on-census-data.html | Pound Foolish on Census Data | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/reviews-film-many-moods-and-outfits-to-match.html | Reviews/Film; Many Moods, and Outfits to Match | False | By Janet Maslin | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/the-1992-campaign-white-house-bush-s-campaign-dismisses-4-speech-writers.html | THE 1992 CAMPAIGN: White House; Bush's Campaign Dismisses 4 Speech Writers | False | By Gwen Ifill | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/confidence-and-the-car-market.html | Confidence and the Car Market | False | By Doron P. Levin | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/o-charley-s-inc-reports-earnings-for-qtr-to-july-12.html | O'Charley's Inc. reports earnings for Qtr to July 12 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/commerce-bancorp-reports-earnings-for-qtr-to-june-30.html | Commerce Bancorp reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/horse-racing-for-picked-6-payoff-is-racing-hall-of-fame.html | HORSE RACING; For Picked 6, Payoff Is Racing Hall of Fame | False | By Joseph Durso | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/alkermes-inc-reports-earnings-for-qtr-to-june-30.html | Alkermes Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/abroad-at-home-will-bush-take-real-action.html | Abroad at Home; Will Bush Take Real Action? | False | By Anthony Lewis | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/horsehead-resource-reports-earnings-for-qtr-to-june-30.html | Horsehead Resource reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/obituaries/lillian-vallish-foote-producer-69.html | Lillian Vallish Foote; Producer, 69 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/basketball-the-word-from-the-goat-park-legend-i-m-not-into-the-dream-team.html | BASKETBALL; The Word From the Goat Park Legend: 'I'm Not into the Dream Team' | False | By Robert Lipsyte | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/obituaries/michael-merritt-set-designer-47.html | Michael Merritt; Set Designer, 47 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/siliconix-inc-reports-earnings-for-qtr-to-july-5.html | Siliconix Inc. reports earnings for Qtr to July 5 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/baseball-for-mets-hardly-a-fearsome-showing.html | BASEBALL; For Mets, Hardly a Fearsome Showing | False | By Joe Sexton | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/transactions-702092.html | TRANSACTIONS | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/operations-show-profit-for-gm.html | Operations Show Profit For G.M. | False | By Doron P. Levin | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/millions-proposed-for-new-york-area-in-us-transit-bill.html | MILLIONS PROPOSED FOR NEW YORK AREA IN U.S. TRANSIT BILL | False | By Lindsey Gruson | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/geico-corp-reports-earnings-for-qtr-to-june-30.html | Geico Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/article-524992-no-title.html | Article 524992 -- No Title | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-08-13 | TX 3-366310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/a-getaway-on-a-ship-of-stateliness.html | A Getaway on a Ship of Stateliness | False | By Janet Maslin | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/his-best-years-past-veteran-in-debt-sells-oscar-he-won.html | His Best Years Past, Veteran In Debt Sells Oscar He Won | False | By Todd S. Purdum | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/moore-products-reports-earnings-for-qtr-to-june-30.html | Moore Products reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/news/sounds-around-town-109592.html | Sounds Around Town | False | By Peter Watrous | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/bp-s-shares-plummet-after-dividend-is-slashed.html | B.P.'s Shares Plummet After Dividend Is Slashed | False | By Matthew L. Wald | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/art-in-review-035892.html | Art in Review | False | By Holland Cotter | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/football-mcgriggs-is-in-position-to-be-giants-starter.html | FOOTBALL; McGriggs Is in Position To Be Giants Starter | False | By Frank Litsky | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/woody-allen-s-next-a-murder-mystery.html | Woody Allen's Next: A Murder Mystery | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/news/court-that-attacks-sex-bias-is-reported-often-guilty-of-it.html | Court That Attacks Sex Bias Is Reported Often Guilty of It | False | AP | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/review-film-3-junior-ninjas-home-alone.html | Review/Film; 3 Junior Ninjas Home Alone | False | By Stephen Holden | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/universal-corp-reports-earnings-for-year-june-30.html | Universal Corp. reports earnings for Year June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/review-art-african-and-american-a-modernist-with-roots.html | Review/Art; African and American, A Modernist With Roots | False | By Holland Cotter | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-basketball-croatia-gives-petrovic-chance-to-be-a-leader.html | BARCELONA: BASKETBALL; Croatia Gives Petrovic Chance to Be a Leader | False | By George Vecsey | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/algoma-central-reports-earnings-for-qtr-to-june-30.html | Algoma Central reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/the-media-business-advertising-addenda-accounts-013792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Geraldine Fabrikant | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/inter-city-products-reports-earnings-for-qtr-to-june-30.html | Inter-City Products reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/our-towns-town-says-no-thanks-to-curbside-mail-drops.html | OUR TOWNS; Town Says No Thanks To Curbside Mail Drops | False | By Charles Strum | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/condominiums-reviving-1980s-town-house-project-in-westchester.html | Condominiums; Reviving 1980's Town House Project in Westchester | False | By Rachelle Garbarine | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/worldbusiness/IHT-idle-plants-added-to-rise-in-claims-for-jobless.html | Idle Plants Added To Rise in Claims For Jobless Aid: Hughes Drops GM Into Red | False | By Lawrence Malkin, International Herald Tribune | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/ibm-and-gm-lead-retreat-in-stocks.html | I.B.M. and G.M. Lead Retreat in Stocks | False | By Seth Faison | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/kansas-city-life-insurance-reports-earnings-for-qtr-to-june-30.html | Kansas City Life Insurance reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/manitowoc-co-reports-earnings-for-qtr-to-june-27.html | Manitowoc Co. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/baseball-yankees-get-that-sinking-feeling.html | BASEBALL; Yankees Get That Sinking Feeling | False | By Jack Curry | 1992-08-13 | TX 3-366310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/vintage-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | Vintage Petroleum Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/calloway-s-nursery-inc-reports-earnings-for-qtr-to-june-30.html | Calloway's Nursery Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/oglebay-norton-co-reports-earnings-for-qtr-to-june-30.html | Oglebay Norton Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/canadian-roxy-petroleum-reports-earnings-for-qtr-to-june-30.html | Canadian Roxy Petroleum reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/l-court-does-well-to-forbid-excluding-jurors-because-of-race-104492.html | Court Does Well to Forbid Excluding Jurors Because of Race | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/docucon-inc-reports-earnings-for-qtr-to-june-30.html | Docucon Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/world/bristol-journal-these-youths-are-sparks-living-in-a-powder-keg.html | Bristol Journal; These Youths Are Sparks, Living in a Powder Keg | False | By William E. Schmidt | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/guadalcanal-aug-7-1942-and-forever.html | Guadalcanal, Aug. 7, 1942. And Forever. | False | By William Manchester | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/obituaries/dale-r-bauer-publishing-executive-64.html | Dale R. Bauer; Publishing Executive, 64 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/company-news-southwest-orders-1.2-billion-in-boeing-jets.html | COMPANY NEWS; Southwest Orders $1.2 Billion in Boeing Jets | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/fingerprints-introduced-in-trial-of-ex-cia-man.html | Fingerprints Introduced in Trial of Ex-C.I.A. Man | False | By David Johnston | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/talks-focus-on-environment-in-push-for-free-trade-pact.html | Talks Focus on Environment In Push for Free Trade Pact | False | By Keith Bradsher | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/ivax-corp-reports-earnings-for-qtr-to-june-30.html | Ivax Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/mediq-inc-reports-earnings-for-qtr-to-june-30.html | Mediq Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/review-film-psychiatric-murder-mystery.html | Review/Film; Psychiatric Murder Mystery | False | By Caryn James | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/environmental-services-of-america-reports-earnings-for-qtr-to-june-30.html | Environmental Services of America reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/dynamic-homes-inc-reports-earnings-for-qtr-to-june-30.html | Dynamic Homes Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-track-field-it-s-settled-it-s-robert-who-defeats-ailing-dave.html | BARCELONA: TRACK & FIELD; It's Settled: It's Robert Who Defeats Ailing Dave | False | By Filip Bondy | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/world/house-votes-billions-in-aid-to-ex-soviet-republics.html | House Votes Billions in Aid to Ex-Soviet Republics | False | By Adam Clymer | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/gensia-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | Gensia Pharmaceuticals reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/c-corrections-032392.html | Corrections | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/from-aztec-dances-to-chinese-martial-arts-the-joys-of-cultural-confusion.html | From Aztec Dances to Chinese Martial Arts, the Joys of Cultural Confusion | False | By Jennifer Dunning | 1992-08-13 | TX 3-366310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Donald Richie, International Herald Tribune | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/show-time-for-sad-time-at-apollo.html | Show Time for Sad Time at Apollo | False | By Lynette Holloway | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/astronics-corp-reports-earnings-for-qtr-to-june.27.html | Astronics Corp. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/general-re-corp-reports-earnings-for-qtr-to-june-30.html | General Re Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/hees-international-reports-earnings-for-qtr-to-june-30.html | Hees International reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/on-baseball-bottom-is-rushing-up-at-yankees.html | ON BASEBALL; Bottom Is Rushing Up at Yankees | False | By Claire Smith | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/world/conflict-in-the-balkans-bush-urges-un-to-back-force-to-get-aid-to-bosnia.html | CONFLICT IN THE BALKANS; Bush Urges U.N. to Back Force to Get Aid to Bosnia | False | By Andrew Rosenthal | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/allied-waste-industries-reports-earnings-for-qtr-to-june-30.html | Allied Waste Industries reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/theater/last-chance.html | Last Chance | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/company-news-syntex-shares-off-sharply-on-forecast-of-soft-profits.html | COMPANY NEWS; Syntex Shares Off Sharply On Forecast of Soft Profits | False | By Lawrence M. Fisher | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-roundup-us-wrestler-sets-mark-with-medal.html | BARCELONA: ROUNDUP; U.S. Wrestler Sets Mark With Medal | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/books/the-spoken-word.html | The Spoken Word | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/oak-hill-sportswear-corp-reports-earnings-for-qtr-to-june-30.html | Oak Hill Sportswear Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/arden-group-inc-reports-earnings-for-qtr-to-june-27.html | Arden Group Inc. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/c-corrections-031592.html | Corrections | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/itel-corp-reports-earnings-for-qtr-to-june-30.html | Itel Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/bio-rad-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Bio-Rad Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/company-news-024292.html | COMPANY NEWS | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/pratt-lambert-reports-earnings-for-qtr-to-june-30.html | Pratt & Lambert reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/barcelona-croatia-s-mission-impossible-beat-the-us.html | BARCELONA; Croatia's Mission Impossible: Beat the U.S. | False | By Harvey Araton | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/style/IHT-portable-office-skys-no-limit.html | Portable Office: Sky's No Limit | False | By Roger Collis, International Herald Tribune | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/us/los-angeles-journal-fiery-ex-chief-keeps-the-flame-low.html | Los Angeles Journal; Fiery Ex-Chief Keeps the Flame Low | False | | 1992-08-13 | TX 3-366310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/napa-valley-bancorp-reports-earnings-for-qtr-to-june-30.html | Napa Valley Bancorp reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/world/iraq-to-bar-un-from-ministries.html | IRAQ TO BAR U.N. FROM MINISTRIES | False | By Barbara Crossette | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/movies/review-film-unforgiven-a-western-without-good-guys.html | Review/Film; Unforgiven; A Western Without Good Guys | False | By Vincent Canby | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/world/conflict-in-the-balkans-refugees-from-camps-tell-of-agony-and-terror.html | CONFLICT IN THE BALKANS; Refugees From Camps Tell of Agony and Terror | False | By Stephen Engelberg | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/i-watch-out-for-a-war-to-aid-bush-s-ratings-120692.html | Watch Out for a War To Aid Bush's Ratings | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/news/sounds-around-town-615692.html | Sounds Around Town | False | By Stephen Holden | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/company-news-retail-chains-report-widely-varied-sales-for-july.html | COMPANY NEWS; Retail Chains Report Widely Varied Sales for July | False | By Stephanie Strom | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/world/western-groups-to-help-yemen-jews-to-emigrate.html | Western Groups to Help Yemen Jews to Emigrate | False | By Youssef M. Ibrahim | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/nyregion/brother-sister-100-miles-judge-lets-adoptive-parents-sue-counties-for-bungling.html | Brother, Sister and 100 Miles; A Judge Lets Adoptive Parents Sue Counties for 'Bungling' | False | By Lynda Richardson | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/first-chattanooga-financial-corp-reports-earnings-for-qtr-to-june-30.html | First Chattanooga Financial Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/a-year-later-bond-traders-are-a-humbler-lot.html | A Year Later, Bond Traders Are a Humbler Lot | False | By Jonathan Fuerbringer | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/art-in-review-037492.html | Art in Review | False | By Charles Hagen | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/gibraltar-mines-reports-earnings-for-qtr-to-june-30.html | Gibraltar Mines reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/topics-of-the-times-hidden-killers.html | Topics of The Times; Hidden Killers | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/the-media-business-advertising-addenda-people-012992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Geraldine Fabrikant | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/restaurants-785392.html | Restaurants | False | By Bryan Miller | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/not-tough-enough-with-serbia.html | Not Tough Enough With Serbia | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/associated-communications-corp-reports-earnings-for-qtr-to-june-30.html | Associated Communications Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/sico-inc-reports-earnings-for-qtr-to-june-26.html | Sico Inc. reports earnings for Qtr to June 26 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/scorpion-technologies-reports-earnings-for-qtr-to-june-30.html | Scorpion Technologies reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/the-media-business-advertising-tepid-recovery-in-tv-s-up-front-market.html | THE MEDIA BUSINESS: ADVERTISING; Tepid Recovery in TVs Up-Front Market | False | By Geraldine Fabrikant | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/omi-corp-reports-earnings-for-qtr-to-june-30.html | OMI Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/suncoast-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | Suncoast Savings & Loan Assn. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/molex-inc-reports-earnings-for-qtr-to-june-30.html | Molex Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/sports/baseball-mets-close-to-a-trade.html | BASEBALL; Mets Close To a Trade | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/l-pothole-pennies-add-up-105292.html | Pothole Pennies Add Up | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/national-insurance-group-reports-earnings-for-qtr-to-june-30.html | National Insurance Group reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/the-media-business-advertising-addenda-agencies-to-merge-in-new-england.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies to Merge In New England | False | By Geraldine Fabrikant | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/national-education-reports-earnings-for-qtr-to-june-30.html | National Education reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/second-national-bancorp-reports-earnings-for-qtr-to-june-30.html | Second National Bancorp reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/world/house-panel-votes-to-widen-inquiry-into-us-policy-on-iraq.html | House Panel Votes to Widen Inquiry Into U.S. Policy on Iraq | False | By Robert Pear | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/avesis-inc-reports-earnings-for-year-to-may-31.html | Avesis Inc. reports earnings for Year to May 31 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/topics-of-the-times-history-s-mystery-for-599.html | Topics of The Times; History's Mystery -- for $599 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/gulf-canada-resources-ltd-reports-earnings-for-qtr-to-june-30.html | Gulf Canada Resources Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/l-hunger-keeps-growing-in-the-land-of-plenty-in-westchester-too-110992.html | Hunger Keeps Growing in the Land of Plenty; In Westchester, Too | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/national-patent-development-corp-reports-earnings-for-qtr-to-june-30.html | National Patent Development Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/arts/art-in-review-774892.html | Art in Review | False | By Holland Cotter | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/business/northeast-federal-reports-earnings-for-qtr-to-june-30.html | Northeast Federal reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366310 | | |
| 1992-08-07 | 1992-08-07 | https://www.nytimes.com/1992/08/07/opinion/americas-computer-ghetto.html | America's Computer Ghetto | False | By Charles Piller and Liza Weiman | 1992-08-13 | TX 3-366310 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/c-corrections-941092.html | Corrections | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/c-corrections-931292.html | Corrections | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/world/iran-said-to-commit-7-billion-to-secret-arms-plan.html | Iran Said to Commit $7 Billion to Secret Arms Plan | False | By Youssef M. Ibrahim | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/felix-j-cuervo-73-led-group-devoted-to-new-york-s-past.html | Felix J. Cuervo, 73; Led Group Devoted To New York's Past | False | By Lee A. Daniels | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/don-t-blame-parole-for-murders.html | Don't Blame Parole for Murders | False | | 1992-08-13 | TX 3-370857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/sports-people-basketball-warriors-won-t-match-offer-to-elie.html | SPORTS PEOPLE: BASKETBALL; Warriors Won't Match Offer to Elie | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/on-basketball-making-the-g-stand-for-gold-not-greed.html | ON BASKETBALL; Making the 'G7 Stand For Gold, Not Greed | False | By Harvey Araton | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/welfare-experts-skeptical-of-cuomo-plan.html | Welfare Experts Skeptical of Cuomo Plan | False | By James Dao | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/baseball-victory-comes-with-thrills-and-spills.html | BASEBALL; Victory Comes With Thrills and Spills | False | By Jennifer Frey | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/obituaries/william-j-weatherby-british-writer-was-62.html | William J. Weatherby; British Writer Was 62 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/company-briefs-023092.html | COMPANY BRIEFS | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/IHT-a-10000meter-victory-for-all-of-africa.html | A 10,000-Meter Victory for All of Africa | False | By Ian Thomsen, International Herald Tribune | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/stay-out-of-bosnia.html | Stay Out Of Bosnia | False | By Fareed Zakaria | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/your-money/IHT-new-us-tax-worry-for-expatriates.html | New U.S. Tax Worry for Expatriates | False | By Robert C. Siner, International Herald Tribune | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/world/conflict-in-the-balkans-zagreb-and-belgrade-favor-prisoner-swap.html | CONFLICT IN THE BALKANS; Zagreb and Belgrade Favor Prisoner Swap | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/the-times-dismisses-12-drivers-in-dispute-over-loading-papers.html | The Times Dismisses 12 Drivers In Dispute Over Loading Papers | False | By Alex S. Jones | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/laperriere-verreault-reports-earnings-for-qtr-to-june-30.html | Laperriere & Verreault reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/company-news-credit-card-late-payment-fees-backed.html | COMPANY NEWS; Credit-Card Late Payment Fees Backed | False | By Michael Quint | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/chrysler-investor-wants-a-seat.html | Chrysler Investor Wants a Seat | False | By Doron P. Levin | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/the-great-national-park-swindle.html | The Great National Park Swindle | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/key-rates-959292.html | Key Rates | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/obituaries/edvins-strautmanis-abstract-painter-58.html | Edvins Strautmanis, Abstract Painter, 58 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/theater/review-theater-topical-humor-homes-in-on-its-predictable-targets.html | Review/Theater; Topical Humor Homes In On Its Predictable Targets | False | By Lawrence Van Gelder | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/court-links-abuse-count-to-parolee.html | Court Links Abuse Count To Parolee | False | By Jonathan Rabinovitz | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-june-30.html | Oshkosh Truck Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/IHT-one-mans-music-will-linger-long-after-concert-ends.html | One Man's Music Will Linger, Long After Concert Ends | False | By Ian Thomsen, International Herald Tribune | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-notebook-south-africa-grins-and-gripes.html | BARCELONA: NOTEBOOK; South Africa Grins and Gripes | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/us/congress-votes-to-put-its-chambers-in-order.html | Congress Votes to Put Its Chambers in Order | False | By Clifford Krauss | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/marlton-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Marlton Technologies Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/us/passenger-liner-is-briefly-stuck.html | Passenger Liner Is Briefly Stuck | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/garan-inc-reports-earnings-for-qtr-to-june-30.html | Garan Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/l-immigration-still-makes-america-what-it-is-sophisticated-crossings-964992.html | Immigration Still Makes America What It Is; Sophisticated Crossings | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/us/judge-delays-officer-s-retrial-in-los-angeles-taped-beating.html | Judge Delays Officer's Retrial In Los Angeles Taped Beating | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/worldbusiness/IHT-temporary-jobs-prop-up-us-payrolls.html | Temporary Jobs Prop Up U.S. Payrolls | False | By Lawrence Malkin, International Herald Tribune | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-wrestling-despite-a-ruckus-3-american-wrestlers-strike-gold.html | BARCELONA: WRESTLING; Despite a Ruckus, 3 American Wrestlers Strike Gold | False | By Gerald Eskenazi | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/hope-for-life-that-s-better-is-shattered.html | Hope for Life That's Better Is Shattered | False | By Joseph P. Fried | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/world/conflict-in-the-balkans-balkan-scenes-stir-europe-but-action-remains-elusive.html | CONFLICT IN THE BALKANS; Balkan Scenes Stir Europe, But Action Remains Elusive | False | By Craig R. Whitney | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/do-it-yourself-screen-tests-camera-camera-in-my-hand.html | Do-It-Yourself Screen Tests; Camera, Camera In My Hand . . . | False | By Adam Bryant | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/football-toon-undergoes-tests-for-heart-palpitations.html | FOOTBALL; Toon Undergoes Tests For Heart Palpitations | False | By Timothy W. Smith | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/baseball-mets-get-kevin-bass-in-the-nick-of-loss.html | BASEBALL; Mets Get Kevin Bass In the Nick Of Loss | False | By Joe Sexton | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/health/is-it-true-that-good-nutrition-is-too-expensive-not-at-all.html | Is It True That Good Nutrition Is Too Expensive? Not at All | False | By Trish Hall | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-volleyball-no-more-tears-women-bully-way-to-bronze.html | BARCELONA: VOLLEYBALL; No More Tears: Women Bully Way to Bronze | False | By Filip Bondy | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/bronx-group-opposes-site-of-new-juvenile-center.html | Bronx Group Opposes Site Of New Juvenile Center | False | By David Gonzalez | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/refitting-groton-s-military-based-economy-for-peacetime.html | Refitting Groton's Military-Based Economy for Peacetime | False | By George Judson | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/sports-people-baseball-jack-clark-files-for-bankruptcy.html | SPORTS PEOPLE: BASEBALL; Jack Clark Files for Bankruptcy | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/team-inc-reports-earnings-for-year-to-may-31.html | Team Inc. reports earnings for Year to May 31 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/l-building-code-applies-throughout-jerusalem-988692.html | Building Code Applies Throughout Jerusalem | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/canadian-tire-reports-earnings-for-qtr-to-june-27.html | Canadian Tire reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/atlanta-gas-light-reports-earnings-for-qtr-to-june-30.html | Atlanta Gas Light reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/theater/review-theater-group-therapy-with-words-and-music.html | Review/Theater; Group Therapy With Words and Music | False | By D. J. R. Bruckner | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-volleyball-the-bald-eagle-is-flying-a-little-lower.html | BARCELONA: VOLLEYBALL; The Bald Eagle Is Flying a Little Lower | False | By Filip Bondy | 1992-08-13 | TX 3-370857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/patents-a-tray-for-eating-even-when-afloat.html | Patents; A Tray for Eating Even When Afloat | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/citicorp-plans-stock-issue.html | Citicorp Plans Stock Issue | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/trimac-ltd-reports-earnings-for-qtr-to-june-30.html | Trimac Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/sports/sports-people-football-bosworth-sentenced-for-drunken-driving.html | SPORTS PEOPLE: FOOTBALL; Bosworth Sentenced for Drunken Driving | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/us/congress-approves-more-use-of-bilingual-ballots.html | Congress Approves More Use of Bilingual Ballots | False | By Lindsey Gruson | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/your-money/IHT-the-nocost-fund-switch-gets-easy.html | The No-Cost Fund Switch Gets Easy | False | , International Herald Tribune | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/patents-enlarging-vision-of-lottery-players.html | Patents; Enlarging Vision Of Lottery Players | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/patents-extra-air-adds-speed-to-barbecue.html | Patents; Extra Air Adds Speed To Barbecue | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/patents-a-mower-broom-sweeps-the-lawn.html | Patents; A Mower Broom Sweeps the Lawn | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/bearings-inc-reports-earnings-for-qtr-to-june-30.html | Bearings Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/news/a-home-for-wines-where-the-weather-is-perfect.html | A Home for Wines Where the Weather Is Perfect | False | By Howard G. Goldberg | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/selective-insurance-group-reports-earnings-for-qtr-to-june-30.html | Selective Insurance Group reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/pride-cos-reports-earnings-for-qtr-to-june-30.html | Pride Cos. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/worldbusiness/IHT-indexes-go-short-on-reality.html | Indexes Go Short On Reality | False | By M.b., International Herald Tribune | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/world/francisco-fernandez-ordonez-former-spanish-official-62-dies.html | Francisco Fernandez-Ordonez, Former Spanish Official, 62, Dies | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/style/chronicle-006092.html | CHRONICLE | False | By Nadine Brozan | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/nyregion/youth-tells-investigators-that-he-saw-officer-fire.html | Youth Tells Investigators That He Saw Officer Fire | False | By Charles Strum | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/arts/review-dance-pilobolus-1971-to-1992-evolution-in-progress.html | Review/Dance; Pilobolus 1971 to 1992: Evolution in Progress | False | By Jennifer Dunning | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/style/chronicle-007892.html | CHRONICLE | False | By Nadine Brozan | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/opinion/bad-dogs.html | Bad Dogs | False | By Larry Shook | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/saving-by-recycling-greening-of-the-grand-hotel.html | Saving by Recycling; Greening of the Grand Hotel | False | By Edwin McDowell | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/world/un-chief-asks-council-to-send-30-more-observers-to-south-africa.html | U.N. Chief Asks Council to Send 30 More Observers to South Africa | False | By Frank J. Prial | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/your-money/IHT-referendum-fears-create-paris-bourse-bargains.html | Referendum Fears Create Paris Bourse Bargains | False | By Katherine Burton, International Herald Tribune | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/nyregion/brown-resignation-highlights-high-turnover-among-chiefs.html | Brown Resignation Highlights High Turnover Among Chiefs | False | By Joseph B. Treaster | 1992-08-13 | TX 3-370857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/us/a-samurai-manager-takes-on-the-postal-service.html | A Samurai Manager Takes On the Postal Service | False | By Felicity Barringer | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-track-field-kenyans-make-it-a-steeple-sweep.html | BARCELONA: TRACK & FIELD; Kenyans Make It A Steeple Sweep | False | By Alan Riding | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/about-new-york-shepherding-prostitutes-with-aids.html | ABOUT NEW YORK; Shepherding Prostitutes With AIDS | False | By Douglas Martin | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/intellicall-reports-earnings-for-qtr-to-dec-31.html | Intellicall reports earnings for Qtr to Dec 31 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/world/china-signs-agreement-with-us-to-cut-exports-made-by-prisoners.html | China Signs Agreement With U.S. To Cut Exports Made by Prisoners | False | By Barbara Crossette | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/company-news-hewlett-s-shares-plummet-on-disappointing-earnings.html | COMPANY NEWS; Hewlett's Shares Plummet On Disappointing Earnings | False | By Lawrence M. Fisher | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/bridge-870792.html | Bridge | False | By Alan Truscott | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/us-long-distance-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Long Distance Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/us/1992-campaign-republicans-quayle-says-clinton-s-proposals-for-economy-will.html | THE 1992 CAMPAIGN: The Republicans; Quayle Says Clinton's Proposals For Economy Will Destroy Jobs | False | By Kevin Sack | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/us/the-1992-campaign-the-democrats-clinton-on-bus-tour-puts-new-emphasis-on-courage.html | THE 1992 CAMPAIGN: The Democrats; Clinton, on Bus Tour, Puts New Emphasis on Courage | False | By Steven A. Holmes | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/resorts-international-reports-earnings-for-qtr-to-june-30.html | Resorts International reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/observer-a-preacher-is-lost.html | Observer; A Preacher Is Lost | False | By Russell Baker | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/nuevo-energy-co-reports-earnings-for-qtr-to-june-30.html | Nuevo Energy Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/news-summary-406092.html | NEWS SUMMARY | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/the-file-of-a-refugee-one-haitian-s-account.html | The File of a Refugee: One Haitian's Account | False | By Deborah Sontag | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/business-digest-871592.html | BUSINESS DIGEST | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/prairie-oil-royalties-reports-earnings-for-qtr-to-june-30.html | Prairie Oil Royalties reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/whats-your-quayle-quotient.html | What's Your Quayle Quotient? | False | By Steve Radlauer and Paul Slansky | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/world/johannesburg-journal-dial-s-for-soothsayer-as-custom-weds-marketing.html | Johannesburg Journal; Dial 'S' for Soothsayer as Custom Weds Marketing | False | By Bill Keller | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/news/price-tag-renting-exotic-automobiles.html | Price Tag: Renting Exotic Automobiles | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/c-corrections-949592.html | Corrections | False | | 1992-08-13 | TX 3-370857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/us/ex-senator-says-iran-contra-witness-misled-panel.html | Ex-Senator Says Iran-Contra Witness Misled Panel | False | By David Johnston | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/opinion/renew-the-independent-counsel-law.html | Renew the Independent Counsel Law | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/sports/results-plus-573292.html | RESULTS PLUS | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/world/conflict-balkans-bosnian-leader-says-he-needs-arms-not-just-food-medicine.html | CONFLICT IN THE BALKANS; Bosnian Leader Says He Needs Arms, Not Just Food and Medicine | False | By John F. Burns | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/nyregion/no-headline-427292.html | No Headline | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/first-american-bonus-plan.html | First American Bonus Plan | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/diagnostek-inc-reports-earnings-for-qtr-to-june-30.html | Diagnostek Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/arts/review-jazz-stomping-and-steaming-the-jelly-roll-way.html | Review/Jazz; Stomping and Steaming the Jelly Roll Way | False | By Peter Watrous | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/company-news-bellcore-planning-to-lay-off-up-to-750.html | COMPANY NEWS; Bellcore Planning to Lay Off Up to 750 | False | By Anthony Ramirez | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/ranger-oil-ltd-reports-earnings-for-qtr-to-june-30.html | Ranger Oil Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/home-oil-co-reports-earnings-for-qtr-to-june-30.html | Home Oil Co. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/nyregion/taxpayers-sue-to-forestall-fiscal-rescue.html | Taxpayers Sue To Forestall Fiscal Rescue | False | By Thomas J. Lueck | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/nyregion/article-787592-no-title.html | Article 787592 -- No Title | False | By Robert D. McFadden | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/us/randall-m-klose-37-benefactor-in-causes-on-aids-and-gay-rights.html | Randall M. Klose, 37, Benefactor In Causes on AIDS and Gay Rights | False | By Bruce Lambert | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/nyregion/inside-419192.html | INSIDE | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/sports/barcelona-boxing-in-a-blur-cuban-ends-a-us-boxer-s-quest.html | BARCELONA: BOXING; In a Blur, Cuban Ends a U.S. Boxer's Quest | False | By Dave Anderson | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/business/company-news-icahn-us-impasse-reported.html | COMPANY NEWS; Icahn-U.S. Impasse Reported | False | By Adam Bryant | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/nyregion/transit-agency-argues-against-baby-strollers-in-the-subways.html | Transit Agency Argues Against Baby Strollers in the Subways | False | By Thomas J. Lueck | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/sports/barcelona-basketball-it-may-not-be-the-top-medal-but-us-gets-medal-of-honor.html | BARCELONA: BASKETBALL; It May Not Be the Top Medal, But U.S. Gets Medal of Honor | False | By Harvey Araton | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/us/1992-campaign-reporter-s-notebook-fearing-fickleness-clinton-says-stick-with-us.html | THE 1992 CAMPAIGN: Reporter's Notebook; Fearing Fickleness, Clinton Says, 'Stick With Us' | False | By Michael Kelly | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/sports/transactions-604692.html | TRANSACTIONS | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/opinion/l-khmer-rouge-only-gains-by-exclusion-991692.html | Khmer Rouge Only Gains by Exclusion | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/opinion/l-don-t-stall-development-of-village-waterfront-999192.html | Don't Stall Development of Village Waterfront | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/nyregion/metro-digest-780892.html | METRO DIGEST | False | | 1992-08-13 | TX 3-370857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/world/conflict-in-the-balkans-inside-serbs-bosnian-camp-prisoners-silent-and-gaunt.html | CONFLICT IN THE BALKANS; Inside Serbs' Bosnian Camp: Prisoners, Silent and Gaunt | False | By Chuck Sudetic | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/your-money/IHT-who-stands-to-win-with-bill-clinton.html | Who Stands to Win With Bill Clinton? | False | By Conrad De Aenlle, International Herald Tribune | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/sports-of-the-times-medals-are-not-the-point.html | Sports of The Times; Medals Are Not The Point | False | By William C. Rhoden | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/us/weary-firefighting-army-holds-line-in-the-northwest.html | Weary Firefighting Army Holds Line in the Northwest | False | By Dirk Johnson | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-tennis-capriati-just-16-but-revived-stops-graf-s-olympic-reign.html | BARCELONA: TENNIS; Capriati, Just 16 But Revived, Stops Graf's Olympic Reign | False | By Sandra Bailey | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/l-khmer-rouge-only-gains-by-exclusion-elections-can-proceed-997592.html | Khmer Rouge Only Gains by Exclusion; Elections Can Proceed | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-south-africa-wins-medals.html | BARCELONA; South Africa Wins Medals | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/arts/review-music-debut-for-winner-of-secret-piano-contest.html | Review/Music; Debut for Winner Of Secret Piano Contest | False | By Edward Rothstein | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/placer-dome-inc-reports-earnings-for-qtr-to-june30.html | Placer Dome Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/world/japanese-veteran-presses-wartime-brothel-issue.html | Japanese Veteran Presses Wartime-Brothel Issue | False | By David E. Sanger | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/obituaries/ephraim-katz-film-encyclopedist-60.html | Ephraim Katz, Film Encyclopedist, 60 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/jobless-rate-dips-a-notch-to-7.7-in-mixed-showing.html | JOBLESS RATE DIPS A NOTCH TO 7.7% IN MIXED SHOWING | False | By Sylvia Nasar | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/dinkins-and-giuliani-exchange-charges-on-washington-heights.html | Dinkins and Giuliani Exchange Charges on Washington Heights | False | By James C. McKinley Jr. | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/xyvision-inc-reports-earnings-for-qtr-to-june30.html | Xyvision Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/barcelona-track-field-a-field-day-for-the-new-champions-of-track.html | BARCELONA: TRACK & FIELD; A Field Day for the New Champions of Track | False | By Michael Janofsky | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/savannah-foods-indus-reports-earnings-for-qtr-to-june30.html | Savannah Foods & Indus. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/arts/review-music-an-opera-with-an-irreverent-message-for-today.html | Review/Music; An Opera With an Irreverent Message for Today | False | By Bernard Holland | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/baseball-baseball-s-giants-reach-agreement-to-move-to-florida.html | BASEBALL; Baseball's Giants Reach Agreement To Move To Florida | False | By Murray Chass | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/sports-people-hockey-bowman-won-t-return-as-penguin-coach.html | SPORTS PEOPLE: HOCKEY; Bowman Won't Return as Penguin Coach | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/yield-on-30-year-bonds-falls-to-7.39.html | Yield on 30-Year Bonds Falls to 7.39% | False | By Jonathan Fuerbringer | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/us/nebraska-time-warp-movies-at-the-drive-in.html | Nebraska Time Warp: Movies at the Drive-In | False | By Isabel Wilkerson | 1992-08-13 | TX 3-370857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/world/conflict-in-the-balkans-british-and-french-resist-bush-s-call-on-force-in-bosnia.html | CONFLICT IN THE BALKANS; BRITISH AND FRENCH RESIST BUSH'S CALL ON FORCE IN BOSNIA | False | By Paul Lewis | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/elsinore-corp-reports-earnings-for-qtr-to-june-30.html | Elsinore Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/company-news-houston-investor-bids-for-continental-airlines.html | COMPANY NEWS; Houston Investor Bids For Continental Airlines | False | By John Holusha | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/hi-shear-industries-reports-earnings-for-qtr-to-may-31.html | Hi-Shear Industries reports earnings for Qtr to May 31 | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/news/for-bicyclists-a-breath-of-fresh-air-and-a-bell.html | For Bicyclists, a Breath of Fresh Air and a Bell | False | By Matthew L. Wald | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/new-york-washington-5-is-cheaper-fare-since-1952.html | New York - Washington $5 Is Cheaper Fare Since 1952 | False | By Adam Bryant | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/news/guidepost-in-case-of-emergency.html | GUIDEPOST; In Case of Emergency | False | By Andree Brooks | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/world/conflict-in-the-balkans-bush-says-any-us-action-must-come-through-un.html | CONFLICT IN THE BALKANS; Bush Says Any U.S. Action Must Come Through U.N. | False | By R. W. Apple Jr. | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/the-iselin-and-the-sword.html | The Iselin and the Sword | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/teen-ager-shot-in-quarrel-says-he-ll-continue-to-oppose-drugs.html | Teen-Ager Shot in Quarrel Says He'll Continue to Oppose Drugs | False | By Constance L. Hays | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/parents-of-officer-are-slain-in-queens.html | Parents of Officer Are Slain in Queens | False | By Jacques Steinberg | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/your-money/IHT-looking-for-green-results-in-waste-service-stocks.html | Looking for Green Results in Waste Service Stocks | False | By Philip Crawford, International Herald Tribune | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | False | By Robert Mcg. Thomas Jr. | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/c-corrections-953392.html | Corrections | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/bargaining-on-trade-is-snagged.html | Bargaining On Trade Is Snagged | False | By Keith Bradsher | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/nyregion/county-chief-o-rourke-waits-for-judge-o-rourke.html | County Chief O'Rourke Waits for Judge O'Rourke | False | By William Glaberson | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/sports/sports-people-basketball-lakers-sign-peeler-to-multiyear-contract.html | SPORTS PEOPLE: BASKETBALL; Lakers Sign Peeler to Multiyear Contract | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/arts/review-dance-white-loincloths-and-glistening-knives.html | Review/Dance; White Loincloths and Glistening Knives | False | By Jennifer Dunning | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/l-immigration-still-makes-america-what-it-is-invisibility-counts-966592.html | Immigration Still Makes America What It Is; Invisibility Counts | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/your-taxes-family-values-in-legislation.html | Your Taxes; Family Values In Legislation | False | By John H. Cushman Jr. | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/opinion/l-immigration-still-makes-america-what-it-is-961492.html | Immigration Still Makes America What It Is | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/company-news-coors-is-near-sale-of-trucking-assets.html | COMPANY NEWS; COORS IS NEAR SALE OF TRUCKING ASSETS | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/08/business/continental-corp-reports-earnings-for-qtr-to-june-30.html | Continental Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-370857 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/nyregion/c-corrections-937192.html | Corrections | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/opinion/l-pride-helps-women-avoid-welfare-trap-000092.html | Pride Helps Women Avoid Welfare Trap | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-08 | 1992-08-08 | https://www.nytimes.com/1992/08/nyregion/c-corrections-945292.html | Corrections | False | | 1992-08-13 | TX 3-370857 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/making-a-difference-bringing-foreign-banks-into-the-fold.html | Making a Difference; Bringing Foreign Banks Into the Fold | False | By Michael Quint | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/children-s-books-bookshelf-334492.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-ms-makepeace-tarun-jotwani.html | ENGAGEMENTS; Ms. Makepeace, Tarun Jotwani | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/theater-candlewood-offers-revival-of-mame.html | THEATER; Candlewood Offers Revival of 'Mame' | False | By Alvin Klein | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-iron-bonding-119292.html | IRON BONDING | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/business-diary-august-2-7.html | Business Diary/August 2-7 | False | By Joel Kurtzman | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/l-lisbon-taxis-532392.html | Lisbon Taxis | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/children-s-books-356592.html | CHILDREN'S BOOKS | False | By Karla Kuskin | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/c-corrections-793992.html | Corrections | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/c-corrections-990392.html | Corrections | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/sports-people-track-and-field-conley-garners-another-honor.html | SPORTS PEOPLE: TRACK AND FIELD; Conley Garners Another Honor | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/music-brass-quintet-gives-new-flavor-to-old-favorites.html | MUSIC; Brass Quintet Gives New Flavor to Old Favorites | False | By Robert Sherman | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/unemployment-rises-in-county-despite-signs-of-a-recovery.html | Unemployment Rises in County, Despite Signs Of a Recovery | False | By Elsa Brenner | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-oregon-s-experiment-federal-rejection-blocks-health-care-rationing.html | AUGUST 2-8: Oregon's Experiment; Federal Rejection Blocks Health Care Rationing Plan | False | By Robert Pear | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-snarled-tether-dashed-dreams.html | AUGUST 2-8; Snarled Tether, Dashed Dreams | False | By John Noble Wilford | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/westchester-guide-116292.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/un-doctor-charges-iraq-hinders-children-s-care.html | U.N. Doctor Charges Iraq Hinders Children's Care | False | By Paul Lewis | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-kara-leverte-daniel-h-farley.html | ENGAGEMENTS; Kara Leverte, Daniel H. Farley | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/architecture-view-a-design-that-taps-into-the-informational-city.html | ARCHITECTURE VIEW; A Design That Taps Into the 'Informational City' | False | By Herbert Muschamp | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/theater/l-alfred-drake-unique-yet-quintessential-789092.html | ALFRED DRAKE; 'Unique Yet Quintessential' | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/a-river-runs-through-them.html | A River Runs Through Them | False | By Pam Houston | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/us/1992-campaign-candidates-records-bush-congress-rising-feud-produced-legislative.html | THE 1992 CAMPAIGN: Candidates' Records; Bush and Congress: Rising Feud Produced a Legislative Deadlock | False | By David E. Rosenbaum | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/conversations-tom-hayden-inciting-riots-1968-winning-wealthy-district.html | Conversations: Tom Hayden; From Inciting Riots in 1968 To Winning in a Wealthy District | False | By Robert Reinhold | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/senate-battle-is-simmering-in-new-york.html | Senate Battle Is Simmering In New York | False | By Todd S. Purdum | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-elizabeth-brous-and-charles-guevara.html | ENGAGEMENTS; Elizabeth Brous and Charles Guevara | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/in-the-region-westchester-and-connecticut-renting-out-coop-and.html | In the Region: Westchester and Connecticut; Renting Out Co-op and Condo Apartments | False | By Joseph P. Griffith | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/talking-leaseholds-buying-land-under-a-co-op.html | Talking Leaseholds; Buying Land Under A Co-op | False | By Andree Brooks | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkins-bush-s-plan-puts-stress-on-harried-un-troops.html | CONFLICT IN THE BALKINS; Bush's Plan Puts Stress On Harried U.N. Troops | False | By John F. Burns | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/football-rookies-have-good-shot-to-make-giants-grade.html | FOOTBALL; Rookies Have Good Shot To Make Giants' Grade | False | By Frank Litsky | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/the-view-from-scarsdale-merchants-fear-a-bridge-project-will-keep.html | The View From Scarsdale; Merchants Fear a Bridge Project Will Keep Customers Away | False | By Lynne Ames | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/wall-street-names-securities-analysts-love-and-hate.html | Wall Street; Names Securities Analysts Love . . . And Hate | False | By Susan Antilla | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-serbs-prepare-for-invasion-of-republic-in-bosnia.html | CONFLICT IN THE BALKANS; Serbs Prepare for Invasion of 'Republic' in Bosnia | False | By Chuck Sudetic | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/making-a-difference-when-the-dials-tell-lies.html | Making a Difference; When the Dials Tell Lies | False | By Matthew L. Wald | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/l-paris-sewers-528592.html | Paris Sewers | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/antitax-group-focuses-on-marino-reelection.html | Antitax Group Focuses On Marino Re-Election | False | By Stewart Ain | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/postings-25-roslyn-houses-abandoned-development-resurrected.html | POSTINGS: 25 Roslyn Houses; Abandoned Development Resurrected | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/tornadoes-are-his-drug-of-choice.html | Tornadoes Are His Drug of Choice | False | By Rosellen Brown | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/l-letters-to-the-new-jersey-editor-a-style-of-music-and-a-style-of-life-387092.html | LETTERS TO THE NEW JERSEY EDITOR; A Style of Music And a Style of Life | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/diary-of-a-dropout.html | Diary of a Dropout | False | By Senator Tim Wirth | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/egos-ids-fast-forward-the-return-of-vivier.html | EGOS & IDS; Fast Forward: The Return Of Vivier | False | By Degen Pener | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/in-short-fiction.html | IN SHORT: FICTION | False | By Carol Cain Farrington | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-lithuania-avoids-tragedy.html | BARCELONA; Lithuania Avoids 'Tragedy' | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/us/1992-campaign-campaign-finances-spending-congressional-races-up-topsy-turvy-year.html | THE 1992 CAMPAIGN: Campaign Finances; Spending in Congressional Races Is Up in a Topsy-Turvy Year | False | By Adam Clymer | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/rockefeller-charity-picks-leader.html | Rockefeller Charity Picks Leader | False | By Kathleen Teltsch | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/music-caramoor-season-about-to-close.html | MUSIC; Caramoor Season About to Close | False | By Robert Sherman | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-why-paris-works-112592.html | WHY PARIS WORKS | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/inside-235692.html | INSIDE | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-tip-stevens-and-john-norman-walker.html | WEDDINGS; Tip Stevens and John Norman Walker | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/hers-the-gerbil-mystique.html | Hers; The Gerbil Mystique | False | By Tamar Lewin | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-track-field-with-speed-to-burn-us-wins-3-relays.html | BARCELONA: TRACK & FIELD; With Speed to Burn, U.S. Wins 3 Relays | False | By Michael Janofsky | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-yvonne-e-lee-and-everett-clayton-4th.html | WEDDINGS; Yvonne E. Lee and Everett Clayton 4th | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/art-review-mother-of-pan-am-103-victim-creates-a-passionate-tableau.html | ART REVIEW; Mother of Pan Am 103 Victim Creates a Passionate Tableau | False | By Phyllis Braff | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/market-watch-there-s-growth-but-not-nearly-enough-of-it.html | MARKET WATCH; There's Growth, But Not Nearly Enough of It | False | By Floyd Norris | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/the-underwater-world-of-sulawesi.html | The Underwater World of Sulawesi | False | By Deborah L. Jacobs | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/data-update.html | Data Update | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/us/a-showdown-on-workers-compensation-in-maine.html | A Showdown on Workers' Compensation in Maine | False | By Peter Kerr | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/northeast-notebook-baltimore-old-tenderloin-on-the-brink.html | NORTHEAST NOTEBOOK; Baltimore; Old Tenderloin On the Brink | False | By Larry Carson | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-jetsy-torre-joseph-reid.html | WEDDINGS; Jetsy Torre, Joseph Reid | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/one-step-ahead-of-the-nazis.html | One Step Ahead of the Nazis | False | By Bette Pesetsky | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-basketball-theme-comes-true-the-dream-team-captures-the-gold.html | BARCELONA: BASKETBALL; Theme Comes True: The Dream Team Captures the Gold | False | By Harvey Araton | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/the-sexes-pillow-talk.html | THE SEXES; Pillow Talk | False | By Jan Hoffman | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/the-executive-life-fax-me-the-proust-sam-and-step-on-it.html | The Executive Life; Fax Me the 'Proust,' Sam, and Step on It | False | By Peter Becker | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/how-a-precinct-puts-theory-into-practice.html | How a Precinct Puts Theory Into Practice | False | By Donatella Lorch | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/senate-passes-bill-to-preserve-pine-barrens.html | Senate Passes Bill to Preserve Pine Barrens | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/on-language-brits-in-euroland.html | ON LANGUAGE; Brits in Euroland | False | By William Safire | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/votes-in-congress-604192.html | Votes in Congress | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/archives/film-forgiving-the-sin-loving-the-sinner.html | FILM; Forgiving the Sin, Loving the Sinner | True | By Joel Engel | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-carrie-rymer-glendon-elliott-2d.html | ENGAGEMENTS; Carrie Rymer, Glendon Elliott 2d | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/classical-view-social-cause-as-weapon-and-shield.html | CLASSICAL VIEW; Social Cause As Weapon And Shield | False | By Bernard Holland | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-allison-weinberger-jeffrey-berman.html | ENGAGEMENTS; Allison Weinberger, Jeffrey Berman | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/nabisco-puts-a-bet-on-the-bagel-chip.html | Nabisco Puts a Bet on the Bagel Chip | False | By Mukul Pandya | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/theater/theater-is-the-real-inspector-hound-a-shaggy-dog-story.html | THEATER; Is 'The Real Inspector Hound' a Shaggy Dog Story? | False | By Angeline Goreau | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-tennis-fernandez-doubly-proud-with-her-doubles-gold.html | BARCELONA: TENNIS; Fernandez Doubly Proud With Her Doubles Gold | False | By Sandra Bailey | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/camera-snaring-the-butterfly-called-color.html | CAMERA; Snaring the Butterfly Called Color | False | By John Durniak | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-carolyn-speidel-robert-denholm.html | ENGAGEMENTS; Carolyn Speidel, Robert Denholm | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-veronika-herman-todd-bromberg.html | WEDDINGS; Veronika Herman, Todd Bromberg | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-ann-louise-hittle-t-c-constable.html | ENGAGEMENTS; Ann-Louise Hittle, T. C. Constable | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Diane Ketcham | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-serbs-in-bosnia-allow-red-cross-to-visit-camps.html | CONFLICT IN THE BALKANS; Serbs in Bosnia Allow Red Cross To Visit Camps | False | By Chuck Sudetic | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/horse-racing-jolie-s-halo-wins-iselin-as-strike-the-gold-is-4th.html | HORSE RACING; Jolie's Halo Wins Iselin As Strike the Gold Is 4th | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/northeast-notebook-falls-township-pa-new-highway-new-business.html | NORTHEAST NOTEBOOK; Falls Township, Pa.; New Highway, New Business | False | By David J. Wallace | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/on-pro-football-in-the-run-to-daylight-players-are-winning.html | ON PRO FOOTBALL; In the Run to Daylight Players Are Winning | False | By Thomas George | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/networking-who-when-where-organizing-a-meeting.html | Networking; Who, When, Where -- Organizing a Meeting | False | By Stephen C. Miller | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/music-barn-is-setting-for-17thcentury-works.html | MUSIC; Barn Is Setting for 17th-Century Works | False | By Rena Fruchter | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/evening-hours-the-watchword-is-arf.html | EVENING HOURS; The Watchword Is ARF | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/movies/film-view-intentions-that-don-t-go-astray.html | FILM VIEW; 'Intentions' That Don't Go Astray | False | By Caryn James | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/mutual-funds-the-funds-with-the-big-promises.html | Mutual Funds; The Funds With the Big Promises | False | By Carole Gould | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-rabbi-tries-to-help-but-a-court-case-results.html | A Rabbi Tries to Help, but a Court Case Results | False | By Rahel Musleah | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/best-sellers-august-9-1992.html | BEST SELLERS: August 9, 1992 | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/familiar-voices-enhance-nursery-tales.html | Familiar Voices Enhance Nursery Tales | False | By Lisa Beth Pulitzer | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/water-water-everywhere.html | Water, Water, Everywhere | False | By Alexander Frater | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/l-vita-sackville-west-anxiety-attack-791292.html | VITA SACKVILLE-WEST; Anxiety Attack | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-emily-noel-and-timothy-sullivan-jr.html | WEDDINGS; Emily Noel and Timothy Sullivan Jr. | False | | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/dining-out-where-steaks-once-ruled-the-menu.html | DINING OUT; Where Steaks Once Ruled the Menu | False | By Joanne Starkey | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/riverhead-prepares-outlet-zoning.html | Riverhead Prepares Outlet Zoning | False | By Michael Kornfeld | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/archives/recordings-view-stravinskys-darkness-and-light.html | RECORDINGS VIEW; Stravinsky's Darkness and Light | True | By Richard Taruskin | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/view-hosmer-mountain-willimantic-bottlers-who-keep-making-soda-with-old.html | The View From: Hosmer Mountain in Willimantic; Bottlers Who Keep On Making Soda With Old-Fashioned Fizz | False | By Carolyn Battista | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-deirdre-hobson-kent-a-skrivan.html | WEDDINGS; Deirdre Hobson, Kent A. Skrivan | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/when-dramas-to-be-found-among-snap-peas.html | When Drama's to Be Found Among Snap Peas | False | By Jackie Fitzpatrick | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/theater-it-all-began-with-ardor-and-persistence.html | THEATER; It All Began With Ardor and Persistence | False | By Alvin Klein | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-why-paris-works-106092.html | WHY PARIS WORKS | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/sports-people-golf-event-lures-two-nicklauses.html | SPORTS PEOPLE: GOLF; Event Lures Two Nicklauses | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-los-angeles-officers-king-beating-indicted-federal-charges-violating.html | AUGUST 2-8: Los Angeles; Officers in King Beating Indicted on Federal Charges Of Violating His Civil Rights | False | By Robert Reinhold | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/by-lava-possessed.html | By Lava Possessed | False | By John Banville | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/l-give-quayle-credit-for-support-of-his-daughter-s-decision-a-change-since-88-045692.html | Give Quayle Credit for Support of His Daughter's Decision; A Change Since '88 | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/naked-to-america.html | Naked To America | False | By Russell Miller | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-alison-mills-f-d-lemaire.html | WEDDINGS; Alison Mills, F. D. LeMaire | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/drug-gang-suspected-in-queens-couple-s-slaying.html | Drug Gang Suspected in Queens Couple's Slaying | False | By Maria Newman | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-lauren-siegler-eric-muhlheim.html | WEDDINGS; Lauren Siegler, Eric Muhlheim | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-tia-cudahy-philip-deutch.html | WEDDINGS; Tia Cudahy, Philip Deutch | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/assistant-district-attorney-s-forced-resignation-tied-to-drug-case.html | Assistant District Attorney's Forced Resignation Tied to Drug Case | False | By Craig Wolff | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/westchester-qa-rebequa-getahoun-working-for-environmental-harmony.html | Westchester Q&A;: Rebequa Getahoun; Working for Environmental Harmony | False | By Donna Greene | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-olympics-are-at-a-point-to-start-looking-ahead.html | BARCELONA; Olympics Are at a Point To Start Looking Ahead | False | By Michael Janofsky | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/digging-into-history-on-vacation.html | Digging Into History on Vacation | False | By Robert A. Hamilton | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/in-the-region-new-jersey-new-programs-to-enhance-the-economy.html | In the Region: New Jersey; New Programs to Enhance the Economy | False | By Rachelle Garbarine | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-ban-without-bite.html | A Ban Without Bite | False | By Wayne King | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/the-road-to-salvation-never-did-run-smooth.html | The Road to Salvation Never Did Run Smooth | False | By Mark Childress | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/forum-why-close-a-door-to-foreign-business.html | FORUM; Why Close a Door to Foreign Business? | False | By Evan Galbraith | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-keeping-control-125792.html | KEEPING CONTROL | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/l-second-front-101092.html | 'Second Front' | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/football-nagle-gets-the-super-bowl-treatment.html | FOOTBALL; Nagle Gets the Super Bowl Treatment | False | By Timothy W. Smith | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/commercial-property-miami-with-offices-29-vacant-the-retail.html | Commercial Property: Miami; With Offices 29% Vacant, the Retail Market Thrives | False | By Christopher Boyd | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/questions-arise-on-police-handling-of-slayings.html | Questions Arise on Police Handling of Slayings | False | By Jonathan Rabinowitz, | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/auteur-auteur-the-movie-director-as-star.html | Auteur, Auteur! The Movie Director as Star | False | By By Caryn James | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/egos-ids-a-super-head-for-superimposing.html | EGOS & IDS; A Super Head For Superimposing | False | By Degen Pener | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-boxing-de-la-hoya-wins-but-cubans-dominate.html | BARCELONA: BOXING; De La Hoya Wins but Cubans Dominate | False | By William C. Rhoden | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-susan-c-anrig-robert-lichten-jr.html | ENGAGEMENTS; Susan C. Anrig, Robert Lichten Jr. | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/longer-lines-and-shorter-tempers.html | Longer Lines and Shorter Tempers | False | By Jay Romano | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/wall-street-picking-the-worst-stock-pickers.html | Wall Street; Picking the Worst Stock Pickers | False | By Susan Antilla | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/boating-cup-is-now-just-a-memory-but-match-racing-isn-t.html | BOATING; Cup Is Now Just a Memory, but Match Racing Isn't | False | By Barbara Lloyd | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/art-where-maine-shines-alone.html | ART; Where Maine Shines Alone | False | By William Zimmer | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/postings-moderate-income-project-59-mott-haven-2-families.html | POSTINGS: Moderate-Income Project; 59 Mott Haven 2-Families | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/about-cars-safety-drives-the-new-technologies.html | About Cars; Safety Drives the New Technologies | False | By Marshall Schuon | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/l-a-caution-on-rationing-health-care-056192.html | A Caution on Rationing Health Care . . . | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/crime-353092.html | CRIME | False | By Marilyn Stasio | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/about-cars-a-tire-that-runs-on-empty.html | ABOUT CARS; A Tire That Runs on Empty | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/us/the-1992-campaign-the-media-clinton-bus-tour-woos-and-wows-local-press.html | THE 1992 CAMPAIGN: The Media; Clinton Bus Tour Woos And Wows Local Press | False | By Richard L Berke | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/black-cemetery-yields-wealth-of-history.html | Black Cemetery Yields Wealth of History | False | By E. R. Shipp | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/art-a-survey-of-a-california-artist.html | ART; A Survey of a California Artist | False | By Vivien Raynor | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-terri-a-austin-and-peter-c-keogh.html | ENGAGEMENTS; Terri A. Austin and Peter C. Keogh | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-why-paris-works-111792.html | WHY PARIS WORKS | False | | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-canoe-kayak-barton-captures-a-bronze-along-the-lonely-waters.html | BARCELONA: CANOE/KAYAK; Barton Captures a Bronze Along the Lonely Waters | False | By Alan Riding | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/streetscapes-125-139-west-93d-street-housing-authority-gets-a-for-effort.html | Streetscapes: 125-139 West 93d Street; Housing Authority Gets A+ for Effort | False | By Christopher Gray | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-meg-murphy-and-timothy-p-nash.html | WEDDINGS; Meg Murphy and Timothy P. Nash | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-keeping-control-124992.html | KEEPING CONTROL | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/painting-times-square.html | Painting Times Square | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/auto-racing-emotional-toll-of-the-family-that-heals-together.html | AUTO RACING; Emotional Toll of the Family That Heals Together | False | By Joseph Siano | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/egos-ids-so-do-you-like-my-sauce.html | EGOS & IDS; So, Do You Like My Sauce? | False | By Degen Pener | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/c-corrections-103692.html | Corrections | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/recordings-view-a-salute-to-the-quiet-heroines.html | RECORDINGS VIEW; A Salute to the Quiet Heroines | False | By Karen Schoemer | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-sue-levy-and-camm-sublette.html | WEDDINGS; Sue Levy and Camm Sublette | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/man-fatally-stabbed-outside-dance-club.html | Man Fatally Stabbed Outside Dance Club | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-kristine-simpson-and-brian-kopan.html | ENGAGEMENTS; Kristine Simpson And Brian Kopan | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/dance-boot-camp-for-the-toe-shoe-set.html | DANCE; Boot Camp For the Toe-Shoe Set | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/sports-people-baseball-tigers-sale-moves-along.html | SPORTS PEOPLE: BASEBALL; Tigers Sale Moves Along | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/vibrancy-to-vacancy-remaking-the-deuce.html | Vibrancy to Vacancy: Remaking the Deuce | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/the-world-yes-the-dream-team-romped-but-was-it-worth-it.html | THE WORLD; Yes, the Dream Team Romped, but Was It Worth It? | False | By William C. Rhoden | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-dinah-levine-gary-harmon.html | ENGAGEMENTS; Dinah Levine, Gary Harmon | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/planning-from-the-bottom-up.html | Planning From the Bottom Up | False | By Gina Maranto | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/us/new-districts-and-loyalties-fueling-black-political-surge-in-mississippi.html | New Districts and Loyalties Fueling Black Political Surge in Mississippi | False | By Ronald Smothers | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/a-test-of-mr-clinton-s-backbone.html | A Test of Mr. Clinton's Backbone | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/evolution-of-sport-hunting-and-fishing-to-croquet-and-tennis.html | Evolution of Sport: Hunting and Fishing To Croquet and Tennis | False | By Bess Liebenson | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/l-rules-wouldn-t-have-stopped-bcci-042192.html | Rules Wouldn't Have Stopped B.C.C.I. | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-us-and-allies-divided-over-role-of-un-forces.html | CONFLICT IN THE BALKANS; U.S. and Allies Divided Over Role of U.N. Forces | False | By Paul Lewis | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/mcmillan-s-millions.html | McMillan's Millions | False | By Daniel Max | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/sports-people-football-kosar-establishes-scholarships.html | SPORTS PEOPLE: FOOTBALL; Kosar Establishes Scholarships | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-why-paris-works-115092.html | WHY PARIS WORKS | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-melanie-mier-joseph-sokol.html | ENGAGEMENTS; Melanie Mier, Joseph Sokol | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/theater-review-campy-and-risque-but-very-serious.html | THEATER REVIEW; Campy and Risque but Very Serious | False | By Leah D. Frank | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/world-markets-going-floorless-in-canada.html | World Markets; Going 'Floorless' in Canada | False | By Clyde H. Farnsworth | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/home-clinic-the-rot-from-decaying-windowsills-can-spread-to-framing-and-walls.html | HOME CLINIC; The Rot From Decaying Windowsills Can Spread to Framing and Walls | False | By John Warde | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-keeping-control-126592.html | KEEPING CONTROL | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/l-letters-to-the-new-jersey-editor-a-style-of-music-and-a-style-of-life-388892.html | LETTERS TO THE NEW JERSEY EDITOR; A Style of Music and a Style of Life | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/making-a-difference-holding-the-line-on-brazil-s-economy.html | Making a Difference; Holding the Line on Brazil's Economy | False | By James Brooke | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/focus-hampton-nh-how-omni-survived-the-hotel-downturn.html | Focus: Hampton, N.H.; How Omni Survived the Hotel Downturn | False | By Leslie Miller | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/tennis-group-s-move-cheers-realtors.html | Tennis Group's Move Cheers Realtors | False | By Elsa Brenner | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-kelli-janay-powell-and-bruce-bluitt.html | WEDDINGS; Kelli-Janay Powell And Bruce Bluitt | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/billy-the-kid-and-other-vipers.html | Billy the Kid and Other Vipers | False | By Paula Mitchell Marks | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-anne-southworth-david-r-marsh.html | WEDDINGS; Anne Southworth, David R. Marsh | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-produce-auction-with-a-tennis-ball.html | A Produce Auction With a Tennis Ball | False | By Betsy Anderson | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/sports-people-auto-racing-gets-a-firsthand-look.html | SPORTS PEOPLE: AUTO RACING; Driver Gets a Firsthand Look | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-megan-healey-john-hagerty.html | ENGAGEMENTS; Megan Healey, John Hagerty | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-christine-emily-zubak-david-barlow-hartzell.html | ENGAGEMENTS; Christine Emily Zubak, David Barlow Hartzell | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-a-tale-of-two-swimmers-128192.html | A TALE OF TWO SWIMMERS | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/residential-resales-050792.html | Residential Resales | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-jacalyn-m-binder-ira-b-polikoff.html | ENGAGEMENTS; Jacalyn M. Binder, Ira B. Polikoff | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/evening-hours-beethoven-sur-l-herbe.html | EVENING HOURS; Beethoven sur l'Herbe | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-jocelyn-campbell-john-palmer.html | WEDDINGS; Jocelyn Campbell, John Palmer | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-new-york-city-police-commissioner-resigns-citing-wife-s-health.html | AUGUST 2-8: New York City; Police Commissioner Resigns, Citing Wife's Health | False | By Calvin Sims | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/can-wal-mart-keep-growing-at-breakneck-speed.html | Can Wal-Mart Keep Growing at Breakneck Speed? | False | By Thomas C. Hayes | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/political-notes-peacemaker-s-tribute-or-trojan-horseplay.html | POLITICAL NOTES; Peacemaker's Tribute or Trojan Horseplay? | False | By Wayne King | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/l-does-television-itself-nurture-violence-039192.html | Does Television Itself Nurture Violence? | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/dining-out-new-wave-restaurant-in-new-rochelle.html | DINING OUT; New Wave Restaurant in New Rochelle | False | By M. H. Reed | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/travel-advisory-united-offers-800-in-spanish.html | TRAVEL ADVISORY; United Offers '800' in Spanish | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/forum-the-real-bcci-agenda-islam.html | FORUM; The Real B.C.C.I. Agenda: Islam | False | By Rachel Ehrenfeld | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/theater-gurney-s-fourth-wall-in-westport.html | THEATER; Gurney's 'Fourth Wall' in Westport | False | By Alvin Klein | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-us-female-shot-putter-banned-after-drug-test.html | BARCELONA; U.S. Female Shot-Putter Banned After Drug Test | False | By Michael Janofsky | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/towns-to-vie-for-share-of-bond-issue.html | Towns to Vie for Share of Bond Issue | False | By John Rather | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/capitol-deadlock-leads-a-senator-to-step-down.html | Capitol Deadlock Leads a Senator to Step Down | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/praise-by-jd-salinger.html | Praise by J.D. Salinger | False | By Chris Chase | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/a-rustic-sojourn-in-the-solomons.html | A Rustic Sojourn in the Solomons | False | By Maria Coffey | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/art-view-an-artist-looks-at-other-people-s-paintings.html | ART VIEW; An Artist Looks at Other People's Paintings | False | By John Russell | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/c-corrections-992093.html | Corrections | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By James D. Bloom | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-martha-beyer-albert-lovett-jr.html | ENGAGEMENTS; Martha Beyer, Albert Lovett Jr. | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/stamps-cinderellas-for-solidarity.html | STAMPS; Cinderellas For Solidarity | False | By Barth Healey | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/l-a-caution-on-rationing-health-care-and-three-points-to-focus-on-055392.html | A Caution on Rationing Health Care . . . And Three Points to Focus On | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/in-the-region-long-island-a-suffolk-project-with-a-sense-of-history.html | In the Region: Long Island; A Suffolk Project With a Sense of History | False | By Diana Shaman | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/foreign-affairs-the-west-s-scam-in-bosnia.html | Foreign Affairs; The West's Scam in Bosnia | False | By Leslie H. Gelb | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/solarz-opponents-resist-calls-for-unity.html | Solarz Opponents Resist Calls for Unity | False | By Mary B. W. Tabor | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/theater/l-falsettos-apprehensions-allayed-786692.html | 'FALSETTOS;' Apprehensions Allayed | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/unlikely-hero-for-cemetery.html | Unlikely Hero For Cemetery | False | By E. R. Shipp | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-betsy-morgan-charles-robinson.html | WEDDINGS; Betsy Morgan, Charles Robinson | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/theater/l-falsettos-more-seeds-of-excess-787492.html | 'FALSETTOS; More Seeds Of Excess | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/homecoming-for-an-american-sweetheart.html | Homecoming for an American Sweetheart | False | By Rita Papazian | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/bending-the-thin-blue-line.html | Bending the Thin Blue Line | False | By Craig Wolff | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/l-chanin-building-missing-link-790492.html | CHANIN BUILDING; Missing Link? | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona.html | BARCELONA | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/take-my-sister-please.html | Take My Sister. Please! | False | By Bradd Shore | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/l-new-mexico-536692.html | New Mexico | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-iron-bonding-118492.html | IRON BONDING | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-miss-o-reilly-mr-austin.html | WEDDINGS; Miss O'Reilly, Mr. Austin | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/l-black-history-844792.html | Black History | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/hospital-residents-pressure-for-change.html | Hospital Residents: Pressure For Change | False | By Carla Cantor | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/results-plus-669692.html | RESULTS PLUS | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/at-goodyear-a-turnaround-of-spirits-as-well-as-profits.html | At Goodyear, a Turnaround of Spirits as Well as Profits | False | By Jonathan P. Hicks | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/archives/film-whats-up-with-chuck-jones-lissen-doc-and-hell-tell-you.html | FILM; What's Up With Chuck Jones? Lissen, Doc, and He'll Tell You | True | By Charles Fleming | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-bush-s-plan-puts-stress-on-harried-un-troops.html | CONFLICT IN THE BALKANS; Bush's Plan Puts Stress On Harried U.N. Troops | False | By John F. Burns | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/art-picasso-but-not-always-a-masterpiece.html | ART; Picasso, but Not Always a Masterpiece | False | By Vivien Raynor | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/public-private-wives-for-wives-sake.html | Public & Private; Wives For Wives' Sake | False | By Anna Quindlen | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-notebook-torrence-won-t-face-charges-for-drug-remarks.html | BARCELONA: NOTEBOOK; Torrence Won't Face Charges for Drug Remarks | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/mutual-funds-what-to-track-yield-or-return.html | Mutual Funds; What to Track -- Yield or Return? | False | By Carole Gould | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/c-corrections-993892.html | Corrections | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/baseball-believe-it-or-not-athletics-didn-t-just-pull-success-out-of-a-hat.html | BASEBALL; Believe It or Not, Athletics Didn't Just Pull Success Out of a Hat | False | By Michael Martinez | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/l-flattering-freud-102892.html | Flattering Freud | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/guatemala-rivals-in-rights-accord.html | GUATEMALA RIVALS IN RIGHTS ACCORD | False | By Tim Golden | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/the-debate-over-warehouse-clubs.html | The Debate Over Warehouse Clubs | False | By Vivien Kellerman | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/reopening-ivan-case-stirs-the-israeli-psyche.html | Reopening 'Ivan' Case Stirs the Israeli Psyche | False | By Clyde Haberman | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/interviewing-the-universe.html | Interviewing the Universe | False | By Philip Gourevitch | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/l-from-subaru-re-marketing-054592.html | From: Subaru. Re: Marketing | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/vows-joan-hardy-stephen-o-brien.html | VOWS; Joan Hardy, Stephen O'Brien | False | By Lois Smith Brady | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-why-paris-works-113392.html | WHY PARIS WORKS | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/what-s-doing-in-abidjan.html | WHAT'S DOING IN; Abidjan | False | By Kenneth B. Noble | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/opposition-grows-to-plan-for-westbury-drive-in.html | Opposition Grows to Plan for Westbury Drive-In | False | By Linda Saslow | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/l-eskimo-ivories-a-gallery-by-another-name-792092.html | ESKIMO IVORIES; A Gallery By Another Name | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/gardening-how-to-go-from-all-thumbs-to-green.html | GARDENING; How to Go From All Thumbs to Green | False | By Joan Lee Faust | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/making-a-difference-debt-for-equity-in-rubles.html | Making a Difference; Debt for Equity, in Rubles | False | By Ferdinand Protzman | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-why-paris-works-114192.html | WHY PARIS WORKS | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/brooklyn-siblings-unite-fresh-air-families.html | Brooklyn Siblings Unite Fresh Air Families | False | By Ari L. Goldman | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/pop-music-when-the-boss-fell-to-earth-he-hit-paradise.html | POP MUSIC; When the Boss Fell to Earth, He Hit Paradise | False | By Stephen Holden | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/in-state-s-natural-order-snakes-have-a-purpose.html | In State's Natural Order, Snakes Have a Purpose | False | By Nancy Polk | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/travel-advisory-new-airline-says-its-fares-will-be-lower.html | TRAVEL ADVISORY; New Airline Says Its Fares Will Be Lower | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-shari-l-wilgard-mark-p-behar.html | ENGAGEMENTS; Shari L. Wilgard, Mark P. Behar | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/lives-of-a-simpleton.html | Lives of a Simpleton | False | By Larry Wolff | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/booksspecial/the-volcano-lover-a-romance.html | 'The Volcano Lover: A Romance' | False | Reviewed by John Banville | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-why-paris-works-108792.html | WHY PARIS WORKS | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/data-bank-august-9-1992.html | Data Bank/August 9, 1992 | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-mandela-tests-his-mandate-with-a-strike.html | AUGUST 2-8; Mandela Tests His Mandate With a Strike | False | By Bill Keller | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/food-little-takes-the-place-of-fresh-summer-corn.html | FOOD; Little Takes the Place of Fresh Summer Corn | False | By Florence Fabricant | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-tamara-n-sax-scott-s-stuckey.html | ENGAGEMENTS; Tamara N. Sax, Scott S. Stuckey | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/the-world-china-sees-singapore-as-a-model-for-progress.html | THE WORLD; China Sees Singapore As a Model for Progress | False | By Nicholas D. Kristof | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-us-has-entered-a-new-age-more-and-more-older-athletes-fill-rosters.html | BARCELONA; U.S. Has Entered a New Age: More and More Older Athletes Fill Rosters | False | By Gerald Eskenazi | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/egos-ids-finding-something-many-things-to-smile-about.html | EGOS & IDS; Finding Something, Many Things, To Smile About | False | By Degen Pener | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/l-black-history-843992.html | Black History | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-la-carte-eating-by-the-numbers.html | A la Carte; Eating by the Numbers | False | By Richard Jay Scholem | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/outdoors-a-fishing-expedition-as-wide-as-montana.html | OUTDOORS; A Fishing Expedition As Wide as Montana | False | By Adam Clymer | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-barbara-mundy-robert-mason.html | WEDDINGS; Barbara Mundy, Robert Mason | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/long-island-journal-997492.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/7-arrested-at-park-protest.html | 7 Arrested at Park Protest | False | | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-jennifer-mitchell-jerome-johnson.html | WEDDINGS; Jennifer Mitchell, Jerome Johnson | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/on-the-street-mad-about-the-hat.html | ON THE STREET; Mad About The Hat | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/lumber-lattice-and-whimsy-form-outdoor-points-of-view.html | Lumber, Lattice and Whimsy Form Outdoor Points of View | False | By Nancy Polk | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/needs-of-the-disabled-bring-transit-changes.html | Needs of the Disabled Bring Transit Changes | False | By Ina Aronow | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-shuddering-at-camp-reports-israel-plans-aid.html | CONFLICT IN THE BALKANS; Shuddering at Camp Reports, Israel Plans Aid | False | By Clyde Haberman | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/egos-ids-general-powell-why-not.html | EGOS & IDS; General Powell, Why Not | False | By Degen Pener | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-cristina-d-sage-jeffrey-peters.html | WEDDINGS; Cristina D. Sage, Jeffrey Peters | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/backtalk-dream-team-just-another-horror-show.html | BACKTALK; Dream Team: Just Another Horror Show | False | By Stephen King | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/us/fda-steps-up-effort-to-control-vitamin-claims.html | F.D.A. Steps Up Effort to Control Vitamin Claims | False | By Lena Williams | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/evening-hours-the-neighborhood-celebrates-sylvia-s.html | EVENING HOURS; The Neighborhood Celebrates Sylvia's | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/currency.html | CURRENCY | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/archives/film-mike-newell-lightens-up.html | FILM; Mike Newell Lightens Up | True | By Laurie Halpern Benenson | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/environmental-fight-in-prime-time.html | Environmental Fight in Prime Time | False | By Keith Schneider | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/arts-artifacts-when-everyday-life-became-more-colorful.html | ARTS/ARTIFACTS; When Everyday Life Became More Colorful | False | By Rita Reif | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/the-vacation-home-that-s-seaworthy.html | The Vacation Home That's Seaworthy | False | By Penny Singer | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-jill-e-horwitz-todd-hixson.html | WEDDINGS; Jill E. Horwitz, Todd Hixson | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/all-about-composting-two-towns-experiment-with-the-alchemy-of-trash.html | All About/Composting; Two Towns Experiment With the Alchemy of Trash | False | By John Holusha | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-louise-v-weir-george-creel-3d.html | ENGAGEMENTS; Louise V. Weir, George Creel 3d | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/at-work-while-the-men-wait-at-home.html | At Work; While the Men Wait at Home | False | By Barbara Presley Noble | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/q-and-a-326992.html | Q and A | False | By Carl Sommers | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/postings-century-clubhouse-a-dazzling-cleansing.html | POSTINGS; Century Clubhouse; A Dazzling Cleansing | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-they-play-on-wayside-but-gold-is-same.html | BARCELONA; They Play on Wayside, but Gold Is Same | False | By George Vecsey | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/theater/l-falsettos-the-changing-american-family-788292.html | 'FALSETTOS'; The Changing American Family | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/crazy-for-stories.html | Crazy for Stories | False | By Richard Ford | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-jessica-e-lydon-and-charles-pohl.html | WEDDINGS; Jessica E. Lydon And Charles Pohl | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-big-one-that-didnt-get-away.html | A Big One That Didn't Get Away | False | By Tom Capezzuto | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/focus-how-omni-survived-the-hotel-downturn.html | FOCUS; How Omni Survived the Hotel Downturn | False | By Leslie Miller | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/sports-people-football.html | SPORTS PEOPLE: FOOTBALL | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-wealth-awaits-judge-grants-early-release-to-the-talkative-milken.html | AUGUST 2-8: Wealth Awaits; Judge Grants Early Release To the Talkative Milken | False | By Steve Lohr | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/travel-advisory-birding-olympics-in-bonaire.html | TRAVEL ADVISORY; Birding Olympics in Bonaire | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-michelle-bank-and-lee-david-stein.html | ENGAGEMENTS; Michelle Bank and Lee David Stein | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/pummeling-the-professors.html | Pummeling the Professors | False | By Paul Starr | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-judith-a-wall-joseph-dimfeld.html | WEDDINGS; Judith A. Wall, Joseph Dimfeld | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-track-field-ashford-hands-off-and-then-signs-off.html | BARCELONA: TRACK & FIELD; Ashford Hands Off And Then Signs Off | False | By Filip Bondy | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-water-polo-big-names-are-no-big-deal-but-spain-still-beats-us.html | BARCELONA: WATER POLO; Big Names Are No Big Deal, but Spain Still Beats U.S. | False | By Gerald Eskenazi | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/connecticut-guide-903692.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/iraq-policy-still-bedevils-bush-as-congress-asks-were-crimes-committed.html | Iraq Policy Still Bedevils Bush as Congress Asks: Were Crimes Committed? | False | By Elaine Sciolino | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/ideas-trends-in-a-world-of-instant-copies-who-pays-for-original-work.html | IDEAS & TRENDS; In a World of Instant Copies, Who Pays for Original Work? | False | By John Markoff | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/sports-people-horse-racing-horse-destroyed-after-spill.html | SPORTS PEOPLE: HORSE RACING; Horse Destroyed After Spill | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-belgrade-frees-2-americans-who-served-in-croatia-army.html | CONFLICT IN THE BALKANS; Belgrade Frees 2 Americans Who Served in Croatia Army | False | AP | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/food-the-raw-and-the-cooked.html | FOOD; The Raw and the Cooked | False | By Molly O'Neill | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-mow-better-electrically.html | AUGUST 2-8; Mow Better Electrically | False | By Matthew L. Wald | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-suit-over-lead-at-a-firing-range.html | A Suit Over Lead at a Firing Range | False | By Tessa Melvin | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/chess-peruvian-wins-reshevsky-memorial.html | CHESS; Peruvian Wins Reshevsky Memorial | False | By Robert Byrne | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/the-night-big-shots.html | THE NIGHT; Big Shots | False | By Bob Morris | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/new-jersey-q-a-gayle-pemberton-pulling-together-the-black.html | New Jersey Q & A: Gayle Pemberton; Pulling Together the Black Experience | False | By Nicole Plett | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/c-corrections-847192.html | Corrections | False | | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/how-congress-can-deter-auto-theft.html | How Congress Can Deter Auto Theft | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/egos-ids-home-home-on-the-range.html | EGOS & IDS; Home, Home On the Range | False | By Degen Pener | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/baseball-notebook-royals-not-clubby-so-jefferies-s-bat-is.html | BASEBALL: NOTEBOOK; Royals Not Clubby, So Jefferies's Bat Is | False | By Murray Chass | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/given-a-hand-a-family-finds-its-dream-house-in-new-haven.html | Given a Hand, a Family Finds Its Dream House in New Haven | False | By Jackie Fitzpatrick | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/sports-of-the-times-giant-dodger-rivalry-is-on-its-deathbed.html | Sports of The Times; Giant-Dodger Rivalry Is on Its Deathbed | False | By Dave Anderson | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/news-summary-189992.html | NEWS SUMMARY | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/thing-cross-colours.html | THING; Cross Colours | False | By Michel Marriott | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/august-2-8-going-public-a-real-estate-deal-includes-450-million-in-fine-print.html | AUGUST 2-8: Going Public; A Real Estate Deal Includes $450 Million in Fine Print | False | By Floyd Norris | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/us/passengers-are-evacuated-after-qe2-runs-aground.html | Passengers Are Evacuated After QE2 Runs Aground | False | By Robert D. McFadden | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/in-short-nonfiction-don-t-box-him-in.html | IN SHORT: NONFICTION; Don't Box Him In | False | By Charles Hagen | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/l-rules-wouldn-t-have-stopped-bcci-clifford-and-truman-043092.html | Rules Wouldn't Have Stopped B.C.C.I.; Clifford and Truman | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/by-sea-and-air-at-war-with-floating-debris.html | By Sea and Air, at War With Floating Debris | False | By David Veasey | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/interlaken-journal-gateway-to-a-camelot-has-no-welcome-mat-for.html | Interlaken Journal; Gateway to a 'Camelot' Has No Welcome Mat for Businesses | False | By Si Liberman | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/baseball-kelly-is-moved-to-left-yanks-just-move-down.html | BASEBALL; Kelly Is Moved to Left; Yanks Just Move Down | False | By Jennifer Frey | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/television-view-an-emotional-subtext-in-the-sexy-new-shows.html | TELEVISION VIEW; An Emotional Subtext in the Sexy New Shows | False | By John J. O'Connor | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/l-letters-to-the-new-jersey-editor-one-size-fits-all-not-for-birds-please-389692.html | LETTERS TO THE NEW JERSEY EDITOR; One Size Fits All? Not for Birds, Please | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/ordering-coffee-irregular.html | Ordering Coffee Irregular | False | By Alan Cowell | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/the-world-europe-looks-at-iraq-and-shrugs.html | THE WORLD; Europe Looks at Iraq and Shrugs | False | By Youssef M. Ibrahim | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/art-peter-max-is-poised-to-replay-his-15-minutes.html | ART; Peter Max Is Poised to Replay His 15 Minutes | False | By Felicity Barringer | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/just-this-side-of-the-guillotine.html | Just This Side of the Guillotine | False | By W. S. Merwin | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-diane-janofsky-gavin-rooney-jr.html | WEDDINGS; Diane Janofsky, Gavin Rooney Jr. | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/on-sunday-to-some-hope-is-just-a-drug-too-far-away.html | On Sunday; To Some, Hope Is Just a Drug Too Far Away | False | By Michael Winerip | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/travel-advisory-motor-homes-floating-base.html | TRAVEL ADVISORY; Motor Homes' Floating Base | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-michele-lang-scott-d-blair.html | ENGAGEMENTS; Michele Lang, Scott D. Blair | False | | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/art-who-painted-this-picture.html | ART; Who Painted This Picture? | False | By William Grimes | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/forum-collaborating-is-the-key-to-competing.html | FORUM; Collaborating Is the Key to Competing | False | By Edward Miller | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/your-own-account-business-cycles-as-a-board-game.html | Your Own Account; Business Cycles as a Board Game | False | By Mary Rowland | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/in-the-region-long-island-recent-sales-051092.html | In the Region: Long Island; Recent Sales | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/fashion-tot-spots.html | FASHION; Tot Spots | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-faded-glory-121492.html | FADED GLORY | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/l-leisure-time-is-meant-to-be-just-that-053792.html | Leisure Time Is Meant to Be Just That | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/c-corrections-845592.html | Corrections | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/us/after-the-los-angeles-riots-searching-for-a-killer-and-searching-for-a-son.html | After the Los Angeles Riots: Searching for a Killer and Searching for a Son | False | By Sara Rimer | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/c-corrections-991192.html | Corrections | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/veterans-relive-guadalcanal-s-terror-and-heroism.html | Veterans Relive Guadalcanal's Terror and Heroism | False | By David E. Sanger | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/technology-different-strokes-for-computing.html | Technology; Different Strokes for Computing | False | By Barnaby J. Feder | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/travel-advisory-us-warnings-on-3-countries.html | TRAVEL ADVISORY; U.S. Warnings On 3 Countries | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/us/and-now-batting-for-the-treasury-department.html | And Now Batting for the Treasury Department . . . | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-corps-of-teen-agers-aids-the-county.html | A Corps of Teen-Agers Aids the County | False | By Roberta Hershenson | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-jean-cheroung-willem-jewett.html | WEDDINGS; Jean Cheroung, Willem Jewett | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-keeping-control-127392.html | KEEPING CONTROL | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-carolyn-senatore-r-c-kingston-jr.html | ENGAGEMENTS; Carolyn Senatore, R. C. Kingston Jr. | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/paperback-best-sellers-august-9-1992.html | PAPERBACK BEST SELLERS: August 9, 1992 | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/raising-new-businesses-in-an-old-bakery.html | Raising New Businesses in an Old Bakery | False | By Peter D. Slatin | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/theater-candlewood-brings-back-mame.html | THEATER; Candlewood Brings Back 'Mame' | False | By Alvin Klein | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/transactions-703092.html | TRANSACTIONS | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-jill-paley-richard-busch.html | ENGAGEMENTS; Jill Paley, Richard Busch | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/if-you-re-thinking-of-living-in-sheepshead-bay.html | If You're Thinking of Living in: Sheepshead Bay | False | By Janice Fioravante | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/law-would-classify-drunken-boating-as-a-crime.html | Law Would Classify Drunken Boating as a Crime | False | By Judy Glass | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/archives/up-and-coming-carl-franklin-a-false-move-that-paid-off.html | UP AND COMING: Carl Franklin; A 'False Move' That Paid Off | True | By Susie Linfield | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/dispute-threatens-tick-studies.html | Dispute Threatens Tick Studies | False | By Anne C. Fullam | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/notes-with-pleasure.html | Notes With Pleasure | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/northeast-notebook-boston-a-college-buys-office-tower.html | NORTHEAST NOTEBOOK: Boston; A College Buys Office Tower | False | By Susan Diesenhouse | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/l-give-quayle-credit-for-support-of-his-daughter-s-decision-044892.html | Give Quayle Credit for Support of His Daughter's Decision | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/under-the-gun-in-sarajevo-the-cavalry-seems-far-away.html | UNDER THE GUN; In Sarajevo, the Cavalry Seems Far Away | False | By John F. Burns | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/nip-and-tuck.html | Nip and Tuck | False | By Scott Cohen | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-basketball-mission-accomplished-for-better-or-worse.html | BARCELONA: BASKETBALL; Mission Accomplished, For Better or Worse | False | By Harvey Araton | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/choosing-the-right-mortgage.html | Choosing The Right Mortgage | False | By Nick Ravo | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkans-bush-and-the-un-fail-to-fix-accord-on-balkans-crisis.html | CONFLICT IN THE BALKANS; BUSH AND THE U.N. FAIL TO FIX ACCORD ON BALKANS CRISIS | False | By Andrew Rosenthal | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/the-olympic-truce.html | The Olympic Truce | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/alison-l-gertz-whose-infection-alerted-many-to-aids-dies-at-26.html | Alison L. Gertz, Whose Infection Alerted Many to AIDS, Dies at 26 | False | By Bruce Lambert | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/ideas-trends-cash-poor-defendants-may-soon-lack-lawyers.html | IDEAS & TRENDS; Cash-Poor Defendants May Soon Lack Lawyers | False | By Stephen Labaton | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/dining-out-finding-light-meals-three-for-the-road.html | DINING OUT; Finding Light Meals: Three for the Road | False | By Patricia Brooks | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/theater-westport-playhouse-offers-gurney-s-fourth-wall.html | THEATER; Westport Playhouse Offers Gurney's 'Fourth Wall' | False | By Alvin Klein | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/this-week-some-fine-tuning.html | THIS WEEK; Some Fine-Tuning | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-carrie-o-connor-robert-stanley.html | ENGAGEMENTS; Carrie O'Connor, Robert Stanley | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-caitlin-craig-lynch-daniel-w-gracey.html | WEDDINGS; Caitlin Craig Lynch, Daniel W. Gracey | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/c-corrections-846392.html | Corrections | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/baseball-injury-inc-magdan-fractures-his-wrist.html | BASEBALL; Injury Inc.: Magdan Fractures His Wrist | False | By Joe Sexton | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/cuttings-ah-to-wallow-in-a-public-place.html | CUTTINGS; Ah, to Wallow In a Public Place | False | By Anne Raver | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/in-short-nonfiction-094392.html | IN SHORT: NONFICTION | False | By Allen Barra | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/dining-out-continental-fare-and-a-manhattan-view.html | DINING OUT; Continental Fare and a Manhattan View | False | By Anne Semmes | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/surfacing.html | SURFACING | False | | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/l-god-is-not-anti-american-099492.html | God Is Not Anti-American | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/c-corrections-989092.html | Corrections | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-maureen-donnelly-dan-ingram.html | WEDDINGS; Maureen Donnelly, Dan Ingram | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | | By Barbara Delatiner | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-deborah-rowe-john-marchiony.html | WEDDINGS; Deborah Rowe, John Marchiony | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/l-portugual-537492.html | Portugual | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-rebecca-martin-frank-connard-3d.html | WEDDINGS; Rebecca Martin, Frank Connard 3d | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/a-cover-up-on-iraq.html | A Cover-Up on Iraq? | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/barcelona-track-field-algeria-s-boulmerka-outruns-her-limits.html | BARCELONA: TRACK & FIELD; Algeria's Boulmerka Outruns Her Limits | False | By Filip Bondy | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-why-paris-works-117692.html | WHY PARIS WORKS | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/us/ex-senator-thomas-j-mcintyre-a-new-hampshire-democrat-77.html | Ex-Senator Thomas J. McIntyre, a New Hampshire Democrat, 77 | False | By Bruce Lambert | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-ariana-tadler-david-paterson.html | WEDDINGS; Ariana Tadler, David Paterson | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/out-there-tokyo-japan-vs-lithuania.html | OUT THERE: TOKYO; Japan vs. Lithuania | False | By James Sterngold | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/shelter-i-is-fine-for-writing-but-too-quiet-for-a-caper-novel.html | Shelter I. Is Fine for Writing, but Too Quiet for a Caper Novel | False | By Denise Mourges | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/north-american-trade-talks-focus-on-car-parts.html | North American Trade Talks Focus on Car Parts | False | By Keith Bradsher | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/hanoi-official-sees-mia-searches-as-spying.html | Hanoi Official Sees M.I.A. Searches as Spying | False | By Barbara Crossette | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/l-sponsor-defaults-046492.html | Sponsor Defaults | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/a-new-center-adds-a-common-touch-to-the-sport-of-kings.html | A New Center Adds a Common Touch to the Sport of Kings | False | By Sally Friedman | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/q-and-a-032992.html | Q and A | False | By Shawn G. Kennedy | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/l-does-television-itself-nurture-violence-reception-blockers-040592.html | Does Television Itself Nurture Violence?; Reception Blockers | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/opinion/l-states-get-reckless-with-pension-funds-041392.html | States Get Reckless With Pension Funds | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/clammers-and-at-t-battle-under-the-sea-and-in-the-courts.html | Clammers and A.T.&T. Battle Under the Sea and in the Courts | False | By Joseph F. Sullivan | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/theater/sunday-view-a-trilogy-for-clytemnestra-the-feminist.html | SUNDAY VIEW; A Trilogy for Clytemnestra, the Feminist | False | By David Richards | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/us/1992-campaign-political-memo-this-year-it-s-democrats-who-run-gop-tactics.html | THE 1992 CAMPAIGN: Political Memo; This Year It's the Democrats Who Run on G.O.P. Tactics | False | By Robin Toner | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/amateur-baseball-event-to-be-held-in-fairfield.html | Amateur Baseball Event To Be Held in Fairfield | False | By Dave Ruden | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/c-corrections-988192.html | Corrections | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/the-executive-computer-far-better-print-quality-but-is-there-a-market-for-it.html | The Executive Computer; Far Better Print Quality, but Is There a Market For It? | False | By Peter H. Lewis | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/fare-of-the-country-beating-bears-to-alaska-berries.html | FARE OF THE COUNTRY; Beating Bears to Alaska Berries | False | By Florence Fabricant | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/practical-traveler-getting-your-share-in-the-air-antitrust-suit.html | PRACTICAL TRAVELER; Getting Your Share In the Air Antitrust Suit | False | By Betsy Wade | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-kimberly-calise-jeffrey-t-veber.html | WEDDINGS; Kimberly Calise, Jeffrey T. Veber | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/patching-up-la-a-corporate-blueprint.html | Patching Up L.A. -- A Corporate Blueprint | False | By Richard W. Stevenson | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/no-headline-233092.html | No Headline | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/archives/film-who-will-control-the-soul-of-french-cinema.html | FILM; Who Will Control the Soul of French Cinema? | True | By Paul Chutkow | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/l-windows-047292.html | Windows | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-carol-chamberlin-robert-orr-jr.html | WEDDINGS; Carol Chamberlin, Robert Orr Jr. | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/the-total-resort-catskill-style.html | The Total Resort, Catskill Style | False | By Terry Trucco | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/the-nation-numbers-are-no-problem-for-pollsters-words-are.html | THE NATION; Numbers Are No Problem For Pollsters. Words Are. | False | By Michael R. Kagay With Janet Elder | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/new-leaders-of-ancient-city-try-to-lead-russia-to-reform.html | New Leaders of Ancient City Try to Lead Russia to Reform | False | By Serge Schmemann | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/foraging-plumes-of-smoke-and-revelations.html | FORAGING; Plumes of Smoke and Revelations | False | By Cara Greenberg | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/realestate/in-the-region-new-jersey-recent-sales-050292.html | In the Region: New Jersey; Recent Sales | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/moscow-s-noble-ruins.html | Moscow's Noble Ruins | False | By Celestine Bohlen | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/connecticut-qa-dr-carol-smith-wiesner-those-foods-that-can-drive.html | Connecticut Q&A;: Dr. Carol Smith Wiesner; Those Foods That Can Drive You Bananas | False | By Jacqueline Weaver | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/bridge-cliffhanger-punctuated-by-a-rare-coup.html | BRIDGE; Cliffhanger Punctuated By a Rare Coup | False | By Alan Truscott | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/magazine/l-why-paris-works-116892.html | WHY PARIS WORKS | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/weekinreview/the-world-in-russia-a-familiar-chill-in-the-political-air.html | THE WORLD; In Russia, a Familiar Chill in the Political Air | False | By Steven Erlanger | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/artistic-relief-from-summer-doldrums.html | Artistic Relief From Summer Doldrums | False | By Merri Rosenberg | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/books/l-margaret-sanger-eugenicist-100192.html | Margaret Sanger, Eugenicist | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/travel/thailands-stillunspoiled-isle.html | Thailand's Still-Unspoiled Isle | False | By Simon Elegant | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/arts/recordings-view-ministry-turns-sound-into-fury.html | RECORDINGS VIEW; Ministry Turns Sound Into Fury | False | By Jon Pareles | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/engagements-allison-b-trani-robert-a-kellan.html | ENGAGEMENTS; Allison B. Trani, Robert A. Kellan | False | | 1992-08-17 | TX 3-372327 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/walking-the-edge.html | Walking the Edge | False | By Bernadine Morris | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/sports-of-the-times-dream-team-justified-more-dreams.html | Sports of The Times; Dream Team Justified More Dreams | False | By George Vecsey | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/style/weddings-ms-cochrane-mr-carey.html | WEDDINGS; Ms. Cochrane, Mr. Carey | False | | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/world/conflict-in-the-balkins-bush-and-the-un-fail-to-fix-accord-on-balkans-crisis.html | CONFLICT IN THE BALKINS; BUSH AND THE U.N. FAIL TO FIX ACCORD ON BALKANS CRISIS | False | By Andrew Rosenthal | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/nyregion/times-square-plan-is-on-hold-but-meter-is-still-running.html | Times Square Plan Is on Hold, but Meter Is Still Running | False | By David W. Dunlap | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/business/making-a-difference-eds-reaches-for-japan.html | Making a Difference; E.D.S. Reaches for Japan | False | By Thomas C. Hayes | 1992-08-17 | TX 3-372327 | | |
| 1992-08-09 | 1992-08-09 | https://www.nytimes.com/1992/08/09/sports/horse-racing-fraise-scores-upset-as-saratoga-holds-first-big-turf-race.html | HORSE RACING; Fraise Scores Upset As Saratoga Holds First Big Turf Race | False | By Joseph Durso | 1992-08-17 | TX 3-372327 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/journalist-takes-his-crusade-to-the-voters.html | Journalist Takes His Crusade to the Voters | False | By Kirk Johnson | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/football-giants-get-some-winning-breaks.html | FOOTBALL; Giants Get Some Winning Breaks | False | By Frank Litsky | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/british-french-dispute-may-affect-hiv-patent.html | British-French Dispute May Affect H.I.V. Patent | False | By Warren E. Leary | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/burger-king-investors-master-lp-reports-earnings-for-qtr-to-june-30.html | Burger King Investors Master L.P. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/alpha-1-biomedicals-reports-earnings-for-qtr-to-june-30.html | Alpha 1 Biomedicals reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/on-stolen-wheels-newark-youths-defy-authority.html | On Stolen Wheels, Newark Youths Defy Authority | False | By N. R. Kleinfield With Michel Marriott | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/business-digest-295592.html | BUSINESS DIGEST | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/dinkins-plans-pay-increase-for-managers.html | Dinkins Plans Pay Increase For Managers | False | By James Dao | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/reinout-kroon-85-team-leader-in-making-american-jet-engine.html | Reinout Kroon, 85, Team Leader In Making American Jet Engine | False | By Bruce Lambert | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/world/moscow-to-get-2-think-tanks.html | Moscow to Get 2 Think Tanks | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/forum-retirement-partners-reports-earnings-for-qtr-to-june-30.html | Forum Retirement Partners reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/ex-senator-thomas-j-mcintyre-a-new-hampshire-democrat-77.html | Ex-Senator Thomas J. McIntyre, a New Hampshire Democrat, 77 | False | By Bruce Lambert | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/world/serbian-forces-surround-a-city-in-a-muslim-enclave-in-bosnia.html | Serbian Forces Surround a City In a Muslim Enclave in Bosnia | False | By Stephen Kinzer | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/sidelines-is-that-any-way-to-treat-a-medalist.html | SIDELINES; Is That Any Way To Treat a Medalist? | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-reebok-ends-dan-and-dave-olympic-ads.html | THE MEDIA BUSINESS; Reebok Ends 'Dan and Dave' Olympic Ads | False | By Stuart Elliott | 1992-08-13 | TX 3-366308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/police-shooting-focuses-black-anger-in-texas-city.html | Police Shooting Focuses Black Anger in Texas City | False | By Roberto Suro | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/a-family-crack-tragedy-an-addicted-daughter-killed-by-her-mother.html | A Family Crack Tragedy; An Addicted Daughter Killed by Her Mother | False | By Lynette Holloway | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-a-glossy-olympics-hits-the-finish-line.html | BARCELONA; A Glossy Olympics Hits the Finish Line | False | By Michael Janofsky | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/news/review-music-rosenkavalier-and-giovanni-in-santa-fe-opera-productions.html | Review/Music; 'Rosenkavalier' and 'Giovanni' In Santa Fe Opera Productions | False | By Bernard Holland | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/s2-golf-inc-reports-earnings-for-qtr-to-june-30.html | S2 Golf Inc. reports earnings for Qtr to June 30. | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/bisys-group-inc-reports-earnings-for-qtr-to-june-30.html | Bisys Group Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/spar-aerospace-reports-earnings-for-qtr-to-june-30.html | Spar Aerospace reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/shaw-industries-ltd-reports-earnings-for-qtr-to-june-30.html | Shaw Industries Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/theater/actress-s-challenge-in-change-of-pace-and-diction.html | Actress's Challenge in Change of Pace and Diction | False | By Glenn Collins | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/IHT-the-dream-team-is-finished-but-its-legacy-will-linger.html | The Dream Team Is Finished, but Its Legacy Will Linger | False | By Ian Thomsen, International Herald Tribune | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-water-polo-everyone-into-the-polo-but-alas-spain-loses.html | BARCELONA: Water Polo; Everyone Into the Polo! But, Alas, Spain Loses | False | By Gerald Eskenazi | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/america-isn-t-asia-s-cop.html | America Isn't Asia's Cop | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/world/peace-at-what-cost.html | Peace at What Cost? | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/style/weddings-miss-woodworth-john-scheinman.html | WEDDINGS; Miss Woodworth, John Scheinman | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/news/review-jazz-variations-on-a-theme-of-ellington.html | Review/Jazz; Variations on a Theme of Ellington | False | By Peter Watrous | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/l-to-cure-an-ailing-empire-blue-cross-920892.html | To Cure an Ailing Empire Blue Cross | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/briefs-494092.html | BRIEFS | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/style/weddings-jodie-karen-jeremy-sykes.html | WEDDINGS; Jodie Karen, Jeremy Sykes | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/metro-matters-harlem-s-witness-for-the-chancellor.html | METRO MATTERS; Harlem's Witness for the Chancellor | False | By Susan Chira | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/b-h-maritime-carriers-reports-earnings-for-qtr-to-june-30.html | B&H Maritime Carriers reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/quality-systems-inc-reports-earnings-for-qtr-to-june-30.html | Quality Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/b-h-ocean-carriers-reports-earnings-for-qtr-to-june-30.html | B&H Ocean Carriers reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-08-13 | TX 3-366308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/worldbusiness/IHT-test-for-dollar-with-only-central-banks-on-its.html | Test for Dollar With Only Central Banks on Its Side | False | By Carl Gewirtz, International Herald Tribune | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/noble-drilling-corp-reports-earnings-for-qtr-to-june-30.html | Noble Drilling Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/l-navy-resembles-a-fraternity-in-its-sexism-new-york-hearings-918692.html | Navy Resembles a Fraternity in Its Sexism; New York Hearings | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/cytotherapeutics-reports-earnings-for-qtr-to-june30.html | CytoTherapeutics reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/books/books-of-the-times-exorcising-ghosts-of-searing-flames.html | Books of The Times; Exorcising Ghosts of Searing Flames | False | By Christopher Lehmann-Haupt | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/world/defying-rabin-israeli-settlers-press-protests.html | Defying Rabin, Israeli Settlers Press Protests | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-newsprint-makers-troubles-may-haunt-papers-one-day.html | THE MEDIA BUSINESS; Newsprint Makers' Troubles May Haunt Papers One Day | False | By Alex S. Jones | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/cruise-lines-shrug-off-mishap.html | Cruise Lines Shrug Off Mishap | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/style/weddings-ms-quatrano-marc-diamond.html | WEDDINGS; Ms. Quatrano, Marc Diamond | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-basketball-with-gold-in-hand-johnson-and-bird-chart-their-futures.html | BARCELONA: Basketball; With Gold in Hand, Johnson and Bird Chart Their Futures | False | By Harvey Araton | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/suburban-bankshares-reports-earnings-for-qtr-to-june-30.html | Suburban Bankshares reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/baseball-national-league-call-him-almost-unbeatable-braves-glavine-wins-no-17.html | BASEBALL: NATIONAL LEAGUE; Call Him Almost Unbeatable; Braves' Glavine Wins No. 17 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/baseball-american-league-tigers-rookie-keeps-jays-on-ropes.html | BASEBALL: American League; Tigers Rookie Keeps Jays On Ropes | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/conflict-balkans-clinton-takes-aggressive-stances-role-us-bosnia-conflict.html | CONFLICT IN THE BALKANS; Clinton Takes Aggressive Stances On Role of U.S. in Bosnia Conflict | False | By Gwen Ifill | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/qe2-steaming-to-drydock-and-inquiries.html | QE2 Steaming to Drydock and Inquiries | False | By Fox Butterfield | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/bridge-460592.html | Bridge | False | By Alan Truscott | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/ben-jerry-s-homemade-inc-reports-earnings-for-qtr-to-june-27.html | Ben & Jerry's Homemade Inc. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/l-is-pelican-trying-to-tell-us-something-990892.html | Is Pelican Trying to Tell Us Something? | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-advertising-addenda-mcelligott-departees-taking-big-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McElligott Departees Taking Big Accounts | False | By Stuart Elliott | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/market-place-gang-that-couldn-t-pick-straight.html | Market Place; Gang That Couldn't Pick Straight | False | By Susan Antilla | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-08-13 | TX 3-366308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/drca-medical-corp-reports-earnings-for-qtr-to-june-30.html | DRCA Medical Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/baseball-mets-end-road-trip-sagging-and-sad.html | BASEBALL; Mets End Road Trip Sagging And Sad | False | By Joe Sexton | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-editor-s-departure-clouds-gains-by-gay-magazine.html | THE MEDIA BUSINESS; Editor's Departure Clouds Gains by Gay Magazine | False | By Deirdre Carmody | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/usbancorp-reports-earnings-for-qtr-to-june-30.html | USBancorp reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/economic-calendar.html | Economic Calendar | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/deerbank-corp-reports-earnings-for-qtr-to-june-30.html | Deerbank Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/1992-campaign-bush-stirs-fears-run-against-trying-convince-voters-that-clinton.html | THE 1992 CAMPAIGN; Bush Stirs Fears to Run Against Trying to Convince Voters That Clinton Would Be a Gamble | False | By Andrew Rosenthal | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/regency-bancshares-reports-earnings-for-year-to-june-30.html | Regency Bancshares reports earnings for Year to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/deltona-corp-reports-earnings-for-qtr-to-june-26.html | Deltona Corp. reports earnings for Qtr to June 26 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/biscayne-holdings-reports-earnings-for-qtr-to-june-30.html | Biscayne Holdings reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-volleyball-youth-is-served-as-americans-grab-a-bronze.html | BARCELONA: VOLLEYBALL; Youth Is Served as Americans Grab a Bronze | False | By Filip Bondy | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/world/israel-proposes-letting-citizens-meet-with-plo.html | ISRAEL PROPOSES LETTING CITIZENS MEET WITH P.L.O. | False | By Clyde Haberman | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/first-savings-bank-reports-earnings-for-qtr-to-june-30.html | First Savings Bank reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/world/an-influential-nigerian-insists-west-owes-africa-for-slavery.html | An Influential Nigerian Insists West Owes Africa for Slavery | False | By Kenneth B. Noble | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/style/weddings-susan-whitney-cedric-woindrich.html | WEDDINGS; Susan Whitney, Cedric Woindrich | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-july-12.html | Pulaski Furniture Corp. reports earnings for Qtr to July 12 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/for-better-living-inc-reports-earnings-for-qtr-to-june-27.html | For Better Living Inc. reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/little-prince-productions-reports-earnings-for-qtr-to-march-31.html | Little Prince Productions reports earnings for Qtr to March 31 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/raychem-wins-a-german-phone-contract.html | Raychem Wins a German Phone Contract | False | By Anthony Ramirez | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/world/conflict-balkans-what-price-bosnia-atrocity-reports-make-west-consider-far-it.html | CONFLICT IN THE BALKANS; What Price Bosnia? Atrocity Reports Make West Consider How Far It Should Go to End Violence | False | By Craig R. Whitney | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/l-how-to-bring-about-change-in-cuba-993292.html | How to Bring About Change in Cuba | False | | 1992-08-13 | TX 3-366308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/style/weddings-nancy-malfa-nelson-canter.html | WEDDINGS; Nancy Malfa, Nelson Canter | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-medalists.html | BARCELONA; Medalists | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/football-brown-outruns-defenders-and-demons.html | FOOTBALL; Brown Outruns Defenders and Demons | False | By Timothy W. Smith | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/l-navy-resembles-a-fraternity-in-its-sexism-916092.html | Navy Resembles a Fraternity in Its Sexism | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/applied-innovation-inc-reports-earnings-for-qtr-to-june-30.html | Applied Innovation Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/news/critic-s-notebook-a-temple-of-classics-has-room-for-rock.html | Critic's Notebook; A Temple Of Classics Has Room For Rock | False | By Allan Kozinn | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-june-30.html | Nobel Insurance Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/style/IHT-digging-for-fellini.html | Digging for Fellini | False | By Joan Dupont, International Herald Tribune | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/diversified-communities-industries-reports-earnings-for-qtr-to-june-30.html | Diversified Communities Industries reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/miscalculations-times-square-project-shows-that-renewal-needs-more-than.html | Miscalculations in Times Square; Project Shows That Renewal Needs More Than Bulldozers | False | By Thomas J. Lueck | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-equestrian-shickingly-stubborn-horses-open-door-for-american-surprise.html | BARCELONA: Equestrian; Shickingly Stubborn Horses Open Door for American Surprise | False | By Alan Riding | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/news-summary-075892.html | NEWS SUMMARY | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/world/foes-of-slovak-chief-fear-he-ll-resist-democracy.html | Foes of Slovak Chief Fear He'll Resist Democracy | False | By Stephen Engelberg | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/crown-resources-corp-reports-earnings-for-qtr-to-june-30.html | Crown Resources Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/golf-how-one-golfer-rests-on-one-laurel.html | GOLF; How One Golfer Rests on One Laurel | False | By Jaime Diaz | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/the-tyranny-of-the-pro-choice-snobs.html | The Tyranny of the Pro-Choice Snobs | False | By David R. Carlin Jr. | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/abroad-at-home-record-of-contempt.html | Abroad at Home; Record Of Contempt | False | By Anthony Lewis | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/sidelines-that-s-the-spirit-devers-gets-honor.html | SIDELINES; That's the Spirit! Devers Gets Honor | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/washington-at-work-the-senator-pursues-untold-mia-story.html | Washington at Work; The Senator Pursues 'Untold' M.I.A. Story | False | By Barbara Crossette | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/no-headline-073192.html | No Headline | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/first-golden-bancorp-reports-earnings-for-year-to-june-30.html | First Golden Bancorp reports earnings for Year to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/media-business-advertising-resorting-blandishments-fight-image-blandness.html | THE MEDIA BUSINESS: ADVERTISING; Resorting to Blandishments To Fight Image of Blandness | False | By Stuart Elliott | 1992-08-13 | TX 3-366308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/affymax-nv-reports-earnings-for-qtr-to-june-30.html | Affymax N.V. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/cgi-group-reports-earnings-for-qtr-to-june-30.html | CGI Group reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-in-radio-costly-stars-are-often-worth-the-price.html | THE MEDIA BUSINESS; In Radio, Costly Stars Are Often Worth the Price | False | By Geraldine Fabrikant | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/IHT-caution-marks-stands-as-agreement-on-balkan-resolution-seems-near-us.html | Caution Marks Stands As Agreement on Balkan Resolution Seems Near: U.S. Support For UN Force Is Linked to Aid Flights | False | By Paul F. Horvitz, International Herald Tribune | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/world/conflict-in-the-balkans-allies-inch-closer-to-bosnia-aid-pact.html | CONFLICT IN THE BALKANS; ALLIES INCH CLOSER TO BOSNIA AID PACT | False | By Andrew Rosenthal | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/sterling-bancshares-reports-earnings-for-qtr-to-june-30.html | Sterling Bancshares reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/university-national-bank-trust-reports-earnings-for-qtr-to-june-30.html | University National Bank & Trust reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/the-1992-campaign-the-platform-bush-gets-a-nudge-on-his-tax-policy.html | THE 1992 CAMPAIGN: The Platform; BUSH GETS A NUDGE ON HIS TAX POLICY | False | By Robert D. Hershey Jr. | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/pharmaceutical-resources-reports-earnings-for-qtr-to-june-27.html | Pharmaceutical Resources reports earnings for Qtr to June 27 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/the-1992-campaign-car-in-clinton-motorcade-has-a-collision.html | THE 1992 CAMPAIGN; Car in Clinton Motorcade Has a Collision | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/help-for-cleaner-air-from-a-mystery-coal.html | Help for Cleaner Air From a Mystery Coal | False | By Matthew L. Wald | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/police-investigating-6-rapes-in-queens.html | Police Investigating 6 Rapes in Queens | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/inside-060092.html | INSIDE | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/snc-group-reports-earnings-for-qtr-to-june-30.html | SNC Group reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/endosonics-reports-earnings-for-qtr-to-june-30.html | Endosonics reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/arts/dance-in-review-591192.html | Dance in Review | False | By Jennifer Dunning | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/phoenix-resource-cos-reports-earnings-for-qtr-to-june-30.html | Phoenix Resource Cos. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/sidelines-time-for-the-dream-to-take-its-flight.html | SIDELINES; Time for the Dream To Take Its Flight | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/l-why-coming-pulled-a-switch-on-tariffs-919492.html | Why Corning Pulled A Switch on Tariffs | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-sports-of-the-times-heartfelt-adeu-adeu-barcelona-won-gold.html | BARCELONA: Sports of The Times; Heartfelt Adeu, Adeu: Barcelona Won Gold | False | By George Vecsey | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/intertape-polymer-group-reports-earnings-for-qtr-to-june-30.html | Intertape Polymer Group reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/style/weddings-jennifer-paul-jonathan-cohen.html | WEDDINGS; Jennifer Paul, Jonathan Cohen | False | | 1992-08-13 | TX 3-366308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona.html | BARCELONA | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/3-d-systems-inc-reports-earnings-for-qtr-to-june-26.html | 3-D Systems Inc. reports earnings for Qtr to June 26 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/gwc-corp-reports-earnings-for-qtr-to-june-30.html | GWC Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/mourning-begins-and-battle-against-aids-goes-on.html | Mourning Begins, and Battle Against AIDS Goes On | False | By James Bennet | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/parents-arrested-in-the-death-of-24-pound-7-year-old-son.html | Parents Arrested in the Death of 24-Pound, 7-Year-Old Son | False | By Jacques Steinberg | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-advertising-addenda-ads-for-australia-to-stress-exotica.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ads for Australia To Stress Exotica | False | By Stuart Elliott | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-despite-its-108-medals-us-rates-mixed-success.html | BARCELONA; Despite Its 108 Medals, U.S. Rates Mixed Success | False | By Sandra Bailey | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/editorial-notebook-remembering-herbert-hoover.html | Editorial Notebook; Remembering Herbert Hoover | False | By David Shipley | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/cardinal-financial-group-reports-earnings-for-qtr-to-june-30.html | Cardinal Financial Group reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/alateen-resources-reports-earnings-for-qtr-to-june-30.html | AlaTeen Resources reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/arts/review-jazz-tapping-the-connection-of-music-and-movement.html | Review/Jazz; Tapping the Connection Of Music and Movement | False | By Jon Pareles | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/success-of-canadian-exporter-is-a-trade-issue.html | Success of Canadian Exporter Is a Trade Issue | False | By Clyde H. Farnsworth | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/transactions-770192.html | TRANSACTIONS | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-sports-of-the-times-the-cuban-medal-crisis-affects-united-states.html | BARCELONA: Sports of The Times; The Cuban Medal Crisis Affects United States | False | By Dave Anderson | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/c-corrections-885692.html | Corrections | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/scurry-rainbow-oil-ltd-reports-earnings-for-qtr-to-june-30.html | Scurry-Rainbow Oil Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/boat-speeds-across-atlantic.html | Boat Speeds Across Atlantic | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/new-milford-bank-trust-reports-earnings-for-qtr-to-june-30.html | New Milford Bank & Trust reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/2-baby-bells-reach-agreements-with-unions.html | 2 'Baby Bells' Reach Agreements With Unions | False | By Anthony Ramirez | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/world/karachi-journal-crusader-vs-mullahs-what-is-a-woman-s-place.html | Karachi Journal; Crusader vs. Mullahs: What Is a Woman's Place? | False | By Edward A. Gargan | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/style/weddings-marcey-waters-adam-gilbert.html | WEDDINGS; Marcey Waters, Adam Gilbert | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/world/estonia-rattles-its-russian-residents-with-its-insistence-on-estonization.html | Estonia Rattles Its Russian Residents With Its Insistence on 'Estonization' | False | By Celestine Bohlen | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/c-corrections-886492.html | Corrections | False | | 1992-08-13 | TX 3-366308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/metro-digest-315392.html | METRO DIGEST | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/bfs-bancorp-reports-earnings-for-qtr-to-june-30.html | BFS Bancorp reports earnings for Qtr for June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/time-for-tough-talk-in-the-land-of-the-setting-sun.html | Time for Tough Talk in the Land of the Setting Sun | False | By Michael Crichton | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/world/head-of-un-health-agency-is-embroiled-in-battle-for-re-election.html | Head of U.N. Health Agency Is Embroiled in Battle for Re-election | False | By Lawrence K. Altman | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-the-flame-goes-out-but-flamenco-goes-on.html | BARCELONA; The Flame Goes Out, But Flamenco Goes On | False | By Alan Riding | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/home-port-bancorp-reports-earnings-for-qtr-to-june-30.html | Home Port Bancorp reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/sani-gestion-inc-reports-earnings-for-qtr-to-june-30.html | Sani-Gestion Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/the-1992-campaign-republicans-fret-about-convention.html | THE 1992 CAMPAIGN; REPUBLICANS FRET ABOUT CONVENTION | False | By Richard L Berke | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/baseball-m-stands-for-masterful-or-a-rookie-named-militello.html | BASEBALL; M Stands for Masterful, or a Rookie Named Militello | False | By Jennifer Frey | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/a-new-opening-for-times-square.html | A New Opening for Times Square | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/worldbusiness/IHT-new-york-notebook.html | New York Notebook | False | By Lawrence Malkin, International Herald Tribune | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/usmx-inc-reports-earnings-for-qtr-to-june-30.html | USMX Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/uniforce-temporary-personnel-reports-earnings-for-qtr-to-june-30.html | Uniforce Temporary Personnel reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-june-14.html | Sea Galley Stores Inc. reports earnings for Qtr to June 14 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-medals-standings.html | BARCELONA; MEDALS STANDINGS | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/spectrum-signal-processing-inc-reports-earnings-for-qtr-to-june-30.html | Spectrum Signal Processing Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/results-plus-600492.html | RESULTS PLUS | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-marathon-south-korean-pulls-away-for-a-grueling-surprise.html | BARCELONA: Marathon; South Korean Pulls Away For a Grueling Surprise | False | By Filip Bondy | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/final-details-are-delaying-agreement-on-free-trade.html | Final Details Are Delaying Agreement on Free Trade | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-walker-dreams-of-collegians-on-the-us-basketball-team.html | BARCELONA; Walker Dreams of Collegians On the U.S. Basketball Team | False | By Michael Janofsky | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/the-fed-is-a-failure-so-lets-get-rid-of-it.html | The Fed Is a Failure, So Let's Get Rid of It | False | By Steve H. Hanke | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/IHT-as-barcelonas-flame-dies-whatizit-springs-from-embers.html | As Barcelona's Flame Dies, Whatizit Springs From Embers | False | By Ian Thomsen, International Herald Tribune | 1992-08-13 | TX 3-366308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-spain-does-wonders-with-dedication-and-dollars.html | BARCELONA; Spain Does Wonders With Dedication and Dollars | False | By Gerald Eskenazi | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/style/chronicle-832592.html | Chronicle | False | By Nadine Brozan | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/japan-stocks-off-sharply.html | Japan Stocks Off Sharply | False | By James Sterngold | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/long-island-sound-journal-beating-the-traffic-by-taking-a-ride-on-the-waves.html | LONG ISLAND SOUND JOURNAL; Beating the Traffic by Taking a Ride on the Waves | False | By Constance L. Hays | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/opinion/l-navy-resembles-a-fraternity-in-its-sexism-combat-exclusion-917892.html | Navy Resembles a Fraternity in Its Sexism; Combat Exclusion | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/news/review-television-a-family-paradise-without-men.html | Review/Television; A Family 'Paradise' Without Men | False | By Walter Goodman | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/2-women-take-stage-and-stir-bar-meeting.html | 2 Women Take Stage And Stir Bar Meeting | False | By David Margolick | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/watered-down-energy-bill-slogs-on.html | Watered Down, Energy Bill Slogs On | False | By Clifford Krauss | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/banner-aerospace-reports-earnings-for-qtr-to-june-30.html | Banner Aerospace reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/new-discounts-by-northwest.html | New Discounts By Northwest | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-advertising-addenda-accounts-889992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/us/wolves-return-to-montana-and-the-greetings-are-mixed.html | Wolves Return to Montana, And the Greetings Are Mixed | False | By Barry Meier | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/sidelines-let-the-games-end-let-atlanta-begin.html | SIDELINES; Let the Games End. Let Atlanta Begin. | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/dynamic-american-corp-reports-earnings-for-qtr-to-june-30.html | Dynamic American Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/dividend-meetings-322692.html | Dividend Meetings | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/the-media-business-advertising-addenda-people-888092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/international-american-homes-reports-earnings-for-qtr-to-june-30.html | International American Homes reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/IHT-taipei-may-get-pick-of-us-or-french-fighters-from-beggar-to-chooser.html | Taipei May Get Pick of U.S. or French Fighters : From Beggar to Chooser | False | By Laurence Zuckerman, International Herald Tribune | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/chemfab-corp-reports-earnings-for-qtr-to-june-30.html | Chemfab Corp. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/horse-racing-fate-trips-a-filly-turnback-the-alarm-has-fractured-bone.html | HORSE RACING; Fate Trips a Filly: Turnback the Alarm Has Fractured Bone | False | By Joseph Durso | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/barcelona-coach-remains-mystery-but-cuban-boxers-aren-t.html | BARCELONA; Coach Remains Mystery, But Cuban Boxers Aren't | False | By William C. Rhoden | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/baseball-around-the-majors-could-lasorda-soon-bleed-giant-orange.html | BASEBALL: AROUND THE MAJORS; Could Lasorda Soon Bleed Giant Orange? | False | | 1992-08-13 | TX 3-366308 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/agouron-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | Agouron Pharmaceuticals Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/national-mercantile-bancorp-reports-earnings-for-qtr-to-june-30.html | National Mercantile Bancorp reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/sidelines-and-how-will-92-be-remembered.html | SIDELINES; And How Will '92 be Remembered? | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/home-intensive-care-inc-reports-earnings-for-qtr-to-june-30.html | Home Intensive Care Inc. reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/century-communications-reports-earnings-for-qtr-to-may-31.html | Century Communications reports earnings for Qtr to May 31 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/style/chronicle-835092.html | Chronicle | False | By Nadine Brozan | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/sports/sidelines-the-look-that-says-lillehammer-games.html | SIDELINES; The Look That Says Lillehammer Games | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/world/no-headline-143692.html | No Headline | False | By Youssef M. Ibrahim | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/nyregion/2-men-killed-in-queens-shooting.html | 2 Men Killed in Queens Shooting | False | By Jonathan Rabinovitz | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/piedmont-management-reports-earnings-for-qtr-to-june-30.html | Piedmont Management reports earnings for Qtr to June 30 | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-10 | 1992-08-10 | https://www.nytimes.com/1992/08/10/business/treasury-has-big-schedule.html | Treasury Has Big Schedule | False | | 1992-08-13 | TX 3-366308 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/datum-inc-reports-earnings-for-qtr-to-june-30.html | Datum Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/tv-sports-16-days-tied-to-a-tv-or-how-i-spent-a-summer-vocation.html | TV SPORTS; 16 Days Tied to a TV, or How I Spent a Summer Vocation | False | By Richard Sandomir | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/todd-shipyards-reports-earnings-for-qtr-to-june-28.html | Todd Shipyards reports earnings for Qtr to June 28 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/restor-industries-reports-earnings-for-qtr-to-june-30.html | Restor Industries reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/america-online-inc-reports-earnings-for-qtr-to-june-30.html | America Online Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/1992-campaign-republican-platform-gop-drafting-stand-for-total-ban-abortion.html | THE 1992 CAMPAIGN: Republican Platform; G.O.P. Drafting Stand for Total Ban on Abortion | False | By David E. Rosenbaum | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/battling-contagions-superstition-ignorance-ukrainian-born-physician-coaxes.html | Battling Contagions of Superstition and Ignorance; A Ukrainian-Born Physician Coaxes Nervous Immigrants to Accept Western Medicine | False | By Lisa Belkin | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/valspar-corp-reports-earnings-for-qtr-to-july-24.html | Valspar Corp. reports earnings for Qtr to July 24 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/the-media-business-advertising-coors-sues-anheuser-over-ads.html | THE MEDIA BUSINESS: ADVERTISING; Coors Sues Anheuser Over Ads | False | By Stuart Elliott | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/peer-review-analysis-reports-earnings-for-qtr-to-june-30.html | Peer Review Analysis reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/credit-markets.html | CREDIT MARKETS; | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/sports-of-the-times-footnote-from-barcelona.html | Sports of The Times; Footnote From Barcelona | False | By William C. Rhoden | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Southeastern Michigan Gas Enterprises Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/media-business-advertising-putting-olympic-torch-games-commercials.html | THE MEDIA BUSINESS: ADVERTISING; Putting the (Olympic) Torch To the Games' Commercials | False | By Stuart Elliott | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/news/grants-seek-to-expand-audiences-for-concerts.html | Grants Seek to Expand Audiences for Concerts | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/transactions-596892.html | Transactions | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | Tesoro Petroleum Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/many-details-stand-in-way-of-trade-pact.html | Many Details Stand in Way Of Trade Pact | False | By Keith Bradsher | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/books/practical-tips-on-singing-for-one-s-supper.html | Practical Tips on Singing for One's Supper | False | By John Rockwell | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/world/britain-bans-north-ireland-s-largest-protestant-paramilitary-group.html | Britain Bans North Ireland's Largest Protestant Paramilitary Group | False | By William E. Schmidt | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/polygram-to-buy-51-stake-in-interscope-s-film-division.html | Polygram to Buy 51% Stake in Interscope's Film Division | False | By Geraldine Fabrikant | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/baseball-yankees-tumble-closer-to-cellar.html | BASEBALL; Yankees Tumble Closer To Cellar | False | By Jack Curry | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/world/israel-blamed-in-death-of-arab-in-detention.html | Israel Blamed in Death Of Arab in Detention | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/market-place-building-stocks-wither-in-tokyo.html | Market Place; Building Stocks Wither in Tokyo | False | By James Sterngold | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/car-buyers-turn-back-to-detroit.html | Car Buyers Turn Back to Detroit | False | By Doron P. Levin | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/science/peripherals-playing-at-war-once-removed.html | PERIPHERALS; Playing at War, Once Removed | False | By L. R. Shannon | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/buffton-corp-reports-earnings-for-qtr-to-june-30.html | Buffton Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/legislator-cites-pressure-in-gun-ban-about-face.html | Legislator Cites Pressure in Gun Ban About-Face | False | By Wayne King | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/world/laos-at-center-of-search-for-vietnam-pow-s.html | Laos at Center of Search for Vietnam P.O.W.'s | False | By Barbara Crossette | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-june-30.html | McGrath Rentcorp reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/horn-hardart-co-reports-earnings-for-13wks-to-june-27.html | Horn & Hardart Co. reports earnings for 13wks to June 27 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/science/finding-a-new-messenger-for-the-brain-s-signals-to-the-body.html | Finding a New Messenger for the Brain's Signals to the Body | False | By Sandra Blakeslee | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/the-1992-campaign-clinton-says-gop-conflict-on-economy-promises-higher-deficit.html | THE 1992 CAMPAIGN; Clinton Says G.O.P. Conflict on Economy Promises Higher Deficit | False | By Gwen Ifill | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-july-24.html | Bob Evans Farms Inc. reports earnings for Qtr to July 24 | False | | 1992-08-17 | TX 3-371997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/basketball-surgery-sidelines-knick-backup.html | BASKETBALL; Surgery Sidelines Knick Backup | False | By Clifton Brown | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/woolworth-corp-reports-earnings-for-13wks-to-july-25.html | Woolworth Corp. reports earnings for 13wks to July 25 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/style/by-design-gentle-whiffs-of-summer.html | By Design; Gentle Whiffs of Summer | False | By Carrie Donovan | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/atlanta-journal-striving-to-outshine-barcelona-s-aura.html | Atlanta Journal; Striving to Outshine Barcelona's Aura | False | By Peter Applebome | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/a-pet-cemetery-proposal-to-honor-the-dogs-of-war.html | A Pet Cemetery Proposal To Honor the Dogs of War | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/baseball-american-league-jays-get-homers-and-bigger-lead.html | BASEBALL; AMERICAN LEAGUE; Jays Get Homers And Bigger Lead | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/sandwich-chef-inc-reports-earnings-for-qtr-to-june-27.html | Sandwich Chef Inc. reports earnings for Qtr to June 27 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/c-corrections-670092.html | Corrections | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/avnet-inc-reports-earnings-for-qtr-to-june-30.html | Avnet Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/semiconductor-packaging-materials-reports-earnings-for-qtr-to-june-30.html | Semiconductor Packaging Materials reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/IHT-what-is-done-for-bosnia-will-have-to-be-done-well.html | What Is Done For Bosnia Will Have to Be Done Well | False | By Frederick Bonnart, International Herald Tribune | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/eugene-kinkead-86-staff-writer-and-an-editor-at-the-new-yorker.html | Eugene Kinkead, 86, Staff Writer And an Editor at The New Yorker | False | By Lee Daniels | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/may-department-stores-co-reports-earnings-for-13wks-to-aug-1.html | May Department Stores Co. reports earnings for 13wks to Aug 1 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/home-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Home Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/company-news-demand-forces-greyhound-to-restrict-5-bus-ticket.html | COMPANY NEWS; DEMAND FORCES GREYHOUND TO RESTRICT $5 BUS TICKET | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/optrotech-ltd-reports-earnings-for-qtr-to-june-30.html | Optrotech Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/science/star-gulpers-may-power-the-brightest-galaxies.html | Star-Gulpers May Power the Brightest Galaxies | False | By William J. Broad | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/baseball-16-innings-5-hours-too-much-for-mets.html | BASEBALL; 16 Innings, 5 Hours, Too Much For Mets | False | By Joe Sexton | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/handy-harman-reports-earnings-for-qtr-to-june-30.html | Handy & Harman reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/worldbusiness/IHT-li-engineers-deal-for-hutchison-cash.html | Li Engineers Deal For Hutchison Cash | False | By Laurence Zuckerman, International Herald Tribune | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/ivaco-inc-reports-earnings-for-qtr-to-june-30.html | Ivaco Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/football-will-chargers-seek-simms.html | FOOTBALL; Will Chargers Seek Simms? | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/for-idle-young-in-newark-pride-in-a-theft-done-right.html | For Idle Young in Newark, Pride in a Theft Done Right | False | By Michel Marriott | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/the-media-business-advertising-addenda-accounts-794492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/note-to-readers.html | Note to Readers | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/world/kronstadt-journal-russia-s-great-navy-base-picture-it-as-hong-kong.html | Kronstadt Journal; Russia's Great Navy Base: Picture It as Hong Kong | False | By Steven Erlanger | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/officers-plead-not-guilty-in-second-king-case.html | Officers Plead Not Guilty in Second King Case | False | By Seth Mydans | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/mercury-general-corp-reports-earnings-for-qtr-to-june-30.html | Mercury General Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/igi-inc-reports-earnings-for-qtr-to-june-30.html | IGI Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/more-accords-reached-in-phone-negotiations.html | More Accords Reached In Phone Negotiations | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/voit-corp-reports-earnings-for-qtr-to-june-26.html | Voit Corp. reports earnings for Qtr to June 26 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/a-plant-to-be-shut-because-of-its-cost.html | A-Plant to Be Shut Because of Its Cost | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/l-war-and-censorship-834792.html | War and Censorship | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/l-tether-propelled-space-shuttle-forget-it-825892.html | Tether-Propelled Space Shuttle? Forget It | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/barcelona-we-should-do-this-again-says-a-happy-samaranch.html | BARCELONA; We Should Do This Again, Says a Happy Samaranch | False | By Filip Bondy | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/punish-serbias-rulers-not-its-people.html | Punish Serbia's Rulers, Not Its People | False | By Alexander Karageorgevitch | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/worldbusiness/IHT-taiwans-shaky-opening-in-world-equity-market.html | Taiwan's Shaky Opening In World Equity Market | False | By Laurence Zuckerman, International Herald Tribune | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/first-national-corp-reports-earnings-for-qtr-to-june-30.html | First National Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/one-final-curtain-call-for-apollo-s-star-maker.html | One Final Curtain Call For Apollo's Star-Maker | False | By Michel Marriott | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/bolsa-chica-co-reports-earnings-for-qtr-to-june-30.html | Bolsa Chica Co. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/the-1992-campaign-on-the-trail-gore-supports-strong-military.html | THE 1992 CAMPAIGN: On the Trail; GORE SUPPORTS STRONG MILITARY | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/c-corrections-678692.html | Corrections | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/metro-digest-252792.html | METRO DIGEST | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/newtel-enterprises-reports-earnings-for-qtr-to-june-30.html | NewTel Enterprises reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/company-news-sears-turns-to-outsider-for-key-post.html | COMPANY NEWS; Sears Turns To Outsider For Key Post | False | By Eben Shapiro | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/barnes-noble-plans-100-million-stock-sale.html | Barnes & Noble Plans $100 Million Stock Sale | False | By Seth Faison | 1992-08-17 | TX 3-371997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/l-west-shouldn-t-risk-a-failure-in-bosnia-832092.html | West Shouldn't Risk A Failure in Bosnia | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/fnb-corp-reports-earnings-for-qtr-to-june-30.html | F.N.B. Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/ikos-systems-inc-reports-earnings-for-qtr-to-june-27.html | IKOS Systems Inc. reports earnings for Qtr to June 27 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/inside-044392.html | INSIDE | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/oregon-reactor-to-be-shut-down.html | OREGON REACTOR TO BE SHUT DOWN | False | By Matthew L. Wald | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/night-patrols-intensified-in-queens-as-police-search-for-serial-rapist.html | Night Patrols Intensified in Queens as Police Search for Serial Rapist | False | By Robert D. McFadden | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/baseball-national-league-braves-are-beaten-as-streak-ends-at-9.html | BASEBALL: NATIONAL LEAGUE; Braves Are Beaten As Streak Ends at 9 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/ex-cia-expert-on-iran-ties-agent-to-arms-sale.html | Ex-C.I.A. Expert on Iran Ties Agent to Arms Sale | False | By Neil A. Lewis | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/watts-industries-reports-earnings-for-qtr-to-june-30.html | Watts Industries reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/plan-to-speed-approval-of-drugs-makers-would-pay-fees-to-us.html | Plan to Speed Approval of Drugs; Makers Would Pay Fees to U.S | False | By Philip J. Hilts | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/lifecell-corp-reports-earnings-for-qtr-to-june-30.html | LifeCell Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/no-headline-948892.html | No Headline | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/obituaries/brian-f-hayes-24-wrote-of-experience-as-a-cancer-patient.html | Brian F. Hayes, 24; Wrote of Experience As a Cancer Patient | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/hollywood-park-reports-earnings-for-qtr-to-june-30.html | Hollywood Park reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/progress-financial-reports-earnings-for-qtr-to-june-30.html | Progress Financial reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/arts/review-pop-wily-rock-with-polka-just-below-the-surface.html | Review/Pop; Wily Rock With Polka Just Below The Surface | False | By Jon Pareles | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/books/books-of-the-times-why-did-she-kill-it-just-sort-of-happened.html | Books of The Times; Why Did She Kill? It Just Sort of Happened | False | By Michiko Kakutani | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/file-shows-earlier-abuse-of-starved-child.html | File Shows Earlier Abuse of Starved Child | False | By James Dao | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/amdura-corp-reports-earnings-for-qtr-to-june-30.html | Amdura Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/margaret-thatcher-as-churchill.html | Margaret Thatcher as Churchill | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/cambior-reports-earnings-for-qtr-to-june-30.html | Cambior reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/cubic-corp-reports-earnings-for-qtr-to-june-30.html | Cubic Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/theater/review-theater-the-sad-short-life-of-a-subway-picasso-or-an-urban-vandal.html | Review/Theater; The Sad, Short Life Of a Subway Picasso Or an Urban Vandal | False | By Stephen Holden | 1992-08-17 | TX 3-371997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/bridge-370192.html | Bridge | False | By Alan Truscott | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/frontier-insurance-group-reports-earnings-for-qtr-to-june-30.html | Frontier Insurance Group reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/news/a-rose-may-be-a-rose-but-rosy-is-blushing-blooming-or-bright.html | A Rose May Be a Rose, But 'Rosy' Is 'Blushing,' 'Blooming' or 'Bright' | False | By Richard F. Shepard | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/company-news-airlines-raise-a-ticket-fee.html | COMPANY NEWS; Airlines Raise A Ticket Fee | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/world/loan-deal-struck-by-bush-and-rabin.html | LOAN DEAL STRUCK BY BUSH AND RABIN | False | By Andrew Rosenthal | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/barcelona-ebersol-has-job-keeping-cost-down.html | BARCELONA; Ebersol Has Job Keeping Cost Down | False | By Richard Sandomir | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/american-exploration-reports-earnings-for-qtr-to-june-30.html | American Exploration reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/dinkins-names-panel-to-fill-police-post.html | Dinkins Names Panel to Fill Police Post | False | By James C. McKinley Jr. | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/the-media-business-advertising-addenda-people-295092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/business-digest-243892.html | BUSINESS DIGEST | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/infinity-broadcasting-reports-earnings-for-qtr-to-june-30.html | Infinity Broadcasting reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/transmedia-network-inc-reports-earnings-for-qtr-to-june-30.html | Transmedia Network Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/credit-markets-yield-on-30-year-us-bond-at-lowest-level-in-5-1-2-years.html | CREDIT MARKETS; Yield on 30-Year U.S. Bond At Lowest Level in 5 1/2 Years | False | By Jonathan Fuerbringer | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/l-disease-control-agency-has-lost-control-833992.html | Disease Control Agency Has Lost Control | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/ingles-markets-reports-earnings-for-qtr-to-june-27.html | Ingles Markets reports earnings for Qtr to June 27 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/bush-blows-it-on-health-care.html | Bush Blows It on Health Care | False | By Barbara Roberts | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/72-of-steelmakers-trade-cases-allowed-to-proceed.html | 72 of Steelmakers' Trade Cases Allowed to Proceed | False | By Keith Bradsher | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/arts/paul-gapp-64-journalist-dies-architecture-critic-won-pulitzer.html | Paul Gapp, 64, Journalist, Dies; Architecture Critic Won Pulitzer | False | By Herbert Muschamp | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/anchor-bancorp-wis-o-reports-earnings-for-qtr-to-june-30.html | Anchor Bancorp (Wis.) (O) reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/baseball-pirates-don-t-mind-getting-late-lift.html | BASEBALL; Pirates Don't Mind Getting Late Lift | False | By Jennifer Frey | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/tsr-inc-reports-earnings-for-qtr-to-may-31.html | TSR Inc. reports earnings for Qtr to May 31 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/style/chronicle-768592.html | CHRONICLE | False | By Nadine Brozan | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/diagnostic-retrieval-reports-earnings-for-qtr-to-june-30.html | Diagnostic/Retrieval reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/news/riot-erupts-at-concert-starring-guns-n-roses.html | Riot Erupts at Concert Starring Guns 'n' Roses | False | | 1992-08-17 | TX 3-371997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/forest-oil-corp-reports-earnings-for-qtr-to-june-30.html | Forest Oil Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/c-corrections-673592.html | Corrections | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/science/science-watch-chemists-dissect-the-colors-of-flowers.html | SCIENCE WATCH; Chemists Dissect The Colors Of Flowers | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/news-summary-938092.html | NEWS SUMMARY | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/dinkins-offers-loan-plan-for-businesses.html | Dinkins Offers Loan Plan For Businesses | False | By Thomas J. Lueck | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/company-news-procter-gamble-earnings-rose-12-in-latest-quarter.html | COMPANY NEWS; Procter & Gamble Earnings Rose 12% in Latest Quarter | False | By Eben Shapiro | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/walshire-assurance-co-reports-earnings-for-qtr-to-june-30.html | Walshire Assurance Co. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/business-scene-weapons-makers-thinking-small.html | Business Scene; Weapons Makers Thinking Small | False | By Louis Uchitelle | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/arts/ailey-camp-not-just-for-dance.html | Ailey Camp: Not Just For Dance | False | By Jennifer Dunning | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/why-stop-at-a-flatter-tax.html | Why Stop at a Flatter Tax? | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/world/strategy-avoiding-a-quagmire.html | Strategy: Avoiding a Quagmire | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/science/to-predict-divorce-ask-125-questions.html | To Predict Divorce, Ask 125 Questions | False | By Jane E. Brody | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/credit-markets-xerox-notes-offer-a-yield-of-7.188.html | CREDIT MARKETS; Xerox Notes Offer A Yield of 7.188% | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/executive-changes-401592.html | Executive Changes | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/news/patterns-426092.html | Patterns | False | By Anne-Marie Schiro | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/wahlco-environmental-systems-inc-reports-earnings-for-qtr-to-june-30.html | Wahlco Environmental Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/the-media-business-advertising-addenda-doings-continue-at-euro-rscg.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doings Continue At Euro RSCG | False | By Stuart Elliott | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/general-parcel-reports-earnings-for-qtr-to-june-30.html | General Parcel reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/world/major-assailed-on-all-sides-4-months-after-vote.html | Major Assailed on All Sides, 4 Months After Vote | False | By Craig R. Whitney | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/franklin-holding-corp-reports-earnings-for-qtr-to-june-30.html | Franklin Holding Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/football-step-forward-step-back-smarten-up.html | FOOTBALL; Step Forward, Step Back, Smarten Up | False | By Joe Lapointe | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/international-totalizator-systems-reports-earnings-for-qtr-to-june-30.html | International Totalizator Systems reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/koss-corp-reports-earnings-for-qtr-to-june-30.html | Koss Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/report-to-congress-opposes-synthetic-hormone-in-cows.html | Report to Congress Opposes Synthetic Hormone in Cows | False | By Warren E. Leary | 1992-08-17 | TX 3-371997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/our-towns-searching-through-the-haze-for-klan-trophies.html | OUR TOWNS; Searching Through the Haze for Klan Trophies | False | By Diana Jean Schemo | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/candidates-on-television.html | Candidates On Television | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/topics-of-the-times-brisk-bracing-and-brrr.html | Topics of The Times; Brisk, Bracing and Brrr! | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/company-news-pepsi-is-offering-a-diet-version-of-clear-cola.html | COMPANY NEWS; PEPSI IS OFFERING A DIET VERSION OF CLEAR COLA | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/health-mor-reports-earnings-for-qtr-to-june-30.html | Health-Mor reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/news/review-fashion-rich-choices-in-swimwear.html | Review/Fashion; Rich Choices In Swimwear | False | By Bernadine Morris | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/stv-group-inc-reports-earnings-for-qtr-to-june-30.html | STV Group Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/consumers-water-co-reports-earnings-for-qtr-to-june-30.html | Consumers Water Co. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/quarex-industries-reports-earnings-for-qtr-to-july-3.html | Quarex Industries reports earnings for Qtr to July 3 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/after-crashes-helping-rescuers-walk-away.html | After Crashes, Helping Rescuers Walk Away | False | By Jon Nordheimer | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/science/bone-clues-suggest-warmblooded-dinosaur.html | Bone Clues Suggest Warmblooded Dinosaur | False | By Malcolm W. Browne | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/mcdonnell-realigning-operations.html | McDonnell Realigning Operations | False | By Allen R. Myerson | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/science/science-watch-munching-uranium.html | SCIENCE WATCH; Munching Uranium | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/cna-financial-reports-earnings-for-qtr-to-june-30.html | CNA Financial reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/c-corrections-077092.html | Corrections | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/paul-f-reilly-81-lawyer-dies-prosecutor-for-dewey-and-hogan.html | Paul F. Reilly, 81, Lawyer, Dies; Prosecutor for Dewey and Hogan | False | By Wolfgang Saxon | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/baseball-san-franciscans-brace-for-move-by-giants.html | BASEBALL; San Franciscans Brace for Move by Giants | False | By Michael Martinez | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/tjx-cos-reports-earnings-for-qtr-to-july-25.html | TJX Cos. reports earnings for Qtr to July 25 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/world/conflict-in-the-balkans-us-and-2-allies-back-a-un-threat-on-aid-for-bosnia.html | CONFLICT IN THE BALKANS; U.S. AND 2 ALLIES BACK A U.N. THREAT ON AID FOR BOSNIA | False | By Paul Lewis | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/on-poverty-s-edge-a-welfare-mother-in-california-fears-a-life-with-less.html | On Poverty's Edge: a Welfare Mother In California Fears a Life With Less | False | By Jane Gross | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/the-1992-campaign-political-week-to-republicans-relief-bush-hones-campaign.html | THE 1992 CAMPAIGN: Political Week; To Republicans' Relief, Bush Hones Campaign | False | By Robin Toner | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/on-baseball-the-art-of-winning-by-a-lunch-pail-staff.html | ON BASEBALL; 'The Art of Winning' By a Lunch-Pail Staff | False | By Claire Smith | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/edusoft-ltd-reports-earnings-for-qtr-to-june-30.html | Edusoft Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/key-rates-412092.html | Key Rates | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/max-w-salvadori-84-professor-who-fought-the-fascists-in-italy.html | Max W. Salvadori, 84, Professor Who Fought the Fascists in Italy | False | By Wolfgang Saxon | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/observer-those-wonderful-folks.html | Observer; Those Wonderful Folks | False | By Russell Baker | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/amre-inc-reports-earnings-for-qtr-to-june-28.html | AMRE Inc. reports earnings for Qtr to June 28 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/style/chronicle-769392.html | CHRONICLE | False | By Nadine Brozan | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/nytest-environmental-inc-reports-earnings-for-qtr-to-june-30.html | Nytest Environmental Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/briggs-stratton-reports-earnings-for-qtr-to-june-30.html | Briggs & Stratton reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/science/q-a-493792.html | Q&A | False | By C. Claiborne Ray | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/arts/review-rock-lollapalooza-a-day-full-of-sound-and-fury.html | Review/Rock; Lollapalooza, a Day Full of Sound and Fury | False | By Jon Pareles | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/IHT-if-the-world-stands-by-once-again-evil-surely-will-prevail.html | If the World Stands By Once Again, Evil Surely Will Prevail | False | By Joris Voorhoeve and Theo van Den Doel, International Herald Tribune | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/the-media-business-advertising-addenda-goodby-reported-in-deal-with-esprit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Goodby Reported In Deal With Esprit | False | By Stuart Elliott | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/us/the-1992-campaign-the-democrats-clinton-s-staff-sees-campaign-as-a-real-war.html | THE 1992 CAMPAIGN: The Democrats; Clinton's Staff Sees Campaign As a Real War | False | By Michael Kelly | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/obituaries/john-gutman-ex-aide-at-the-met-dies-at-90.html | John Gutman, Ex-Aide At the Met, Dies at 90 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/world/justice-dept-rebuffs-democrats-on-special-prosecutor-on-iraq-aid.html | Justice Dept. Rebuffs Democrats On Special Prosecutor on Iraq Aid | False | By Robert Pear | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/prosecutors-criticized-by-lawyer-for-clifford.html | Prosecutors Criticized By Lawyer for Clifford | False | By Dean Baquet | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/l-memory-confirms-reality-of-child-sex-abuse-what-freud-discovered-831292.html | Memory Confirms Reality of Child Sex Abuse; What Freud Discovered | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/world/conflict-balkans-limits-us-role-white-house-seeking-minimize-any-use-military.html | CONFLICT IN THE BALKANS; Limits of U.S. Role White House Is Seeking to Minimize Any Use of Military in Balkan Conflict | False | By Michael R. Gordon | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/rouse-co-reports-earnings-for-qtr-to-june-30.html | Rouse Co. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/l-memory-confirms-reality-of-child-sex-abuse-830492.html | Memory Confirms Reality of Child Sex Abuse | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/company-news-pen-computer-maker-in-talks-with-suitor.html | COMPANY NEWS; Pen-Computer Maker in Talks With Suitor | False | By John Markoff | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/bright-ideas-for-dull-schools.html | Bright Ideas for Dull Schools | False | | 1992-08-17 | TX 3-371997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/world/conflict-in-the-balkans-text-of-the-un-s-draft-resolution-on-the-balkan-crisis.html | CONFLICT IN THE BALKANS; Text of the U.N.'s Draft Resolution on the Balkan Crisis | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/world/conflict-in-the-balkans-reserves-of-flour-in-sarajevo-dwindle-to-a-2-week-supply.html | CONFLICT IN THE BALKANS; Reserves of Flour in Sarajevo Dwindle to a 2-Week Supply | False | By John F. Burns | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/1-african-americans-can-t-win-justice-in-the-two-party-system-829092.html | African-Americans Can't Win Justice in the Two-Party System | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/football-giants-offense-not-in-highlight-films.html | FOOTBALL; Giants' Offense Not in Highlight Films | False | By Frank Litsky | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/credit-markets-sallie-mae-prices-631-million-debt.html | CREDIT MARKETS; Sallie Mae Prices $631 Million Debt | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/news/gene-may-help-birds-tune-out-sour-notes-and-tune-in-rivals.html | Gene May Help Birds Tune Out Sour Notes And Tune In Rivals | False | By Natalie Angier | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/credit-markets-briefs.html | CREDIT MARKETS; BRIEFS | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/obituaries/dr-aaron-yalow-professor-72.html | Dr. Aaron Yalow; Professor, 72 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/arnold-industries-reports-earnings-for-qtr-to-june-30.html | Arnold Industries reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/arts/chess-369892.html | Chess | False | By Robert Byrne | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/science/personal-computers-life-preservers-for-windows-users.html | PERSONAL COMPUTERS; Life Preservers for Windows Users | False | By Peter H. Lewis | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/company-news-783992.html | COMPANY NEWS | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/central-reserve-life-reports-earnings-for-qtr-to-june30.html | Central Reserve Life reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/united-fire-casualty-co-reports-earnings-for-qtr-to-june-30.html | United Fire & Casualty Co. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/science/cholesterol-s-new-image-high-is-bad-so-is-low.html | Cholesterol's New Image: High Is Bad; So Is Low | False | By Gina Kolata | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/care-group-reports-earnings-for-qtr-to-june-30.html | Care Group reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-june-30.html | Knape & Vogt Manufacturing reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/discus-corp-reports-earnings-for-qtr-to-june-28.html | Discus Corp. reports earnings for Qtr to June 28 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/procter-gamble-co-reports-earnings-for-qtr-to-june-30.html | Procter & Gamble Co. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/style/chronicle-770792.html | CHRONICLE | False | By Nadine Brozan | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/columbia-gas-reports-earnings-for-qtr-to-june-30.html | Columbia Gas reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/arts/review-opera-britten-s-interpretation-of-the-rape-of-lucretia.html | Review/Opera; Britten's Interpretation of 'The Rape of Lucretia' | False | By Allan Kozinn | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/arts/music/lollapalooza-a-day-full-of-sound-and-fury.html | Lollapalooza, a Day Full of Sound and Fury | False | By Jon Pareles | 1992-08-17 | TX 3-371997 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/opinion/topics-of-the-times-the-faces-of-aids.html | Topics of The Times; The Faces of AIDS | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/business/company-banishing-scarlet-letters-5-states-count-blessings-they-re-free-rtc.html | COMPANY NEWS: Banishing the Scarlet Letters; 5 States Count Blessings: They're Free of the R.T.C. | False | | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/nyregion/sat-score-improperly-nullified-judge-rules.html | S.A.T. Score Improperly Nullified, Judge Rules | False | By Joseph P. Fried | 1992-08-17 | TX 3-371997 | | |
| 1992-08-11 | 1992-08-11 | https://www.nytimes.com/1992/08/11/sports/horse-racing-breeders-cup-will-stay-put.html | HORSE RACING; Breeders' Cup Will Stay Put | False | By Joseph Durso | 1992-08-17 | TX 3-371997 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/style/IHT-some-light-stage-fare-alfresco-for-the-dog-days-a-cool-breeze-wafts.html | Some Light Stage Fare, Alfresco, for the Dog Days : A Cool Breeze Wafts in Paris | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/l-don-t-gene-splice-choice-111492.html | Don't Gene-Splice Choice | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/2-are-killed-in-a-shootout-in-queens.html | 2 Are Killed In a Shootout in Queens | False | By James Dao | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/us-accused-of-easing-pursuit-of-s-l-cases.html | U.S. Accused of Easing Pursuit of S.&L. Cases | False | By Jeff Gerth | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/berlin-journal-one-more-wall-to-smash-arrogance-in-the-west.html | Berlin Journal; One More Wall to Smash: Arrogance in the West | False | By Stephen Kinzer | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/football-nfl-training-camps.html | FOOTBALL; NFL TRAINING CAMPS | False | By Robert Mcg. Thomas Jr. | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/with-rabin-beside-him-bush-praises-the-israelis.html | With Rabin Beside Him, Bush Praises the Israelis | False | By Andrew Rosenthal | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/peace-and-provocation-in-new-york-city.html | Peace and Provocation in New York City | False | By Fritz W. Aleeander 2d | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/the-media-business-advertising-addenda-what-s-in-a-name-perhaps-billions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; What's In a Name? Perhaps Billions | False | By Stuart Elliott | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/executive-changes-691992.html | Executive Changes | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/arts/new-company-awakens-a-ballet-from-old-russia.html | New Company Awakens a Ballet From Old Russia | False | By Jennifer Dunning | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/kurds-creating-a-country-on-the-hostile-soil-of-iraq.html | Kurds Creating a Country On the Hostile Soil of Iraq | False | By Chris Hedges | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/obituaries/leslie-tillett-textile-designer-77.html | Leslie Tillett, Textile Designer, 77 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/1992-campaign-vice-president-quayle-attacks-bar-association-for-honoring-hill.html | THE 1992 CAMPAIGN: The Vice President; Quayle Attacks Bar Association for Honoring Hill | False | By Kevin Sack | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/about-new-york-life-is-unfair-but-not-always-tragic.html | ABOUT NEW YORK; Life Is Unfair, but Not Always Tragic | False | By Douglas Martin | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/1992-campaign-issues-health-care-health-care-policy-bush-clinton-differ.html | THE 1992 CAMPAIGN: Issues -- Health Care; Health-Care Policy: How Bush and Clinton Differ | False | By Robert Pear | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/tech-sym-corp-reports-earnings-for-qtr-to-june-30.html | Tech-Sym Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/conflict-in-the-balkans-bosnian-calls-bush-s-plan-a-welcome-first-step.html | CONFLICT IN THE BALKANS; Bosnian Calls Bush's Plan a Welcome 'First Step' | False | By John F. Burns | 1992-08-17 | TX 3-366108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/trm-copy-centers-corp-reports-earnings-for-qtr-to-june-30.html | TRM Copy Centers Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/education/missed-class-hit-rewind.html | Missed Class? Hit Rewind | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/football-brave-and-a-brown-bavaro-is-back-for-now.html | FOOTBALL; Brave, and a Brown: Bavaro Is Back, for Now | False | By Thomas George | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/news/review-television-15-years-since-elvis-died-but-many-beg-to-differ.html | Review/Television; 15 Years Since Elvis Died, But Many Beg to Differ | False | By Walter Goodman | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/metropolitan-diary-946292.html | Metropolitan Diary | False | By Ron Alexander | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/c-corrections-124692.html | Corrections | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/the-purposeful-cook-lively-on-the-palate-and-easy-on-the-wallet-fresh-produce.html | THE PURPOSEFUL COOK; Lively on the Palate and Easy On the Wallet: Fresh Produce | False | By Jacques Pepin | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/conflict-balkans-serbs-back-un-relief-force-but-warn-against-foreign-army.html | CONFLICT IN THE BALKANS; Serbs Back a U.N. Relief Force, But Warn Against Foreign Army | False | By Chuck Sudetic | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/ann-taylor-stores-reports-earnings-for-qtr-to-aug-1.html | Ann Taylor Stores reports earnings for Qtr to Aug 1 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/conflict-balkans-muslims-fleeing-serbs-bosnia-plead-with-un-for-safe-passage.html | CONFLICT IN THE BALKANS; Muslims Fleeing Serbs in Bosnia Plead With U.N. for Safe Passage | False | By Stephen Engelberg | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/plain-and-simple-an-extra-dirty-pot-can-be-worth-the-trouble.html | PLAIN AND SIMPLE; An Extra Dirty Pot Can Be Worth the Trouble | False | By Marian Burros | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/books/a-playwright-applies-his-craft-to-czar-nicholas-ii-s-last-days.html | A Playwright Applies His Craft To Czar Nicholas II's Last Days | False | By William H. Honan | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/the-media-business-advertising-addenda-saatchi-reports-return-to-profits.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Saatchi Reports Return to Profits | False | By Stuart Elliott | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/conflict-in-the-balkans-60000-needed-for-bosnia-a-us-general-estimates.html | CONFLICT IN THE BALKANS; 60,000 Needed for Bosnia, A U.S. General Estimates | False | By Michael R. Gordon | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/doing-drug-business-with-wbf.html | Doing Drug Business, With WBF | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/southland-corp-reports-earnings-for-qtr-to-june-30.html | Southland Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/key-rates-572692.html | Key Rates | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/health/7-black-hospitals-struggle-to-find-a-modern-role.html | 7 Black Hospitals Struggle to Find A Modern Role | False | By Maria Odum | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/applied-materials-reports-earnings-for-qtr-to-july-26.html | Applied Materials reports earnings for Qtr to July 26 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-june-30.html | Dixon Ticonderoga Co. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/topics-of-the-times-wailing-about-wails.html | Topics of The Times; Wailing About Wails | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/the-media-business-chattanooga-times-publisher-in-new-post.html | THE MEDIA BUSINESS; Chattanooga Times Publisher in New Post | False | By Thomas J. Lueck | 1992-08-17 | TX 3-366108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/unwelcome-new-business-in-corona.html | Unwelcome New Business in Corona | False | By Jonathan Rabinovitz | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/police-sergeant-is-charged-in-assault-on-brooklyn-civic-leader.html | Police Sergeant Is Charged in Assault on Brooklyn Civic Leader | False | By Craig Wolff | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/scotts-co-reports-earnings-for-qtr-to-june-27.html | Scotts Co. reports earnings for Qtr to June 27 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/fighting-between-angola-forces-and-rebels-grows-as-vote-nears.html | Fighting Between Angola Forces And Rebels Grows as Vote Nears | False | By Kenneth B. Noble | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/cholesterol-still-a-villain.html | Cholesterol: Still a Villain | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/sholodge-inc-reports-earnings-for-qtr-to-july-12.html | ShoLodge Inc. reports earnings for Qtr to July 12 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/baseball-potential-investor-pulls-out-on-giants.html | BASEBALL; Potential Investor Pulls Out On Giants | False | By Michael Martinez | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/IHT-bush-calls-adultery-claim-a-lie.html | Bush Calls Adultery Claim a Lie | False | By Paul F. Horvitz, International Herald Tribune | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/next-comes-the-political-review-of-the-free-trade-agreement.html | Next Comes the Political Review of the Free Trade Agreement | False | By David E. Rosenbaum | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/baseball-pirates-punch-was-watching-from-the-bench.html | BASEBALL; Pirates' Punch Was Watching From the Bench | False | By Jennifer Frey | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/company-news-profits-rose-in-quarter-for-wal-mart-and-penney.html | COMPANY NEWS; Profits Rose in Quarter for Wal-Mart and Penney | False | By Thomas C. Hayes | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/the-path-to-harmony-fostering-racial-tolerance-in-linden.html | The Path to Harmony; Fostering Racial Tolerance in Linden | False | By Evelyn Nieves | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/IHT-tip-to-atlantathe-team-you-need-includes-henri.html | Tip to Atlanta:The Team You Need Includes Henri | False | By Brian Knowlton, International Herald Tribune | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/l-castro-s-celtic-roots-172692.html | Castro's Celtic Roots? | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/proposal-to-double-park-area-on-the-shore.html | Proposal To Double Park Area On the Shore | False | By James C. McKinley Jr. | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/currency-markets-central-banks-intervention-helps-to-prop-up-the-dollar.html | CURRENCY MARKETS; Central Banks' Intervention Helps to Prop Up the Dollar | False | By Seth Faison | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/credit-markets-bonds-ride-a-seesaw-but-yields-settle-lower.html | Credit Markets; Bonds Ride a Seesaw, But Yields Settle Lower | False | By Jonathan Fuerbringer | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/rioting-over-stock-issues-poses-challenge-for-chinese.html | Rioting Over Stock Issues Poses Challenge for Chinese | False | By Sheryl Wudunn | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/defense-is-begun-in-trial-of-ex-spy.html | DEFENSE IS BEGUN IN TRIAL OF EX-SPY | False | By Neil A. Lewis | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/hope-journal-clinton-s-birthplace-is-a-shrine-to-the-dollar-bill.html | Hope Journal; Clinton's Birthplace Is a Shrine to the Dollar Bill | False | By Elizabeth Kolbert | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/theater/review-theater-williamstown-pairing-on-terrorism.html | Review/Theater; Williamstown Pairing on Terrorism | False | By Mel Gussow | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/bush-reportedly-favors-f-15-sale-to-saudis.html | Bush Reportedly Favors F-15 Sale to Saudis | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/infrasonics-inc-reports-earnings-for-year-to-june-30.html | Infrasonics Inc. reports earnings for Year to June 30 | False | | 1992-08-17 | TX 3-366108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/business/worldbusiness/IHT-shenzhen-when-a-bull-market-became-stampede.html | Shenzhen: When a Bull Market Became Stampede | False | By Laurence Zuckerman, International Herald Tribune | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/obituaries/melvin-a-cole-77-ice-cream-executive.html | Melvin A. Cole, 77, Ice Cream Executive | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/football-toon-gets-go-ahead-to-resume-practicing.html | FOOTBALL; Toon Gets Go-Ahead To Resume Practicing | False | By Al Harvin | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/real-estate-foreigners-find-deals-in-midtown.html | Real Estate; Foreigners Find Deals In Midtown | False | By Rachelle Garbarine | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/gpa-group-reports-earnings-for-qtr-to-june-30.html | GPA Group reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/sports-people-track-and-field-krabbe-s-track-club-dismisses-her-trainer.html | SPORTS PEOPLE: TRACK AND FIELD; Krabbe's Track Club Dismisses Her Trainer | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/bush-rabin-accord-on-loan-guarantee.html | Bush-Rabin Accord On Loan Guarantee | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/metro-digest-449592.html | METRO DIGEST | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/the-gold-isn-t-worth-it-for-olympic-gymnasts-166192.html | The Gold Isn't Worth It for Olympic Gymnasts | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/business/insituform-of-north-america-reports-earnings-for-qtr-to-june-30.html | Insituform of North America reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/back-on-track.html | Back on Track | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/rockefeller-s-bid-for-senate-imperiled-board-elections-disqualifies-signatures.html | Rockefeller's Bid for Senate Imperiled; Board of Elections Disqualifies Signatures on Nominating Petitions | False | By Sarah Lyall | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/no-headline-201892.html | No Headline | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/sports-of-the-times-the-oasis-in-racing-s-desert.html | Sports of The Times; The Oasis In Racing's Desert | False | By Joseph Durso | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/results-plus-792392.html | RESULTS PLUS | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/free-trade-accord-for-north-america-is-expected-today.html | FREE TRADE ACCORD FOR NORTH AMERICA IS EXPECTED TODAY | False | By Keith Bradsher | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/tpi-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | TPI Enterprises Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/1992-campaign-republicans-bush-asked-personal-context-takes-softer-stand.html | THE 1992 CAMPAIGN: The Republicans; Bush, Asked in Personal Context, Takes a Softer Stand on Abortion | False | By Andrew Rosenthal | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/bell-industries-reports-earnings-for-qtr-to-june-30.html | Bell Industries reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/wine-talk-872592.html | Wine Talk | False | By Frank J. Prial | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/china-report-sees-prison-as-one-big-happy-jail.html | China Report Sees Prison as One Big, Happy Jail | False | By Nicholas D. Kristof | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/60-minute-gourmet-968392.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/baseball-mets-intend-for-cone-to-stay-put.html | BASEBALL; Mets Intend for Cone to Stay Put | False | By Joe Sexton | 1992-08-17 | TX 3-366108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/style/chronicle-130092.html | CHRONICLE | False | By Nadine Brozan | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/dollar-general-reports-earnings-for-qtr-to-july-31.html | Dollar General reports earnings for Qtr to July 31 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/the-1992-campaign-excerpts-from-an-interview-with-president-bush.html | THE 1992 CAMPAIGN; Excerpts From an Interview With President Bush | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-july-31.html | Wal-Mart Stores Inc. reports earnings for Qtr to July 31 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/blind-not-incompetent.html | Blind, Not Incompetent | False | By Jay D. Leventhal | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/raw-nerves-over-rapes-in-queens.html | Raw Nerves Over Rapes in Queens | False | By Lynette Holloway | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/public-private-somalia-s-plagues.html | Public & Private; Somalia's Plagues | False | BY Anna Quindlen | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/bell-sports-corp-reports-earnings-for-qtr-to-june27.html | Bell Sports Corp. reports earnings for Qtr to June 27 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/new-line-cinema-reports-earnings-for-qtr-to-june30.html | New Line Cinema reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/l-how-violence-began-in-northern-ireland-171892.html | How Violence Began in Northern Ireland | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/mei-diversified-reports-earnings-for-qtr-to-june30.html | MEI Diversified reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/wichita-river-oil-reports-earnings-for-qtr-to-june30.html | Wichita River Oil reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/business-technology-to-check-octane-refiner-sees-the-light.html | BUSINESS TECHNOLOGY; To Check Octane, Refiner Sees the Light | False | By Matthew L. Wald | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/c-corrections-123892.html | Corrections | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/food-notes-914492.html | Food Notes | False | By Florence Fabricant | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/baseball-showalter-seething-as-yanks-see-cellar.html | BASEBALL; Showalter Seething As Yanks See Cellar | False | By Jack Curry | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/sports-people-soccer-talks-on-maradona.html | SPORTS PEOPLE: SOCCER; Talks on Maradona | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-june30.html | Southern Indiana Gas & Electric Co. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/lam-research-corp-reports-earnings-for-qtr-to-june30.html | Lam Research Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/waban-inc-reports-earnings-for-qtr-to-july-25.html | Waban Inc. reports earnings for Qtr to July 25 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/company-briefs-122092.html | COMPANY BRIEFS | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/kimball-international-reports-earnings-for-qtr-to-june30.html | Kimball International reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/baseball-mets-unleash-a-secret-weapon-a-6-10-rookie.html | BASEBALL; Mets Unleash a Secret Weapon: a 6-10 Rookie | False | By Joe Sexton | 1992-08-17 | TX 3-366108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/commerical-federal-reports-earnings-for-qtr-to-june-30.html | Commerical Federal reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/travel/more-and-more-university-alumni-take-intellectual-journeys-that-are-just-that.html | More and More University Alumni Take Intellectual Journeys That Are Just That | False | By Anthony Depalma | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/IHT-waiting-for-the-bundesbank-means-too-much-pain-for-europe.html | Waiting for the Bundesbank Means Too Much Pain for Europe | False | By Gerard Vila, International Herald Tribune | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/news-summary-206692.html | NEWS SUMMARY | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/arts/the-pop-life-796692.html | The Pop Life | False | By Peter Watrous | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/l-new-yorkers-now-risk-the-loss-of-a-popular-oasis-in-midtown-173492.html | New Yorkers Now Risk the Loss of a Popular Oasis in Midtown | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/united-retail-group-inc-reports-earnings-for-qtr-to-aug-1.html | United Retail Group Inc. reports earnings for Qtr to Aug 1 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/overseas-shipholding-group-reports-earnings-for-qtr-to-june-30.html | Overseas Shipholding Group reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/the-1992-campaign-bush-angrily-denies-a-report-of-an-affair.html | THE 1992 CAMPAIGN; Bush Angrily Denies a Report of an Affair | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/storm-causes-power-failures-and-flooding.html | Storm Causes Power Failures and Flooding | False | By James Dao | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/business-technology-the-rotary-valve-engine-gets-another-look.html | BUSINESS TECHNOLOGY; The Rotary Valve Engine Gets Another Look | False | By John Holusha | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/olympic-notebook-the-white-house-gets-some-gold-trim.html | OLYMPIC NOTEBOOK; The White House Gets Some Gold Trim | False | By Michael Wines | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/carriage-industries-reports-earnings-for-qtr-to-june-28.html | Carriage Industries reports earnings for Qtr to June 28 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/limited-inc-reports-earnings-for-qtr-to-aug-1.html | Limited Inc. reports earnings for Qtr to Aug 1 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/micc-investments-reports-earnings-for-qtr-to-june-30.html | MICC Investments reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/the-1992-campaign-congress-senate-approves-family-leave-bill.html | THE 1992 CAMPAIGN; Congress; SENATE APPROVES FAMILY LEAVE BILL | False | By Adam Clymer | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/bentsen-supports-more-enterprise-zones.html | Bentsen Supports More Enterprise Zones | False | By Clifford Krauss | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/waging-war-behind-wheel-battered-undercover-patrols-officers-stalk-newark-s.html | Waging War From Behind the Wheel; In Battered Undercover Patrols, Officers Stalk Newark's Young Thieves | False | By N. R. Kleinfield | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/west-coast-bancorp-reports-earnings-for-qtr-to-june-30.html | West Coast Bancorp reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/sports-people-college-football-player-is-sentenced.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Player Is Sentenced | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/sports-people-pro-football-lions-executives-testify.html | SPORTS PEOPLE: PRO FOOTBALL; Lions Executives Testify | False | | 1992-08-17 | TX 3-366108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/education/using-art-as-creative-teaching-force.html | Using Art as Creative Teaching Force | False | By William Celis 3d | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/l-the-gold-isn-t-worth-it-for-olympic-gymnasts-teen-age-courage-167092.html | The Gold Isn't Worth It for Olympic Gymnasts; Teen-Age Courage | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/washington/campus-journal-far-left-and-far-right-meet-in-a-midwest-library.html | Campus Journal; Far Left and Far Right Meet in a Midwest Library | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/company-news-revlon-s-president-levin-adds-chief-executive-post.html | COMPANY NEWS; REVLON'S PRESIDENT, LEVIN, ADDS CHIEF EXECUTIVE POST | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/obituaries/herbert-steifel-advertising-executive-75.html | Herbert Steifel, Advertising Executive, 75 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/credit-markets-new-hampshire-in-refunding.html | CREDIT MARKETS; New Hampshire In Refunding | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/style/chronicle-467092.html | CHRONICLE | False | By Nadine Brozan | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/rocky-mountain-helicopters-reports-earnings-for-qtr-to-april-30.html | Rocky Mountain Helicopters reports earnings for Qtr to April 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/southwest-securities-group-reports-earnings-for-qtr-to-june-26.html | Southwest Securities Group reports earnings for Qtr to June 26 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/health/personal-health-genital-herpes-thrives-on-ignorance-and-secrecy.html | Personal Health; Genital herpes thrives on ignorance and secrecy. | False | By Jane E. Brody | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/books/books-of-the-times-the-new-york-that-used-to-be.html | Books of The Times; The New York That Used to Be | False | By Herbert Mitgang | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/donohue-inc-reports-earnings-for-qtr-to-june-30.html | Donohue Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/e-z-em-inc-reports-earnings-for-qtr-to-may-30.html | E-Z-EM Inc. reports earnings for Qtr to May 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/arts/review-music-what-s-a-king-to-do-when-the-princes-love-their-dad-s-fiancee.html | Review/Music; What's a King to Do When the Princes Love Their Dad's Fiancee? | False | By Allan Kozinn | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/continental-medical-systems-inc-reports-earnings-for-qtr-to-june-30.html | Continental Medical Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/markel-corp-reports-earnings-for-qtr-to-june-30.html | Markel Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/a-volunteer-firefighter-faces-charges-of-setting-fatal-fires.html | A Volunteer Firefighter Faces Charges of Setting Fatal Fires | False | By Josh Barbanel | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/nordstrom-inc-reports-earnings-for-qtr-to-july-31.html | Nordstrom Inc. reports earnings for Qtr to July 31 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/fraud-by-us-is-charged-in-nazi-camp-hearing.html | Fraud by U.S. Is Charged In Nazi-Camp Hearing | False | By David Margolick | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/IHT-doubts-on-maastricht-grow-in-france.html | Doubts on Maastricht Grow in France | False | By Barry James, International Herald Tribune | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/company-news-loral-bid-for-ltv-divisions-is-increased-to-475-million.html | COMPANY NEWS; Loral Bid for LTV Divisions Is Increased to $475 Million | False | By Thomas C. Hayes | 1992-08-17 | TX 3-366108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/olympics-break-up-the-unifieds-it-s-now-history.html | OLYMPICS; Break Up the Unifieds? It's Now History | False | By Steven Erlanger | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/lgf-bancorp-reports-earnings-for-qtr-to-june30.html | LGF Bancorp reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/cutback-in-military-spending-no-help-for-ailing-economy.html | Cutback in Military Spending; No Help for Ailing Economy | False | By Louis Uchitelle | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/the-talk-of-detroit-iacocca-s-ford-size-dreams-run-into-90-s-reality.html | The Talk of Detroit; Iacocca's Ford-Size Dreams Run Into 90's Reality | False | By Doron P. Levin | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/accel-international-corp-reports-earnings-for-qtr-to-june-30.html | Accel International Corp. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/donnelly-corp-reports-earnings-for-qtr-to-june-27.html | Donnelly Corp. reports earnings for Qtr to June 27 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/boxing-senators-study-business-practices.html | BOXING; Senators Study Business Practices | False | By Phil Berger | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/1992-campaign-republican-platform-drafters-soften-stand-taxes-placate-bush.html | THE 1992 CAMPAIGN; Republican Platform; Drafters Soften Stand on Taxes To Placate Bush | False | By David E. Rosenbaum | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/dismay-as-driver-in-bus-crash-on-i-87-is-cleared.html | Dismay as Driver in Bus Crash on I-87 Is Cleared | False | By Diana Jean Schemo | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/style/chronicle-466192.html | CHRONICLE | False | By Nadine Brozan | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/movies/review-film-using-sports-as-a-mirror-image-for-the-brutal-passions-of-war.html | Review/Film; Using Sports as a Mirror Image For the Brutal Passions of War | False | By Stephen Holden | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/l-the-gold-isn-t-worth-it-for-olympic-gymnasts-measure-body-mass-168892.html | The Gold Isn't Worth It for Olympic Gymnasts; Measure Body Mass | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/precision-standard-reports-earnings-for-qtr-to-june30.html | Precision Standard reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/report-says-justice-department-stole-computer-software-in-80-s.html | Report Says Justice Department Stole Computer Software in 80's | False | By David Johnston | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/style/IHT-down-the-mountain-to-soccer-molehills.html | Down the Mountain To Soccer Molehills | False | By Rob Hughes, International Herald Tribune | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/transactions-964092.html | TRANSACTIONS | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/l-foam-in-the-cellar-110692.html | Foam in the Cellar | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/california-s-budget-impasse-leaving-suppliers-in-lurch.html | California's Budget Impasse Leaving Suppliers in Lurch | False | By Robert Reinhold | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/penney-jc-co-n-reports-earnings-for-qtr-to-july-25.html | Penney (J.C.) Co. (N) reports earnings for Qtr to July 25 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/l-the-gold-isn-t-worth-it-for-olympic-gymnasts-inhumane-to-horses-169692.html | The Gold Isn't Worth It for Olympic Gymnasts; Inhumane to Horses | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/football-simms-will-remain-a-giant-mara-says.html | FOOTBALL; Simms Will Remain a Giant, Mara Says | False | By Thomas George | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/when-the-heat-is-high-it-s-no-sweat-for-wise-cooks.html | When the Heat Is High, It's No Sweat for Wise Cooks | False | By Florence Fabricant | 1992-08-17 | TX 3-366108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/welfare-rolls-hit-the-million-mark-in-new-york-city.html | WELFARE ROLLS HIT THE MILLION MARK IN NEW YORK CITY | False | By Celia W. Dugger | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/fixed-price-lessons-at-19.92-a-customer.html | Fixed-Price Lessons, At $19.92 a Customer | False | By Trish Hall | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/knowledgeware-inc-reports-earnings-for-qtr-to-june-30.html | Knowledgeware Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/media-business-advertising-babies-soft-selling-new-charmin-campaign.html | THE MEDIA BUSINESS: Advertising Babies Do the Soft-Selling In New Charmin Campaign | False | By Stuart Elliott | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/inside-197692.html | INSIDE | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/a-black-in-blue-taunts-from-township-s-youth.html | A Black in Blue: Taunts From Township's Youth | False | By Bill Keller | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/sports-people-boxing-griffith-still-in-hospital.html | SPORTS PEOPLE: BOXING; Griffith Still in Hospital | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/market-place-buyout-of-prime-computer-limps-toward-completion.html | Market Place; Buyout of Prime Computer Limps Toward Completion | False | By Floyd Norris | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/obituaries/carlyle-douglas-45-editor-and-reporter.html | Carlyle Douglas, 45, Editor and Reporter | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/books/book-notes-771092.html | Book Notes | False | By Esther B. Fein | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/us-britain-and-france-warn-baghdad-on-shiites.html | U.S., Britain and France Warn Baghdad on Shiites | False | By Paul Lewis | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/sigma-aldrich-reports-earnings-for-qtr-to-june-30.html | Sigma-Aldrich reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/us-intec-inc-reports-earnings-for-qtr-to-june-30.html | U.S. Intec Inc. reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/ares-serono-reports-earnings-for-qtr-to-june-30.html | Ares Serono reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/bank-rates-decline-but-more-slowly.html | Bank Rates Decline, but More Slowly | False | By Robert Hurtado | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/company-news-a-sound-idea-dolby-theater-format-adapted-to-home-uses.html | COMPANY NEWS: A Sound Idea; Dolby Theater Format Adapted to Home Uses | False | By Lawrence M. Fisher | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/topics-of-the-times-whistling-down-ms-ferraro.html | Topics of The Times; Whistling Down Ms. Ferraro | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/golf-after-a-year-of-lows-kite-enters-pga-championship-at-top.html | GOLF; After a Year of Lows, Kite Enters P.G.A. Championship at Top | False | By Jaime Diaz | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/9-firefighters-are-injured-in-south-bronx-blaze.html | 9 Firefighters Are Injured in South Bronx Blaze | False | By Jacques Steinberg | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/l-spike-consumer-gloom-174292.html | Spike Consumer Gloom | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/wiser-oil-reports-earnings-for-qtr-to-june-30.html | Wiser Oil reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/amvestors-financial-reports-earnings-for-qtr-to-june-30.html | AmVestors Financial reports earnings for Qtr to June 30 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/company-news-a-management-shuffle-at-subaru-of-america.html | COMPANY NEWS; A Management Shuffle At Subaru of America | False | By Adam Bryant | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/the-olympics-crown-a-king-with-laurels.html | The Olympics Crown a King With Laurels | False | By Alan Riding | 1992-08-17 | TX 3-366108 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/business/wlr-foods-inc-reports-earnings-for-qtr-to-june-27.html | WLR Foods Inc. reports earnings for Qtr to June 27 | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/the-trade-pact-plus-a-tax.html | The Trade Pact -- Plus a Tax | False | By Don E. Newquist | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/bridge-inspection-inquiry-finds-flaws-in-fieldwork.html | Bridge Inspection Inquiry Finds Flaws in Fieldwork | False | By Calvin Sims | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/nyregion/bridge-267092.html | Bridge | False | By Alan Truscott | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/business-digest-295692.html | BUSINESS DIGEST | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/world/perot-criticizes-us-hanoi-policy.html | PEROT CRITICIZES U.S. HANOI POLICY | False | By Barbara Crossette | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/sports-people-soccer-havelange-enters-clinic.html | SPORTS PEOPLE: SOCCER; Havelange Enters Clinic | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/business/credit-markets-pennsylvania-prices-bonds.html | CREDIT MARKETS; Pennsylvania Prices Bonds | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/garden/talking-history-with-david-mccullough-immersed-facts-better-imagine-harry-truman.html | TALKING HISTORY WITH: David McCullough; Immersed in Facts, The Better to Imagine Harry Truman's Life | False | By Esther B. Fein | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/us/crews-set-to-scan-the-qe2-s-hull.html | Crews Set to Scan the QE2's Hull | False | By Felicity Barringer | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/opinion/l-the-gold-isn-t-worth-it-for-olympic-gymnasts-dream-team-bashing-170092.html | The Gold Isn't Worth It for Olympic Gymnasts; Dream Team Bashing | False | | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/style/cavaillon-melons-creme-de-la-creme.html | Cavaillon Melons: Creme de la Creme | False | By David Karp | 1992-08-17 | TX 3-366108 | | |
| 1992-08-12 | 1992-08-12 | https://www.nytimes.com/1992/08/12/sports/football-new-regime-for-knox-with-rams.html | FOOTBALL; New Regime for Knox With Rams | False | By Tom Friend | 1992-08-17 | TX 3-366108 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/richard-black-90-antarctic-explorer-with-admiral-byrd.html | Richard Black, 90, Antarctic Explorer With Admiral Byrd | False | By Bruce Lambert | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/no-headline-278192.html | No Headline | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/hostage-in-queens-is-returning-to-pakistan-in-a-coffin-he-built.html | Hostage in Queens Is Returning to Pakistan in a Coffin He Built | False | By Jonathan Rabinovitz | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/market-place-syntex-prospects-are-re-evaluated.html | Market Place; Syntex Prospects Are Re-evaluated | False | By Lawrence M. Fisher | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/l-apolitical-l-l-bean-093892.html | Apolitical L. L. Bean? | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/jacor-communications-reports-earnings-for-qtr-to-june-30.html | Jacor Communications reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/l-health-care-market-has-failed-consumers-keeping-them-healthy-102092.html | Health Care Market Has Failed Consumers; Keeping Them Healthy | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/security-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Security Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/baseball-it-gets-worse-mets-lose-and-randolph-is-hurt.html | BASEBALL; It Gets Worse: Mets Lose and Randolph Is Hurt | False | By Joe Sexton | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/c-corrections-039392.html | Corrections | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/oxboro-medical-international-reports-earnings-for-qtr-to-june-30.html | Oxboro Medical International reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/clorox-co-reports-earnings-for-qtr-to-june-30.html | Clorox Co. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/unilab-corp-reports-earnings-for-qtr-to-june-30.html | Unilab Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/world/blackpool-journal-at-british-resort-even-a-crystal-ball-is-gloomy.html | Blackpool Journal; At British Resort, Even a Crystal Ball Is Gloomy | False | By William E. Schmidt | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/c-corrections-042392.html | Corrections | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/oshap-technologies-reports-earnings-for-qtr-to-june-30.html | Oshap Technologies reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/organogenesis-inc-reports-earnings-for-qtr-to-june-30.html | Organogenesis Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/kentucky-central-life-reports-earnings-for-qtr-to-june-30.html | Kentucky Central Life reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/finance-new-issues-523392.html | FINANCE/NEW ISSUES; | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/bar-group-approves-transfer-of-u-of-bridgeport-law-school.html | Bar Group Approves Transfer Of U. of Bridgeport Law School | False | By George Judson | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/fcc-chairman-wants-to-cut-back-this-is-only-a-test.html | F.C.C. Chairman Wants to Cut Back 'This Is Only a Test' | False | By Edmund L Andrews | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/the-1992-campaign-clinton-making-transition-plans.html | THE 1992 CAMPAIGN; Clinton Making Transition Plans | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/theater/review-music-1600-pennsylvania-avenue-tries-for-a-comeback-in-washington.html | Review/Music; 1600 Pennsylvania Avenue' Tries For a Comeback in Washington | False | By Bernard Holland | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/l-health-care-market-has-failed-consumers-099792.html | Health Care Market Has Failed Consumers | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/atmos-energy-corp-reports-earnings-for-qtr-to-june-30.html | Atmos Energy Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/currents-using-the-exotic-to-help-a-cause.html | CURRENTS; Using the Exotic to Help a Cause | False | By Dulcie Leimbach | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/rocky-mount-undergarment-co-reports-earnings-for-qtr-to-june-28.html | Rocky Mount Undergarment Co. reports earnings for Qtr to June 28 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/marathon-millionaire-marathoner-it-ll-be-a-two-hour-drill.html | MARATHON; Millionaire Marathoner? It'll Be a Two-Hour Drill | False | By Robert Mcg. Thomas Jr. | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/race-for-new-york-senate-signifies-republicans-turmoil.html | Race for New York Senate Signifies Republicans' Turmoil | False | By William Glaberson | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/outdoors-legendary-catch-born-of-the-search-for-food.html | OUTDOORS; Legendary Catch Born of the Search for Food | False | By Ken Schultz | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | False | By Robert Mcg. Thomas Jr. | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/professional-bancorp-reports-earnings-for-qtr-to-june-30.html | Professional Bancorp reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/united-financial-banking-cos-reports-earnings-for-qtr-to-june-30.html | United Financial Banking Cos. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/american-oil-gas-reports-earnings-for-qtr-to-june-30.html | American Oil & Gas reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/on-pro-football-few-clouds-of-dust-on-ingram-s-horizon.html | ON PRO FOOTBALL; Few Clouds of Dust On Ingram's Horizon | False | By Thomas George | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/a-new-place-to-see-and-be-seen-the-phone.html | A New Place To See And Be Seen: The Phone | False | By N. R. Kleinfield | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/l-health-care-market-has-failed-consumers-oregon-plan-misfires-103992.html | Health Care Market Has Failed Consumers; Oregon Plan Misfires | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/c-corrections-038592.html | Corrections | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/charter-federal-reports-earnings-for-qtr-to-june-30.html | Charter Federal reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/sports-people-boxing-court-date-set-for-jemison.html | SPORTS PEOPLE: BOXING; Court Date Set for Jemison | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/trade-accord-outsider-nation-last-arrived-mexico-embracing-agreement.html | THE TRADE ACCORD; An Outsider Nation at Last Arrived, Mexico Is Embracing the Agreement | False | By Tim Golden | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/the-baker-move-at-last.html | The Baker Move, at Last | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/leon-s-furniture-reports-earnings-for-qtr-to-june-30.html | Leon's Furniture reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/yorba-linda-journal-painting-of-heroic-size-shows-nixon-to-match.html | Yorba Linda Journal; Painting of Heroic Size Shows Nixon to Match | False | By Seth Mydans | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/pop-and-jazz-in-review-044092.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/daxor-corp-reports-earnings-for-qtr-to-june-30.html | Daxor Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/killeam-properties-inc-reports-earnings-for-year-to-april-30.html | Killeam Properties Inc. reports earnings for Year to April 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/american-science-engineering-reports-earnings-for-qtr-to-july-1.html | American Science & Engineering reports earnings for Qtr to July 1 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/sage-alerting-systems-inc-reports-earnings-for-qtr-to-june-30.html | Sage Alerting Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/getting-more-camp-for-less-money.html | Getting More Camp for Less Money | False | By Margot Slade | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/witness-cites-a-phone-plot-to-aid-uncle.html | Witness Cites A Phone Plot To Aid Uncle | False | By Ian Fisher | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/world/kabul-bombs-rebels-but-shelling-continues.html | Kabul Bombs Rebels, But Shelling Continues | False | AP | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/trimark-financial-corp-reports-earnings-for-qtr-to-june-30.html | Trimark Financial Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/l-health-care-market-has-failed-consumers-no-to-canadian-model-100492.html | Health Care Market Has Failed Consumers; No to Canadian Model | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/steve-s-homemade-ice-cream-reports-earnings-for-qtr-to-june-27.html | Steve's Homemade Ice Cream reports earnings for Qtr to June 27 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/two-regulators-say-testimony-led-to-demotions.html | Two Regulators Say Testimony Led to Demotions | False | By Jeff Gerth | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/worldbusiness/IHT-nafta-is-short-of-ec-as-an-integrated-bloc.html | NAFTA Is Short of EC As an Integrated Bloc | False | By Lawrence Malkin, International Herald Tribune | 1992-10-15 | TX 3-417360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/systemix-inc-reports-earnings-for-qtr-to-june-30.html | Systemix Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/the-1992-campaign-news-analysis-as-simple-as-life-itself.html | THE 1992 CAMPAIGN: News Analysis; As Simple as Life Itself | False | By Robin Toner | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/senate-opposes-a-cut-in-capital-gains-taxes.html | Senate Opposes a Cut In Capital Gains Taxes | False | By Clifford Krauss | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/sports-people-hockey-bowman-s-back-well-almost.html | SPORTS PEOPLE: HOCKEY; Bowman's Back. Well, Almost. | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/business-digest-380092.html | BUSINESS DIGEST | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/parker-parsley-petroleum-co-reports-earnings-for-qtr-to-june-30.html | Parker & Parsley Petroleum Co. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/orange-co-inc-reports-earnings-for-qtr-to-june-30.html | Orange-Co Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/boy-5-at-day-camp-drowns-in-city-pool.html | Boy, 5, at Day Camp Drowns in City Pool | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/nymagic-inc-reports-earnings-for-qtr-to-june-30.html | Nymagic Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/robinson-nugent-inc-reports-earnings-for-qtr-to-june-30.html | Robinson Nugent Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/venture-stores-reports-earnings-for-qtr-to-aug-1.html | Venture Stores reports earnings for Qtr to Aug 1 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/anderson-exploration-reports-earnings-for-qtr-to-june-30.html | Anderson Exploration reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/on-baseball-a-not-so-moving-story.html | ON BASEBALL; A Not-So Moving Story | False | By Murray Chass | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/rockefeller-is-officially-excluded-from-ballot-for-senate-primary.html | Rockefeller Is Officially Excluded From Ballot for Senate Primary | False | By Sarah Lyall | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/michael-jackson-live-on-hbo-in-october.html | Michael Jackson, Live, On HBO in October | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/currents-a-child-s-discovery-in-the-shake-of-a-leg.html | CURRENTS; A Child's Discovery in the Shake of a Leg | False | By Dulcie Leimbach | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/sports-people-basketball-bulls-sign-houston-top-pick.html | SPORTS PEOPLE: BASKETBALL; Bulls Sign Houston, Top Pick | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/media-business-advertising-another-remarkable-story-brand-name-lexicon.html | THE MEDIA BUSINESS: ADVERTISING; Another Remarkable Story Of the Brand-Name Lexicon | False | By Stuart Elliott | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/how-to-judge-south-africa.html | How to Judge South Africa | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/c-corrections-041592.html | Corrections | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/l-mangling-the-language-is-bipartisan-094692.html | Mangling the Language Is Bipartisan | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/pop-and-jazz-in-review-043192.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/anangel-american-shipbuilding-reports-earnings-for-year-to-june-30.html | Anangel-American Shipbuilding reports earnings for Year to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/furr-s-bishop-s-inc-reports-earnings-for-qtr-to-june-27.html | Furr's/Bishop's Inc. reports earnings for Qtr to June 27 | False | | 1992-10-15 | TX 3-417360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/electro-rent-corp-reports-earnings-for-qtr-to-may-31.html | Electro Rent Corp. reports earnings for Qtr to May 31 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/defying-veto-threat-house-passes-education-bill.html | Defying Veto Threat, House Passes Education Bill | False | By Adam Clymer | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/style/chronicle-678792.html | CHRONICLE | False | By Nadine Brozan | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/IHT-european-topics.html | EUROPEAN TOPICS | False | By Sytske Looijen, International Herald Tribune | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/producer-prices-rise-0.1-as-inflation-stays-in-check.html | Producer Prices Rise 0.1% As Inflation Stays in Check | False | By Robert D. Hershey Jr. | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/sports-people-olympics-thompson-returns-to-cheers.html | SPORTS PEOPLE: OLYMPICS; Thompson Returns to Cheers | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/united-systems-technology-reports-earnings-for-qtr-to-june-30.html | United Systems Technology reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-july-31.html | North European Oil Royalty Trust reports earnings for Qtr to July 31 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/rehabclinics-inc-reports-earnings-for-qtr-to-june-30.html | RehabClinics Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/police-detail-why-gunmen-came-to-club.html | Police Detail Why Gunmen Came to Club | False | By Michel Marriott | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/l-mangling-the-language-is-bipartisan-095492.html | Mangling the Language Is Bipartisan | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/tele-communications-reports-earnings-for-qtr-to-june-30.html | Tele-Communications reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/providence-energy-corp-reports-earnings-for-qtr-to-june-30.html | Providence Energy Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/the-trade-account-mulroney-s-task-selling-trade-pact-to-canadians.html | THE TRADE ACCOUNT; Mulroney's Task: Selling Trade Pact to Canadians | False | By Clyde H. Farnsworth | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/beard-oil-co-reports-earnings-for-qtr-to-june-30.html | Beard Oil Co. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/saving-a-silver-screen-in-jersey-city.html | Saving a Silver Screen in Jersey City | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/heartland-partners-reports-earnings-for-qtr-to-june-30.html | Heartland Partners reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/news/review-television-hbo-late-night-show-that-s-for-adults-only.html | Review/Television; HBO Late-Night Show That's for Adults Only | False | By Walter Goodman | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/style/chronicle-058092.html | CHRONICLE | False | By Nadine Brozan | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/senate-panel-cites-hatfield-for-failing-to-report-gifts.html | Senate Panel Cites Hatfield For Failing to Report Gifts | False | By Adam Clymer | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/sports-people-tennis-chang-pines-for-gstaad.html | SPORTS PEOPLE: TENNIS; Chang Pines for Gstaad | False | | 1992-10-15 | TX 3-417360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/sports-people-basketball-pitino-kentucky-returning-garden-for-holiday-festival.html | SPORTS PEOPLE: BASKETBALL; Pitino and Kentucky Returning To Garden for Holiday Festival | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/liposome-co-reports-earnings-for-qtr-to-june-30.html | Liposome Co. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/mid-south-insurance-co-reports-earnings-for-qtr-to-june-30.html | Mid-South Insurance Co. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/alta-natural-gas-reports-earnings-for-qtr-to-june-30.html | Alta Natural Gas reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/finance-new-issues-top-yield-is-6.13-for-seattle-issue.html | FINANCE/NEW ISSUES; Top Yield Is 6.13% For Seattle Issue | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/company-news-buffett-lifts-stake-in-wells-fargo-to-10.75.html | COMPANY NEWS; Buffett Lifts Stake in Wells Fargo to 10.75% | False | By Lawrence M. Fisher | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/worldbusiness/IHT-awaiting-europes-arms-cuts.html | Awaiting Europe's Arms Cuts | False | By Barry James, International Herald Tribune | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/ex-cia-official-takes-stand-in-his-own-defense.html | Ex-C.I.A. Official Takes Stand in His Own Defense | False | By Neil A. Lewis | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/for-america-s-common-wealth.html | For America's Common Wealth | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/economic-scene-clinton-s-luck-or-his-albatross.html | Economic Scene; Clinton's Luck . . . Or His Albatross? | False | By Peter Passell | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/the-1992-campaign-reporter-s-notebook-its-red-menace-gone-gop-platform-re-aims.html | THE 1992 CAMPAIGN: Reporter's Notebook; Its Red Menace Gone, G.O.P. Platform Re-Aims | False | By David E. Rosenbaum | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/football-giants-sign-dave-brown.html | FOOTBALL; Giants Sign Dave Brown | False | By Thomas George | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/test-indicates-new-vaccine-works-against-hepatitis-a.html | Test Indicates New Vaccine Works Against Hepatitis A | False | By Gina Kolata | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/baseball-sanderson-brings-yankees-back-to-life.html | BASEBALL; Sanderson Brings Yankees Back to Life | False | By Jack Curry | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/magainin-pharmaceuticals-reports-earnings-for-year-to-june-30.html | Magainin Pharmaceuticals reports earnings for Year to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/currents-a-chair-a-drawer-it-s-magic.html | CURRENTS; A Chair, A Drawer: It's Magic | False | By Dulcie Leimbach | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/ism-information-systems-reports-earnings-for-qtr-to-june-30.html | ISM Information Systems reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/global-ocean-carriers-reports-earnings-for-qtr-to-june-30.html | Global Ocean Carriers reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/national-sea-products-reports-earnings-for-qtr-to-june-30.html | National Sea Products reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/presidential-realty-corp-reports-earnings-for-qtr-to-june-30.html | Presidential Realty Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/sports-people-basketball-more-trouble-for-phar-mor.html | SPORTS PEOPLE: BASKETBALL; More Trouble for Phar-Mor | False | | 1992-10-15 | TX 3-417360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/IHT-mexico-export-boon-expected-with-south-asia-a-slight-loser.html | Mexico Export Boon Expected, With South Asia a Slight Loser | False | By Carl Gewirtz, International Herald Tribune | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/neurogen-corp-reports-earnings-for-qtr-to-june-30.html | Neurogen Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/litchfield-journal-where-a-quiet-art-boom-resounds.html | LITCHFIELD JOURNAL; Where a Quiet Art Boom Resounds | False | By Andrew L. Yarrow | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/company-news-mexican-investors-agree-to-buy-a-del-monte-business.html | COMPANY NEWS; MEXICAN INVESTORS AGREE TO BUY A DEL MONTE BUSINESS | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/bull-bear-group-reports-earnings-for-qtr-to-june-30.html | Bull & Bear Group reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/cs-resources-reports-earnings-for-qtr-to-june-30.html | CS Resources reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/where-to-find-it-stenciling-joins-the-computer-age.html | WHERE TO FIND IT; Stenciling Joins the Computer Age | False | By Terry Trucco | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/motion-picture-academy-names-president.html | Motion Picture Academy Names President | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/penn-engineering-mfg-reports-earnings-for-qtr-to-june-30.html | Penn Engineering & Mfg. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/results-plus-689292.html | RESULTS PLUS | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/company-news-wall-st-investors-reported-to-weigh-canary-wharf-bid.html | COMPANY NEWS; Wall St. Investors Reported To Weigh Canary Wharf Bid | False | By Milt Freudenheim | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/swift-energy-co-reports-earnings-for-qtr-to-june-30.html | Swift Energy Co. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/united-thermal-corp-reports-earnings-for-qtr-to-june-30.html | United Thermal Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/safetytek-corp-reports-earnings-for-qtr-to-june-30.html | Safety Tek Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/IHT-election-notes.html | ELECTION NOTES | False | , International Herald Tribune | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/serbians-success-echoes-in-russia.html | Serbians' Success Echoes in Russia | False | By Paul A. Goble | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/tvx-gold-inc-reports-earnings-for-qtr-to-june-30.html | TVX Gold Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/news-summary-277392.html | NEWS SUMMARY | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/sports-of-the-times-the-value-of-just-being-there.html | Sports of The Times; The Value of Just Being There | False | By Malcolm Moran | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/the-media-business-advertising-addenda-accounts-064492.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/don-t-be-fooled-these-objects-are-useful.html | Don't Be Fooled: These Objects Are Useful | False | By Elaine Louie | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/events-plants-homes-and-a-hoedown-on-li.html | Events: Plants, Homes And a Hoedown on L.I. | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/creative-technology-ltd-reports-earnings-for-qtr-to-june-30.html | Creative Technology Ltd. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/scientists-identify-what-is-making-tb-resistant-to-drugs.html | SCIENTISTS IDENTIFY WHAT IS MAKING TB RESISTANT TO DRUGS | False | By Elisabeth Rosenthal | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/maxim-integrated-products-reports-earnings-for-qtr-to-june-30.html | Maxim Integrated Products reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/sports-people-baseball-players-request-schedule.html | SPORTS PEOPLE: BASEBALL; Players Request Schedule | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/trans-leasing-international-inc-reports-earnings-for-qtr-to-june-30.html | Trans Leasing International Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/poco-petroleums-reports-earnings-for-qtr-to-june-30.html | Poco Petroleums reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/fibronics-international-reports-earnings-for-qtr-to-june-30.html | Fibronics International reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/electronic-clearing-house-inc-reports-earnings-for-qtr-to-june-30.html | Electronic Clearing House Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/baseball-the-baltimore-brat-pack-makes-move-on-jays-turf.html | BASEBALL; The Baltimore Brat Pack Makes Move on Jays' Turf | False | By Claire Smith | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/horse-racing-notebook-early-saratoga-sales-reflect-drop-in-market.html | HORSE RACING: NOTEBOOK; Early Saratoga Sales Reflect Drop in Market | False | By Joseph Durso | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/currents-cats-and-dogs-and-masks-oh-my.html | CURRENTS; Cats And Dogs And Masks, Oh, My! | False | By Dulcie Leimbach | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/clinton-has-the-black-vote-or-does-he.html | Clinton Has the Black Vote -- or Does He? | False | By David Bositis | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/amid-the-gentility-of-the-east-end-a-town-confronts-domestic-abuse.html | Amid the Gentility of the East End, A Town Confronts Domestic Abuse | False | By Diana Jean Schemo | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/worldbusiness/IHT-shanghai-cracks-as-shenzhen-cools-off.html | Shanghai Cracks as Shenzhen Cools Off | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/sports-people-cycling-lemond-pulls-out-of-race.html | SPORTS PEOPLE: CYCLING; LeMond Pulls Out of Race | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/the-1992-campaign-quayle-rails-against-media-sleaze.html | THE 1992 CAMPAIGN; Quayle Rails Against Media 'Sleaze' | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/integrated-waste-services-reports-earnings-for-qtr-to-june-30.html | Integrated Waste Services reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/trade-accord-economic-accord-reached-us-mexico-canada-lower-trade-barriers.html | The Trade Accord; ECONOMIC ACCORD REACHED BY U.S., MEXICO AND CANADA TO LOWER TRADE BARRIERS | False | By Keith Bradsher | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/signal-apparel-co-reports-earnings-for-qtr-to-june-30.html | Signal Apparel Co. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/utilities-plan-windmill-unit.html | Utilities Plan Windmill Unit | False | | 1992-10-15 | TX 3-417360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/review-music-the-city-opera-revives-its-rigoletto.html | Review/Music; The City Opera Revives Its 'Rigoletto' | False | By Allan Kozinn | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/at-home-with-virginia-kelley-bets-dark-horses-raised-one-too.html | AT HOME WITH Virginia Kelley; Bets Dark Horses. Raised One, Too. | False | By Todd S. Purdum | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/finance-new-issues-alabama-power-in-2-offerings.html | FINANCE/NEW ISSUES; Alabama Power In 2 Offerings | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/advanced-telecommunications-reports-earnings-for-qtr-to-june-30.html | Advanced Telecommunications reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/richfood-holdings-inc-reports-earnings-for-qtr-to-july-25.html | Richfood Holdings Inc. reports earnings for Qtr to July 25 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/zynaxis-inc-reports-earnings-for-qtr-to-june-30.html | Zynaxis Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/strange-new-pals-in-the-kgb.html | Strange New Pals in the K.G.B. | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/mercer-international-reports-earnings-for-qtr-to-june-30.html | Mercer International reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/l-health-care-market-has-failed-consumers-what-of-uninsured-101292.html | Health Care Market Has Failed Consumers; What of Uninsured? | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/movies/home-video-830592.html | Home Video | False | By Peter M. Nichols | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/health-insurance-of-vermont-reports-earnings-for-qtr-to-june-30.html | Health Insurance of Vermont reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/riverside-group-inc-reports-earnings-for-qtr-to-june-30.html | Riverside Group Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/seeking-the-truth-in-refuse.html | Seeking the Truth in Refuse | False | By William Grimes | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/patrick-petroleum-co-reports-earnings-for-qtr-to-june-30.html | Patrick Petroleum Co. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/suspension-lifted-for-sergeant-accused-in-beating.html | Suspension Lifted for Sergeant Accused in Beating | False | By Craig Wolff | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/phillips-cables-reports-earnings-for-qtr-to-june-30.html | Phillips Cables reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/theater/review-theater-a-life-of-ali-who-fought-for-prize-and-principle.html | Review/Theater; A Life of Ali, Who Fought for Prize and Principle | False | By Mel Gussow | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/1992-campaign-democrats-clinton-shrugs-off-republican-attacks-his-wife-s-work.html | THE 1992 CAMPAIGN: The Democrats; Clinton Shrugs Off Republican Attacks On His Wife's Work | False | By Gwen Ifill | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/metro-richelieu-reports-earnings-for-qtr-to-july-4.html | Metro-Richelieu reports earnings for Qtr to July 4 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/idb-communications-group-reports-earnings-for-qtr-to-june-30.html | IDB Communications Group reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/transnet-corp-reports-earnings-for-qtr-to-june-30.html | TransNet Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/world/us-knew-of-possible-survivors-in-indochina-reagn-aides-say.html | U.S. Knew of Possible Survivors In Indochina, Reagn Aides Say | False | By Barbara Crossette | 1992-10-15 | TX 3-417360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/the-1992-campaign-convention-city-in-no-mood-to-party-houston-awaits-the-gop.html | THE 1992 CAMPAIGN: Convention City; In No Mood to Party, Houston Awaits the G.O.P. | False | By Roberto Suro | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/in-a-strategic-gambit-ferraro-is-first-to-show-television-ads.html | In a Strategic Gambit, Ferraro Is First to Show Television Ads | False | By Todd S. Purdum | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/outlet-communications-inc-reports-earnings-for-qtr-to-june-30.html | Outlet Communications Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/world/selling-jets-to-saudis-a-tough-issue-for-bush.html | Selling Jets to Saudis a Tough Issue for Bush | False | By Michael R. Gordon | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/world/somali-warlord-agrees-to-allow-un-to-protect-its-relief-supplies.html | Somali Warlord Agrees to Allow U.N. to Protect Its Relief Supplies | False | By Jane Perlez | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/l-apartheid-shielded-displaced-afrikaners-092092.html | Apartheid Shielded Displaced Afrikaners | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/music-notes-paris-opera-shaken-by-fatal-accident-in-spain.html | Music Notes; Paris Opera Shaken by Fatal Accident in Spain | False | By Allan Kozinn | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/two-leaders-at-the-opposite-ends-of-the-fairway.html | Two Leaders at the Opposite Ends of the Fairway | False | By Jaime Diaz | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/ladonne-h-schulman-56-dies-geneticist-studied-rna-molecule.html | LaDonne H. Schulman, 56, Dies; Geneticist Studied RNA Molecule | False | By Wolfgang Saxon | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/turner-broadcasting-system-reports-earnings-for-qtr-to-june-30.html | Turner Broadcasting System reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/sundowner-offshore-services-reports-earnings-for-qtr-to-june-30.html | Sundowner Offshore Services reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/growing.html | Growing | False | By Anne Raver | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/football-jets-will-let-white-turn-in-extra-calories-for-cash.html | FOOTBALL; Jets Will Let White Turn In Extra Calories for Cash | False | By Timothy W. Smith | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/bridge-635392.html | Bridge | False | By Alan Truscott | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/radiation-care-inc-reports-earnings-for-qtr-to-june-30.html | Radiation Care Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/7-men-held-in-thefts-tied-to-chop-shop.html | 7 Men Held in Thefts Tied to Chop Shop | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/baseball-san-francisco-turns-to-a-top-sports-agent.html | BASEBALL; San Francisco Turns To a Top Sports Agent | False | By Michael Martinez | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/baseball-randolph-can-t-find-answers.html | BASEBALL; Randolph Can't Find Answers | False | By Jennifer Frey | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/networked-picture-systems-reports-earnings-for-qtr-to-june-30.html | Networked Picture Systems reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/world/palestinians-wary-about-us-israeli-friendliness.html | Palestinians Wary About U.S.-Israeli Friendliness | False | By Clyde Haberman | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/noven-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | Noven Pharmaceuticals reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/washington-hts-drug-sweep-nets-49.html | Washington Hts. Drug Sweep Nets 49 | False | By Steven Lee Myers | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-june-25.html | Sunshine-Jr. Stores Inc. reports earnings for Qtr to June 25 | False | | 1992-10-15 | TX 3-417360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/ldds-communications-reports-earnings-for-qtr-to-june-30.html | LDDS Communications reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/john-cage-79-a-minimalist-enchanted-with-sound-dies.html | John Cage, 79, a Minimalist Enchanted With Sound, Dies | | By Allan Kozinn | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/theratech-inc-reports-earnings-for-qtr-to-june-30.html | TheraTech Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/metro-digest-366492.html | METRO DIGEST | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/transactions-868292.html | TRANSACTIONS | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/north-american-national-corp-reports-earnings-for-qtr-to-june-30.html | North American National Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/laurentian-group-reports-earnings-for-qtr-to-june-30.html | Laurentian Group reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/inside-322292.html | INSIDE | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/berry-petroleum-co-reports-earnings-for-qtr-to-june-30.html | Berry Petroleum Co. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/protein-databases-inc-reports-earnings-for-qtr-to-june-30.html | Protein Databases Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/epitope-inc-reports-earnings-for-qtr-to-june-30.html | Epitope Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/damaged-liner-is-finally-put-into-a-drydock.html | Damaged Liner Is Finally Put Into a Drydock | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/phlcorp-reports-earnings-for-qtr-to-june-30.html | PHLCorp reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/rps-realty-trust-reports-earnings-for-qtr-to-june-30.html | RPS Realty Trust reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/surgical-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Surgical Technologies Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/pop-and-jazz-in-review-045892.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/friedman-industries-inc-reports-earnings-for-qtr-to-june-30.html | Friedman Industries Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/world/reality-sinks-in-and-russian-economist-is-happy.html | Reality Sinks In, and Russian Economist Is Happy | False | By Celestine Bohlen | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/world/297-women-and-children-leave-sarajevo-by-bus.html | 297 Women and Children Leave Sarajevo by Bus | False | By John F. Burns | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/telemundo-group-inc-reports-earnings-for-qtr-to-june-30.html | Telemundo Group Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/1992-campaign-republicans-baker-expected-switch-bush-s-campaign-today.html | THE 1992 CAMPAIGN: The Republicans; Baker Is Expected to Switch To Bush's Campaign Today | False | By Michael Wines | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/the-media-business-advertising-addenda-in-house-move-by-big-coke-bottler.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; In-House Move By Big Coke Bottler | False | By Stuart Elliott | 1992-10-15 | TX 3-417360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/world/britain-deports-36-seeking-asylum-from-balkans.html | Britain Deports 36 Seeking Asylum From Balkans | False | By William E. Schmidt | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/northgate-computer-corp-reports-earnings-for-qtr-to-june-30.html | Northgate Computer Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/world/forget-the-exercise-look-for-mutant-proteins.html | Forget the Exercise, Look for Mutant Proteins | False | By Alan Cowell | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/caldor-corp-reports-earnings-for-qtr-to-aug-1.html | Caldor Corp. reports earnings for Qtr to Aug 1 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/tristate-bancorp-reports-earnings-for-qtr-to-june-30.html | Tristate Bancorp reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/company-news-057192.html | COMPANY NEWS | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/sports/boxing-ibf-president-refuses-to-answer-senators-queries.html | BOXING; I.B.F. President Refuses to Answer Senators' Queries | False | By Phil Berger | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/getting-a-running-shoe-in-the-door.html | Getting a Running Shoe in the Door | False | By Eben Shapiro | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/credit-markets-slight-easing-in-treasury-prices.html | CREDIT MARKETS; Slight Easing in Treasury Prices | False | By Jonathan Fuerbringer | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/granges-inc-reports-earnings-for-qtr-to-june-30.html | Granges Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/key-rates-670192.html | Key Rates | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/trisha-brown-performance.html | Trisha Brown Performance | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/currents-learning-a-language-with-a-crayon.html | CURRENTS; Learning a Language With a Crayon | False | By Dulcie Leimbach | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/nyregion/c-corrections-040792.html | Corrections | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/tejon-ranch-co-reports-earnings-for-qtr-to-june-30.html | Tejon Ranch Co. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/opinion/haiti-s-lies.html | Haiti's Lies | False | By Amy Wilentz | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/company-news-us-panel-asks-more-for-science.html | COMPANY NEWS; U.S. Panel Asks More For Science | False | By William J. Broad | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/group-says-fuel-is-often-misrated.html | GROUP SAYS FUEL IS OFTEN MISRATED | False | By Matthew L. Wald | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/arts/review-art-unnoticed-a-bernini-trove-in-venice.html | Review/Art; Unnoticed, A Bernini Trove In Venice | False | By Michael Kimmelman | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/obituaries/l-l-callaway-jr-84-publisher-of-newsweek.html | L. L. Callaway Jr., 84, Publisher of Newsweek | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/inotek-tech-corp-reports-earnings-for-year-to-may-31.html | Inotek Tech Corp. reports earnings for Year to May 31 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/books/books-of-the-times-of-fascists-and-felons-in-a-pirandellian-setting.html | Books of The Times; Of Fascists and Felons in a Pirandellian Setting | False | By Herbert Mitgang | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/clinical-homecare-reports-earnings-for-qtr-to-june-30.html | Clinical Homecare reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/reflectone-inc-reports-earnings-for-qtr-to-june-30.html | Reflectone Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/marina-lp-reports-earnings-for-qtr-to-june-30.html | Marina L.P. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/world/a-chinese-political-prisoner-is-said-to-have-begun-a-hunger-strike.html | A Chinese Political Prisoner Is Said to Have Begun a Hunger Strike | False | By Nicholas D. Kristof | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/consumer-rates-money-market-fund-yields-take-a-slight-downturn.html | CONSUMER RATES; Money Market Fund Yields Take a Slight Downturn | False | By Robert Hurtado | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/windmere-corp-reports-earnings-for-qtr-to-june-30.html | Windmere Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/boston-bancorp-reports-earnings-for-qtr-to-july-31.html | Boston Bancorp reports earnings for Qtr to July 31 | False | | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/world/ex-officials-deny-laxness-on-mia-s.html | EX-OFFICIALS DENY LAXNESS ON M.I.A.'S | False | By Robert Pear | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/us/meese-is-termed-a-subject-in-iran-contra-inquiry.html | Meese Is Termed a Subject in Iran-Contra Inquiry | False | By David Johnston | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/world/jobs-lure-japanese-brazilians-to-old-world.html | Jobs Lure Japanese-Brazilians to Old World | False | By James Brooke | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/business/the-media-business-advertising-addenda-campbell-names-new-chicago-head.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell Names New Chicago Head | False | By Stuart Elliott | 1992-10-15 | TX 3-417360 | | |
| 1992-08-13 | 1992-08-13 | https://www.nytimes.com/1992/08/13/garden/a-laid-back-look-that-just-looks-easy.html | A Laid-Back Look That Just Looks Easy | False | By Suzanne Slesin | 1992-10-15 | TX 3-417360 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/quixote-corp-reports-earnings-for-qtr-to-june-30.html | Quixote Corp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/train-derailment-with-74-injuries-is-traced-to-a-vandalized-switch.html | Train Derailment With 74 Injuries Is Traced to a Vandalized Switch | False | By Jonathan Rabinovitz | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/company-news-2-big-car-renters-agree-to-pricing-disclosures.html | COMPANY NEWS; 2 BIG CAR RENTERS AGREE TO PRICING DISCLOSURES | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/media-business-advertising-little-commercial-interest-gop-convention-floor.html | THE MEDIA BUSINESS: ADVERTISING; Little Commercial Interest On G.O.P. Convention Floor | False | By Stuart Elliott | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/c-corrections-402592.html | Corrections | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/world/london-bomb-cache-suspected-as-ira-s.html | London Bomb Cache Suspected as I.R.A.'s | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/review-art-a-day-in-the-country-without-leaving-manhattan.html | Review/Art; A Day in the Country, Without Leaving Manhattan | False | By Holland Cotter | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/sports-people-tennis-new-confidence-for-capriati.html | SPORTS PEOPLE: TENNIS; New Confidence for Capriati | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/oceaneeering-international-reports-earnings-for-qtr-to-june-30.html | Oceaneeering International reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/metro-digest-552292.html | METRO DIGEST | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/tourist-shot-in-midtown.html | Tourist Shot in Midtown | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/world/beijing-journal-chinese-officials-hurry-down-the-capitalist-road.html | Beijing Journal; Chinese Officials Hurry Down the Capitalist Road | False | By Nicholas D. Kristof | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/dianon-systems-reports-earnings-for-qtr-to-june-30.html | Dianon Systems reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/world/pretoria-offers-an-amnesty-plan-but-mandela-s-group-refuses-it.html | Pretoria Offers an Amnesty Plan, But Mandela's Group Refuses It | False | By Bill Keller | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/us-indicts-colombians-in-89-deaths.html | U.S. Indicts Colombians In '89 Deaths | False | By Arnold H. Lubasch | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/business-digest-541792.html | BUSINESS DIGEST | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/chronicle-411492.html | CHRONICLE | False | By Nadine Brozan | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/annual-harvest-fair-at-floyd-bennett-field.html | Annual Harvest Fair At Floyd Bennett Field | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/we-gain-mexico-gains-canada-gains.html | We Gain. Mexico Gains. Canada Gains. | False | By Michael Boskin | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/sceptre-resources-reports-earnings-for-qtr-to-june-30.html | Sceptre Resources reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/tht-inc-reports-earnings-for-qtr-to-june-30.html | THT Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/island-coops-playing-by-new-york-rules-in-nantucket.html | Island Co-ops; Playing by New York Rules in Nantucket | False | By Diana Shaman, | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/euro-nevada-mining-reports-earnings-for-qtr-to-june-30.html | Euro-Nevada Mining reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/gap-inc-reports-earnings-for-qtr-to-aug-1.html | Gap Inc. reports earnings for Qtr to Aug 1 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/bystander-shot-to-death-by-2-cyclists.html | Bystander Shot to Death By 2 Cyclists | False | By Craig Wolff | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/baseball-hey-kid-ready-or-not-you-re-up.html | BASEBALL; Hey, Kid! Ready or Not, You're Up. | False | By Jennifer Frey | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/company-news-second-quarter-loss-narrowed-by-equitable.html | COMPANY NEWS; Second-Quarter Loss Narrowed by Equitable | False | By Adam Bryant | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/credit-markets-bond-and-gold-markets-jolted.html | CREDIT MARKETS; Bond and Gold Markets Jolted | False | By Jonathan Fuerbringer | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/the-un-s-duty-in-bosnia.html | The U.N.'s Duty in Bosnia | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/maguinin-pharmaceuticals-inc-reports-earnings-for-year-to-june-30.html | Maguinin Pharmaceuticals Inc. reports earnings for Year to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/news/the-spoken-word.html | The Spoken Word | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/tibetans-seeking-haven-for-culture-go-to-camp.html | Tibetans, Seeking Haven For Culture, Go to Camp | False | By Ari L. Goldman | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/slow-growth-foreseen-by-congressional-office.html | Slow Growth Foreseen By Congressional Office | False | By Robert Pear | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/football-nfl-training-camp-report.html | FOOTBALL; N.F.L. Training Camp Report | False | By Robert Mcg. Thomas Jr. | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/central-capital-reports-earnings-for-qtr-to-june-30.html | Central Capital reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/sotheby-s-holdings-reports-earnings-for-qtr-to-june-30.html | Sotheby's Holdings reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/inside-507792.html | INSIDE | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/riddell-sports-reports-earnings-for-qtr-to-june-30.html | Riddell Sports reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/c-corrections-401792.html | Corrections | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/l-now-banish-pigeons-from-your-balcony-458092.html | Now Banish Pigeons From Your Balcony | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/addington-resources-reports-earnings-for-qtr-to-june-30.html | Addington Resources reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/baseball-mets-and-a-s-are-pitching-from-the-stretcher.html | BASEBALL; Mets and A's Are Pitching From the Stretcher | False | By Murray Chass | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/sports-of-the-times-a-50-pound-monkey-isn-t-a-burden.html | Sports of The Times; A 50-Pound Monkey Isn't A Burden | False | BY Claire Smith | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/the-1992-campaign-barbara-bush-first-lady-on-abortion-not-a-platform-issue.html | THE 1992 CAMPAIGN: Barbara Bush; First Lady on Abortion: Not a Platform Issue | False | By Alessandra Stanley | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/3-exchanges-agree-to-stay-and-new-york-city-to-pay-half.html | 3 Exchanges Agree to Stay, and New York City to Pay Half | False | By Calvin Sims | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/books/books-of-the-times-a-poet-s-accounts-of-his-comrades-in-arms.html | Books of The Times; A Poet's Accounts of His Comrades in Arms | False | By Michiko Kakutani | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/basketball-nba-charity-game-set.html | BASKETBALL; N.B.A. Charity Game Set | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/new-york-democracy-on-trial.html | New York Democracy on Trial | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/samuel-manu-tech-reports-earnings-for-qtr-to-june-30.html | Samuel Manu-Tech reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/l-gains-for-chinese-women-are-illusory-460292.html | Gains for Chinese Women Are Illusory | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/movies/review-film-choosing-a-surrogate-for-revenge.html | Review/Film; Choosing A Surrogate For Revenge | False | By Stephen Holden | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/home-free.html | Home Free | False | By Garry Trudeau | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/american-vanguard-reports-earnings-for-qtr-to-june-30.html | American Vanguard reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/increased-water-use-in-nassau-spurs-fears-of-contamination.html | Increased Water Use in Nassau Spurs Fears of Contamination | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/c-corrections-403392.html | Corrections | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/review-art-french-impressionism-s-american-cousins.html | Review/Art; French Impressionism's American Cousins | False | By Roberta Smith | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/pop-jazz-getting-back-to-the-blues-a-reunion.html | Pop/Jazz; Getting Back to the Blues: A Reunion | False | By Peter Keepnews | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/obituaries/hope-hanes-86-dies-breeder-of-race-horses.html | Hope Hanes, 86, Dies; Breeder of Race Horses | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/movies/review-film-diggstown-a-duel-of-cynics-with-wits-and-fists.html | Review/Film; Diggstown; A Duel of Cynics, With Wits and Fists | False | By Vincent Canby | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-june-30.html | Federal Realty Investment Trust reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/cia-man-erupts-in-anger-at-iran-contra-prosecutor.html | C.I.A. Man Erupts in Anger At Iran-Contra Prosecutor | False | By Neil A. Lewis | 1992-11-13 | TX 3-428906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/critic-s-choice-the-work-and-life-of-strauss.html | Critic's Choice; The Work And Life Of Strauss | False | By Allan Kozinn | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/ltv-in-agreement-to-sell-missile-and-aircraft-units.html | LTV in Agreement to Sell Missile and Aircraft Units | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/pricor-inc-reports-earnings-for-qtr-to-june-30.html | Pricor Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/news/city-opera-turandot.html | City Opera 'Turandot' | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/IHT-quoteunquote.html | Quote-Unquote | False | , International Herald Tribune | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/berkshire-hathaway-reports-earnings-for-qtr-to-june-30.html | Berkshire Hathaway reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/vest-hd-inc-reports-earnings-for-qtr-to-june-30.html | Vest (H.D.) Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/bolt-beranek-newman-reports-earnings-for-qtr-to-june-30.html | Bolt Beranek/Newman reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/cholestech-corp-reports-earnings-for-qtr-to-june-26.html | Cholestech Corp. reports earnings for Qtr to June 26 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/biosys-reports-earnings-for-qtr-to-june-30.html | Biosys reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/style/IHT-sidewalk-mealsgood-food-for-the-money.html | Sidewalk Meals:Good Food for the Money | False | By Patricia Wells, International Herald Tribune | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/starrett-housing-corp-reports-earnings-for-qtr-to-june-30.html | Starrett Housing Corp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/credit-markets-illinois-raising-600-million.html | CREDIT MARKETS; Illinois Raising $600 Million | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/sounds-around-town-180892.html | Sounds Around Town | False | By Karen Schoemer | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/d-amato-camp-criticizes-ferraro-on-78-fund-aide.html | D'Amato Camp Criticizes Ferraro on '78 Fund Aide | False | By Todd S. Purdum | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/sequa-corp-reports-earnings-for-qtr-to-june-30.html | Sequa Corp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/world/tomb-may-hold-the-bones-of-priest-who-judged-jesus.html | Tomb May Hold the Bones Of Priest Who Judged Jesus | False | By Michael Specter | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/au-bon-pain-reports-earnings-for-qtr-to-july-11.html | Au Bon Pain reports earnings for Qtr to July 11 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/qe2-was-slightly-off-course-at-grounding-captain-says.html | QE2 Was Slightly Off Course At Grounding, Captain Says | False | By Felicity Barringer | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/world/brazil-chief-s-free-spending-imperils-debt-accord.html | Brazil Chief's Free Spending Imperils Debt Accord | False | By James Brooke | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/bombay-co-reports-earnings-for-qtr-to-june-28.html | Bombay Co. reports earnings for Qtr to June 28 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/no-headline-449692.html | No Headline | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/c-corrections-400992.html | Corrections | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/autocam-corp-reports-earnings-for-qtr-to-june-30.html | Autocam Corp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/storage-properties-inc-reports-earnings-for-qtr-to-june-30.html | Storage Properties Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/company-news-coors-files-suit-over-ads-by-anheuser-busch.html | COMPANY NEWS; Coors Files Suit Over Ads by Anheuser-Busch | False | By Adam Bryant | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/the-1992-campaign-the-platform-party-takes-more-conservative-stance-than-bush.html | THE 1992 CAMPAIGN: The Platform; Party Takes More Conservative Stance Than Bush | False | By David E. Rosenbaum | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/market-place-mortgage-banks-scrape-for-profits.html | Market Place; Mortgage Banks Scrape For Profits | False | By Michael Quint | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/amstar-corp-reports-earnings-for-qtr-to-june-30.html | Amstar Corp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/irt-property-reports-earnings-for-qtr-to-june-30.html | IRT Property reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/the-media-business-advertising-addenda-gq-s-clothing-drive-for-the-homeless.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GQ's Clothing Drive For the Homeless | False | By Stuart Elliott | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/ich-corp-reports-earnings-for-qtr-to-june-30.html | I.C.H. Corp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/world/conflict-in-the-balkans-un-council-votes-to-support-force-in-assisting-bosnia.html | CONFLICT IN THE BALKANS; U.N. COUNCIL VOTES TO SUPPORT FORCE IN ASSISTING BOSNIA | False | By Paul Lewis | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/obituaries/bob-bowyer-choreographer-45.html | Bob Bowyer, Choreographer, 45 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/man-23-convicted-in-attempted-fraud-using-beeper-calls.html | Man, 23, Convicted In Attempted Fraud Using Beeper Calls | False | By Ronald Sullivan | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/l-air-noise-pledge-for-us-open-won-t-cost-new-york-a-cent-451392.html | Air-Noise Pledge for U.S. Open Won't Cost New York a Cent | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/rymac-mortgage-investment-corp-reports-earnings-for-qtr-to-june-30.html | Rymac Mortgage Investment Corp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/the-media-business-advertising-addenda-accounts-398392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/the-media-business-advertising-addenda-wpp-group-posts-9.8-million-loss.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Posts $9.8 Million Loss | False | By Stuart Elliott | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/crowd-control-at-festivals-is-criticized.html | Crowd Control at Festivals Is Criticized | False | By Joseph F. Sullivan | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/ecogen-inc-reports-earnings-for-qtr-to-june-30.html | Ecogen Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/movies/review-film-a-devoted-and-deadly-roommate.html | Review/Film; A Devoted (and Deadly) Roommate | False | By Vincent Canby | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/north-canadian-oils-reports-earnings-for-qtr-to-june-30.html | North Canadian Oils reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/independence-holding-reports-earnings-for-qtr-to-june-30.html | Independence Holding reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/fewer-ties-are-bonding-workers-to-corporations.html | Fewer Ties Are Bonding Workers to Corporations | False | By Steve Lohr | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/l-abortion-rights-law-wouldn-t-work-anyway-parties-and-justices-456492.html | Abortion Rights Law Wouldn't Work Anyway; Parties and Justices | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/police-say-their-gunfire-killed-hostage.html | Police Say Their Gunfire Killed Hostage | False | By Joseph P. Fried | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/friend-in-a-time-of-need.html | Friend in a Time of Need | False | By R. W. Apple Jr. | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/the-1992-campaign-networks-plan-to-use-top-teams-in-houston.html | THE 1992 CAMPAIGN; Networks Plan to Use Top Teams In Houston | False | By Richard L Berke | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/credit-markets-new-york-prices-thruway-bonds.html | CREDIT MARKETS; New York Prices Thruway Bonds | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/world/us-says-it-sent-un-new-evidence-against-iraq.html | U.S. Says It Sent U.N. New Evidence Against Iraq | False | By Michael Wines | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/sea-containers-ltd-reports-earnings-for-qtr-to-june-30.html | Sea Containers Ltd. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/last-chance.html | Last Chance | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/l-now-banish-pigeons-from-your-balcony-that-s-no-purple-finch-459992.html | Now Banish Pigeons From Your Balcony; That's No Purple Finch | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/baseball-day-at-shea-keeps-franchise-shift-away.html | BASEBALL; Day at Shea Keeps Franchise Shift Away | False | By Robert Lipsyte | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/unitil-cotp-reports-earnings-for-qtr-to-june-30.html | Unitil Cotp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/woody-allen-files-child-custody-lawsuit.html | Woody Allen Files Child-Custody Lawsuit | False | By Bruce Weber | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/washington-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Washington Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/review-music-mozart-12-vs-mozart-14-youth-wins.html | Review/Music; Mozart, 12, vs. Mozart, 14: Youth Wins | False | By Bernard Holland | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/information-display-tech-reports-earnings-for-qtr-to-june-30.html | Information Display Tech reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/world/conflict-balkans-nato-seeks-options-big-troop-deployment-for-insuring-delivery.html | CONFLICT IN THE BALKANS; NATO Seeks Options to Big Troop Deployment for Insuring Delivery of Aid to Bosnia | False | By Michael R. Gordon | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/results-plus-932392.html | RESULTS PLUS | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/badger-paper-mills-inc-reports-earnings-for-qtr-to-june-30.html | Badger Paper Mills Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/key-rates-921892.html | Key Rates | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/world/rabin-hailed-by-jewish-officials-relieved-over-improved-relations.html | Rabin Hailed by Jewish Officials, Relieved Over Improved Relations | False | By Alison Mitchell | 1992-11-13 | TX 3-428906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/golf-stadler-and-sauers-lead-pga-with-67.html | GOLF; Stadler And Sauers Lead P.G.A. With 67 | False | By Jaime Diaz | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/crater-supports-extinction-theory.html | CRATER SUPPORTS EXTINCTION THEORY | False | By William J. Broad | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/IHT-south-asia-stands-at-a-crossroads.html | South Asia Stands at a Crossroads | False | By James Clad, International Herald Tribune | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/medco-containment-services-reports-earnings-for-qtr-to-june30.html | Medco Containment Services reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/sharpton-again-denies-connection-to-mobsters.html | Sharpton Again Denies Connection To Mobsters | False | By Martin Gottlieb | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/our-towns-killing-unexpectedly-returns-to-haunt-salisbury.html | OUR TOWNS; Killing Unexpectedly Returns to Haunt Salisbury | False | By Kirk Johnson | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/footloose-in-a-land-of-wonders.html | Footloose In a Land Of Wonders | False | By Douglas Martin | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/pool-energy-services-inc-reports-earnings-for-qtr-to-june-30.html | Pool Energy Services Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/hughes-supply-reports-earnings-for-qtr-to-july-31.html | Hughes Supply reports earnings for Qtr to July 31 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/news/review-photography-ansel-adams-before-he-homed-in-on-nature.html | Review/Photography; Ansel Adams, Before He Homed In on Nature | False | By Charles Hagen | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/jean-philippe-fragrances-reports-earnings-for-qtr-to-june-30.html | Jean Philippe Fragrances reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/sounds-around-town-011992.html | Sounds Around Town | False | By Jon Pareles | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/quebecor-inc-reports-earnings-for-qtr-to-june-30.html | Quebecor Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/theater/review-theater-assassinating-characters-of-one-s-own-devising.html | Review/Theater; Assassinating Characters of One's Own Devising | False | By Mel Gussow | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/l-abortion-rights-law-wouldn-t-work-anyway-455692.html | Abortion Rights Law Wouldn't Work Anyway | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/national-convenience-stores-reports-earnings-for-qtr-to-june-30.html | National Convenience Stores reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/truce-for-chrysler-and-kerkorian.html | Truce for Chrysler and Kerkorian | False | By Doron P. Levin | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/advanced-medical-inc-reports-earnings-for-qtr-to-june-30.html | Advanced Medical Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/IHT-germans-and-neighbors-need-a-decisive-germany.html | Germans and Neighbors Need a Decisive Germany | False | By Gary L. Geipel, International Herald Tribune | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/the-1992-campaign-democrats-clinton-says-bush-failed-leaderships-tests-abroad.html | THE 1992 CAMPAIGN: The Democrats; Clinton Says Bush Failed Leaderships Tests Abroad | False | By Gwen Ifill | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/the-1992-campaign-four-who-will-help-baker-run-the-white-house-and-a-campaign.html | THE 1992 CAMPAIGN; Four Who Will Help Baker Run the White House and a Campaign | False | | 1992-11-13 | TX 3-428906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/news/queens-college-law-school-is-granted-full-accreditation.html | Queens College Law School Is Granted Full Accreditation | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/football-reality-sets-in-for-giants-brown.html | FOOTBALL; Reality Sets In for Giants' Brown | False | By Frank Litsky | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/worldbusiness/IHT-manufacturing-output-rises-inflation-falls.html | Manufacturing Output Rises, Inflation Falls: Glimmers of Light for Britain | False | By Erik Ipsen, International Herald Tribune | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/football-mitchell-passes-test-in-talking-trash-101.html | FOOTBALL; Mitchell Passes Test In Talking Trash 101 | False | By Timothy W. Smith | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/dont-cry-for-california.html | Don't Cry for California | False | By Carolyn See | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/who-else-s-choice-could-it-be.html | Who Else's Choice Could It Be? | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/comtrex-systems-corp-reports-earnings-for-qtr-to-june-30.html | Comtrex Systems Corp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/company-news-a-hiring-by-sears-angers-rival.html | COMPANY NEWS; A Hiring By Sears Angers Rival | False | By Eben Shapiro | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/harken-energy-reports-earnings-for-qtr-to-june-30.html | Harken Energy reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/hondo-oil-gas-reports-earnings-for-qtr-to-june-30.html | Hondo Oil & Gas reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/global-natural-resources-reports-earnings-for-qtr-to-june-30.html | Global Natural Resources reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/company-news-under-foot-it-s-warm-it-s-fuzzy-and-it-sounds-great.html | COMPANY NEWS; Under Foot; It's Warm, It's Fuzzy And It Sounds Great | False | By Andrew Pollack | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/news/it-s-the-90-s-counselor-superfluous-fees-denied.html | It's the 90's, Counselor: 'Superfluous' Fees Denied | False | By David Margolick | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/baseball-last-place-is-last-place-showalter-expected-to-be.html | BASEBALL; Last Place Is Last Place Showalter Expected to Be | False | By Jack Curry | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/winston-resources-reports-earnings-for-qtr-to-june-30.html | Winston Resources reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/thomson-corp-reports-earnings-for-qtr-to-june-30.html | Thomson Corp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/samuel-a-hausman-industrialist-and-governors-friend-dies-at-95.html | Samuel A. Hausman, Industrialist And Governors' Friend, Dies at 95 | False | By Bruce Lambert | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/the-first-friend.html | The First Friend | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/l-patent-scofflaws-461092.html | Patent Scofflaws | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/port-agency-votes-to-hold-its-meetings-in-public.html | Port Agency Votes to Hold Its Meetings In Public | False | By Thomas J. Lueck | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/news-summary-448892.html | NEWS SUMMARY | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/baker-s-role-clinton-s-vision.html | Baker's Role, Clinton's Vision | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/movies/review-film-using-death-as-a-means-of-rebellion.html | Review/Film; Using Death As a Means Of Rebellion | False | | 1992-11-13 | TX 3-428906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/zytec-systems-inc-reports-earnings-for-qtr-to-june-30.html | Zytec Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/appian-technology-inc-reports-earnings-for-qtr-to-june-30.html | Appian Technology Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/abroad-at-home-change-in-israel.html | Abroad at Home; Change In Israel | False | By Anthony Lewis | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/restaurants-187592.html | Restaurants | False | By Bryan Miller | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/dallas-gold-silver-exchange-reports-earnings-for-qtr-to-june-30.html | Dallas Gold & Silver Exchange reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/bravefaced-seekers-at-a-portal-of-dreams.html | Brave-Faced Seekers At a Portal of Dreams | False | By Gay Talese | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/finance-briefs-883192.html | FINANCE BRIEFS | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/lowe-s-cos-reports-earnings-for-qtr-to-july-31.html | Lowe's Cos. reports earnings for Qtr to July 31 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/zonic-corp-reports-earnings-for-qtr-to-june-30.html | Zonic Corp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/company-news-324092.html | COMPANY NEWS | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/worldbusiness/IHT-mired-euromarket-shows-bank-shift.html | Mired Euromarket Shows Bank Shift | False | By Carl Gewirtz, International Herald Tribune | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/2-laborers-slain-in-a-queens-park.html | 2 Laborers Slain In a Queens Park | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/isomet-corp-reports-earnings-for-qtr-to-june-30.html | Isomet Corp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/viatech-inc-reports-earnings-for-qtr-to-june-30.html | Viatech Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | ICN Pharmaceuticals Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/jones-plumbing-systems-reports-earnings-for-qtr-to-june-30.html | Jones Plumbing Systems reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/arts/article-215492-no-title.html | Article 215492 -- No Title | False | By Eric Asimov | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/arrhythmia-research-technology-inc-reports-earnings-for-qtr-to-june-30.html | Arrhythmia Research Technology Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/moody-s-cuts-italian-ratings.html | Moody's Cuts Italian Ratings | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/horse-racing-sky-beauty-becomes-belle-of-her-class.html | HORSE RACING; Sky Beauty Becomes Belle of Her Class | False | By Joseph Durso | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/james-e-noland-72-us-judge-in-stolen-art-case.html | James E. Noland, 72, U.S. Judge in Stolen Art Case | False | By Wolfgang Saxon | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/world/indochina-s-missing-an-issue-that-refuses-to-die.html | Indochina's Missing: An Issue That Refuses to Die | False | By Barbara Crossette | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/chrysler-loan-pact-threatened.html | Chrysler Loan Pact Threatened | False | By Doron P. Levin | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/baseball-vincent-suggests-giants-move-is-no-sure-thing.html | BASEBALL; Vincent Suggests Giants' Move Is No Sure Thing | False | By Claire Smith | 1992-11-13 | TX 3-428906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/credit-markets.html | CREDIT MARKETS; | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/liposome-technology-inc-reports-earnings-for-qtr-to-june-30.html | Liposome Technology Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/sahara-resorts-reports-earnings-for-qtr-to-june-30.html | Sahara Resorts reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/style/IHT-in-paris-shopping-the-fine-art-of-bewaring.html | In Paris Shopping, the Fine Art of Bewaring | False | By Alexander Lobrano, International Herald Tribune | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/hormel-co-reports-earnings-for-qtr-to-july-25.html | Hormel & Co. reports earnings for Qtr to July 25 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/news/review-tv-weekend-unforeseen-results-of-fighting-in-the-gulf.html | Review/TV Weekend; Unforeseen Results Of Fighting in the Gulf | False | By Walter Goodman | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/world/conflict-balkans-mitterrand-will-send-troops-only-protect-bosnia-relief.html | CONFLICT IN THE BALKANS; Mitterrand Will Send Troops Only to Protect Bosnia Relief | False | By Alan Riding | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/change-at-morgan.html | Change at Morgan | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/cenit-bancorp-reports-earnings-for-qtr-to-june-30.html | Cenit Bancorp reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/japan-reacts-cautiously-to-north-american-trade-accord.html | Japan Reacts Cautiously to North American Trade Accord | False | By Andrew Pollack | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/for-daily-news-the-suspense-may-go-on-a-bit-longer.html | For Daily News, the Suspense May Go On a Bit Longer | False | By Alex S. Jones | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/futures-options-gold-drops-to-a-6-year-low.html | FUTURES/OPTIONS; Gold Drops to a 6-Year Low | False | By Seth Faison | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/syms-corp-reports-earnings-for-qtr-to-june-27.html | Syms Corp. reports earnings for Qtr to June 27 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/boxing-aiming-to-stop-practice-of-me-first.html | BOXING; Aiming To Stop Practice of 'Me First' | False | By Phil Berger | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/movies/wishing-isn-t-enough-to-make-a-ricky-nelson.html | Wishing Isn't Enough To Make a Ricky Nelson | False | By Vincent Canby | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/lands-end-reports-earnings-for-qtr-to-june-30.html | Lands' End reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/federal-industries-reports-earnings-for-qtr-to-june-30.html | Federal Industries reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/1992-campaign-republicans-baker-leaving-state-dept-head-white-house-staff-guide.html | THE 1992 CAMPAIGN: The Republicans; BAKER LEAVING STATE DEPT. TO HEAD WHITE HOUSE STAFF AND GUIDE BUSH'S CAMPAIGN | False | By Andrew Rosenthal | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/transactions-028392.html | Transactions | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/virginia-first-savings-bank-reports-earnings-for-year-to-june-30.html | Virginia First Savings Bank reports earnings for Year to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/1992-campaign-candidate-s-health-bush-s-doctor-terms-president-strong-fit.html | THE 1992 CAMPAIGN: Candidate's Health; Bush's Doctor Terms President Strong and Fit | False | By Lawrence K. Altman | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/chronicle-412292.html | CHRONICLE | False | By Nadine Brozan | 1992-11-13 | TX 3-428906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/worldbusiness/IHT-affiliates-undercut-klm-profit.html | Affiliates Undercut KLM Profit | False | By Barbara Smit, International Herald Tribune | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/sports/basketball-blackman-rates-knicks-from-perimeter.html | BASKETBALL; Blackman Rates Knicks From Perimeter | False | By Clifton Brown | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/recoton-corp-reports-earnings-for-qtr-to-june-30.html | Recoton Corp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/hanson-reports-earnings-for-qtr-to-june-30.html | Hanson reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/velcro-industries-reports-earnings-for-qtr-to-june-30.html | Velcro Industries reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/world/baker-plans-active-foreign-policy-role-from-the-white-house.html | Baker Plans Active Foreign Policy Role From the White House | False | By Thomas L Friedman | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-june-30.html | Adams Resources & Energy Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/news/at-the-bar.html | At the Bar | False | By David Margolick | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/world/conflict-in-the-balkans-slain-journalist-was-with-abc-20-years.html | CONFLICT IN THE BALKANS; Slain Journalist Was With ABC 20 Years | False | By Eric Pace | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/ronson-corp-reports-earnings-for-qtr-to-june-30.html | Ronson Corp. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/fiber-evidence-links-defendant-to-3-victims-at-a-bronx-trial.html | Fiber Evidence Links Defendant To 3 Victims at a Bronx Trial | False | By Ian Fisher | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/holnam-inc-reports-earnings-for-qtr-to-june-30.html | Holnam Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/mayor-offers-12-point-proposal-to-reduce-car-thefts-in-newark.html | Mayor Offers 12-Point Proposal To Reduce Car Thefts in Newark | False | By Michel Marriott | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/chronicle-410692.html | CHRONICLE | False | By Nadine Brozan | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/synergistics-indus-reports-earnings-for-qtr-to-june-30.html | Synergistics Indus reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/style/IHT-playing-it-again-again-and-again.html | Playing It Again, Again and Again | False | By Mike Zwerin, International Herald Tribune | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/opinion/l-abortion-rights-law-wouldn-t-work-anyway-only-the-poor-suffer-457292.html | Abortion Rights Law Wouldn't Work Anyway; Only the Poor Suffer | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/latest-economic-data-show-more-listlessness.html | Latest Economic Data Show More Listlessness | False | By Robert D. Hershey Jr. | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/orion-capital-reports-earnings-for-qtr-to-june-30.html | Orion Capital reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/united-guardian-inc-reports-earnings-for-qtr-to-june-30.html | United-Guardian Inc. reports earnings for Qtr to June 30 | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/us/oregon-seeks-to-revive-health-care-rationing-plan.html | Oregon Seeks to Revive Health Care 'Rationing' Plan | False | By Timothy Egan | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/catskills-come-of-new-age-new-life-for-the-old-hotels-though-not-for-tax-rolls.html | The Catskills Come of 'New Age'; New Life for the Old Hotels, Though Not for Tax Rolls | False | By Ari L. Goldman | 1992-11-13 | TX 3-428906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/nyregion/cuomo-sets-day-of-decision-for-court-nomination.html | Cuomo Sets Day of Decision for Court Nomination | False | By Sarah Lyall | 1992-11-13 | TX 3-428906 | | |
| 1992-08-14 | 1992-08-14 | https://www.nytimes.com/1992/08/14/business/company-news-texaco-suit-ruling.html | COMPANY NEWS; Texaco Suit Ruling | False | | 1992-11-13 | TX 3-428906 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/baseball-mets-drop-another-and-to-the-cellar-dwellers-no-less.html | BASEBALL; Mets Drop Another, and to the Cellar-Dwellers, No Less | False | By Jennifer Frey | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/l-accessible-playgrounds-485392.html | Accessible Playgrounds | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/general-communication-inc-reports-earnings-for-qtr-to-june-30.html | General Communication Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/football-giants-notebook-elbow-forces-hostetler-to-sit-out.html | FOOTBALL; Giants Notebook; Elbow Forces Hostetler To Sit Out | False | By Frank Litsky | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/continental-mortgage-equity-trust-reports-earnings-for-qtr-to-june-30.html | Continental Mortgage & Equity Trust reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/geo-international-reports-earnings-for-qtr-to-june-30.html | GEO International reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/the-1992-campaign-the-republicans-gop-s-platform-reveals-conservatives-dominance.html | THE 1992 CAMPAIGN: The Republicans; G.O.P.'s Platform Reveals Conservatives' Dominance | False | By David E. Rosenbaum | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/arts/review-music-double-bill-of-mozart-operas-in-concert.html | Review/Music; Double Bill of Mozart Operas in Concert | False | By James R. Oestreich | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/obituaries/tony-williams-64-platters-lead-singer.html | Tony Williams, 64; Platters' Lead Singer | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/opponents-start-to-plan-but-lack-unified-theme.html | Opponents Start to Plan But Lack Unified Theme | False | By Jonathan P. Hicks | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/baseball-a-wild-pitch-and-even-wilder-squawk.html | BASEBALL; A Wild Pitch and Even Wilder Squawk | False | By Jack Curry | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/plm-equipment-growth-fund-lp-reports-earnings-for-qtr-to-june-30.html | PLM Equipment Growth Fund L.P. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/police-officer-wounded-in-drug-gunfire.html | Police Officer Wounded in Drug Gunfire | False | By David Gonzalez | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/arts/review-pop-when-affection-turns-into-fury.html | Review/Pop; When Affection Turns Into Fury | False | By Jon Pareles | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/world/rivesaltes-journal-unnamed-and-tottering-a-war-specter-lingers.html | Rivesaltes Journal; Unnamed and Tottering, A War Specter Lingers | False | By Roger Cohen | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/with-adoption-future-with-effort-past-new-jersey-camp-brings-history-pride.html | With Adoption, a Future; With Effort, a Past; New Jersey Camp Brings History and Pride to Korean-Born Children | False | By Evelyn Nieves | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/international-mobile-machines-reports-earnings-for-qtr-to-june-30.html | International Mobile Machines reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/federal-screw-works-reports-earnings-for-qtr-to-june-30.html | Federal Screw Works reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/marine-surveyors-find-uncharted-rock-that-may-have-damaged-hull-of-the-qe2.html | Marine Surveyors Find Uncharted Rock That May Have Damaged Hull of the QE2 | False | | 1992-10-15 | TX 3-417680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/the-1992-campaign-news-analysis-behind-bush-s-mixed-abortion-signals.html | THE 1992 CAMPAIGN: News Analysis; Behind Bush's Mixed Abortion Signals | False | By R. W. Apple Jr. | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/IHT-horrors-built-on-delusion.html | Horrors Built on Delusion | False | By José Cutileiro, International Herald Tribune | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/carlisle-plastics-reports-earnings-for-qtr-to-june-30.html | Carlisle Plastics reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/graham-field-health-reports-earnings-for-qtr-to-june-30.html | Graham-Field Health reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/arts/culkin-to-appear-in-nutcracker-film.html | Culkin to Appear in 'Nutcracker' Film | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/world/un-diplomats-expect-no-use-of-force-in-bosnia-for-10-days.html | U.N. Diplomats Expect No Use Of Force in Bosnia for 10 Days | False | By Frank J. Prial | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/unitrode-corp-reports-earnings-for-qtr-to-july-25.html | Unitrode Corp. reports earnings for Qtr to July 25 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/education/price-tag-private-lessons.html | Price Tag: Private Lessons | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/l-memo-on-rio-summit-focused-on-us-gains-480292.html | Memo on Rio Summit Focused on U.S. Gains | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/florida-public-utilities-co-reports-earnings-for-12mo-june-30.html | Florida Public Utilities Co. reports earnings for 12mo June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/transactions-335092.html | Transactions | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/acton-corp-reports-earnings-for-qtr-to-june-30.html | Acton Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/sirica-88-dies-persistent-judge-in-fall-of-nixon.html | Sirica, 88, Dies; Persistent Judge In Fall of Nixon | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/bridge-139092.html | Bridge | False | By Alan Truscott | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/your-money/IHT-germany-loosens-up-a-staid-debt-market.html | Germany Loosens Up A Staid Debt Market | False | By Karina Robinson, International Herald Tribune | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/fleet-call-inc-reports-earnings-for-qtr-to-june-30.html | Fleet Call Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/company-news-biogen-seeks-profits-to-call-its-own.html | COMPANY NEWS; Biogen Seeks Profits to Call Its Own | False | By Barnaby J. Feder | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/cisco-systems-reports-earnings-for-qtr-to-july-26.html | Cisco Systems reports earnings for Qtr to July 26 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/john-d-thompson-is-dead-at-75-evaluated-health-care-practices.html | John D. Thompson Is Dead at 75; Evaluated Health Care Practices | False | By Bruce Lambert | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/banyan-strategic-land-trust-reports-earnings-for-qtr-to-june-30.html | Banyan Strategic Land Trust reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/your-money/IHT-growth-is-limited-but-there-are-perks-in-percs.html | Growth Is Limited, but There Are Perks in Percs | False | , International Herald Tribune | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/convest-energy-corp-reports-earnings-for-qtr-to-june-30.html | Convest Energy Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/guess-who-s-not-coming-to-houston.html | Guess Who's Not Coming to Houston | False | By Ken Ruberg | 1992-10-15 | TX 3-417680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/free-trade-accord-expected-to-trim-nation-s-food-bill.html | FREE TRADE ACCORD EXPECTED TO TRIM NATION'S FOOD BILL | False | By Keith Bradsher | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/news-summary-748292.html | NEWS SUMMARY | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/line-by-line-rockefeller-tries-to-save-his-campaign.html | Line by Line, Rockefeller Tries to Save His Campaign | False | By James C. McKinley Jr. | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/worldbusiness/IHT-ntt-bear-market-benchmark.html | NTT:Bear Market Benchmark | False | By Steven Brull, International Herald Tribune | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/baseball-owners-committee-confers-on-giants-move.html | BASEBALL; Owners Committee Confers on Giants' Move | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/executive-changes-906092.html | Executive Changes | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/asset-investors-corp-reports-earnings-for-qtr-to-june-30.html | Asset Investors Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/american-health-services-reports-earnings-for-qtr-to-june-30.html | American Health Services reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/metro-digest-882992.html | METRO DIGEST | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/inside-754792.html | INSIDE | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/researchers-report-more-riddles-than-clues-in-aids-like-illness.html | Researchers Report More Riddles Than Clues in AIDS-Like Illness | False | By Lawrence K. Altman | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/air-canada-reports-earnings-for-qtr-to-june-30.html | Air Canada reports earnings for Qtr for June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/all-american-semiconductor-reports-earnings-for-qtr-to-june-30.html | All American Semiconductor reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/filene-s-basement-reports-earnings-for-qtr-to-aug-1.html | Filene's Basement reports earnings for Qtr to Aug 1 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/american-re-partners-lp-reports-earnings-for-qtr-to-june-30.html | American R.E. Partners L.P. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/patents-removing-a-threat-from-cotton-swabs.html | Patents; Removing a Threat From Cotton Swabs | False | By Edmund L. Andrews | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/your-money/IHT-no-1992-boon-for-europes-publishers.html | No 1992 Boon for Europe's Publishers | False | By William Ellington, International Herald Tribune | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/c-corrections-342392.html | Corrections | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/rogers-cantel-mobile-communications-inc-reports-earnings-for-qtr-to-june-30.html | Rogers Cantel Mobile Communications Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/key-rates-152892.html | Key Rates | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/sports-of-the-times-the-shock-of-that-other-world.html | Sports of The Times; The Shock Of That Other World | False | By Ira Berkow | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/brooke-group-ltd-reports-earnings-for-qtr-to-june-30.html | Brooke Group Ltd. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/publicker-industries-reports-earnings-for-qtr-to-june-30.html | Publicker Industries reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/mdc-holdings-reports-earnings-for-qtr-to-june-30.html | M.D.C. Holdings reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/states-school-spending-rich-pay-less-per-capita.html | States' School Spending Rich Pay Less Per Capita | False | By Wayne King | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/canada-malting-reports-earnings-for-qtr-to-june-30.html | Canada Malting reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/company-news-bloomberg-to-pay-13-million-for-wnew-am.html | COMPANY NEWS; Bloomberg to Pay $13 Million for WNEW-AM | False | By Geraldine Fabrikant | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/traffic-alert-089092.html | Traffic Alert | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/salem-texas.html | Salem, Texas | False | By Barbara Mosbacher | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/world/gunmen-raid-south-african-camp-killing-at-least-4.html | Gunmen Raid South African Camp, Killing at Least 4 | False | By Bill Keller | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/banyan-mortgage-investment-fund-reports-earnings-for-qtr-to-june-30.html | Banyan Mortgage Investment Fund reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/nationwide-cellular-services-reports-earnings-for-qtr-to-june-30.html | Nationwide Cellular Services reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/new-jersey-still-beckons-to-exchange-in-new-york.html | New Jersey Still Beckons To Exchange In New York | False | By Calvin Sims | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/world/with-un-s-help-us-will-airlift-food-to-somalia.html | WITH U.N.'S HELP, U.S. WILL AIRLIFT FOOD TO SOMALIA | False | By Michael R. Gordon | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/basketball-golden-memories-yes-but-the-dream-is-over.html | BASKETBALL; Golden Memories, Yes. But the Dream Is Over. | False | By Clifton Brown | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/theater/review-theater-the-humor-in-love-and-possession.html | Review/Theater; The Humor in Love and Possession | False | By D. J. R. Bruckner | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/IHT-maastricht-polls-and-the-thin-gauloise.html | Maastricht, Polls, and the Thin Gauloise | False | By Barry James, International Herald Tribune | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/arts/review-rock-high-tech-and-nostalgia-in-u2-show.html | Review/Rock; High-Tech and Nostalgia in U2 Show | False | By Jon Pareles | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/horse-racing-notebook-saratoga-sale-prices-take-a-sharp-tumble.html | HORSE RACING: Notebook; Saratoga Sale Prices Take a Sharp Tumble | False | By Joseph Durso | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/your-money/IHT-how-about-free-trade-in-funds.html | How About Free Trade In Funds? | False | , International Herald Tribune | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/for-nassau-more-budget-gridlock-and-less-time.html | For Nassau, More Budget Gridlock and Less Time | False | By Josh Barbanel | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/cellular-technical-services-reports-earnings-for-qtr-to-june-30.html | Cellular Technical Services reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/brt-realty-trust-reports-earnings-for-qtr-to-june-30.html | BRT Realty Trust reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/btr-realty-inc-reports-earnings-for-qtr-to-june-30.html | BTR Realty Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/imagine-films-reports-earnings-for-qtr-to-june-30.html | Imagine Films reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/football-jets-punter-pressured-from-every-direction.html | FOOTBALL; Jets' Punter Pressured From Every Direction | False | By Timothy W. Smith | 1992-10-15 | TX 3-417680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/worldbusiness/IHT-italy-gets-new-jolt-from-efim-default.html | Italy Gets New Jolt From EFIM Default | False | Compiled by Our Staff From Dispatches, International Herald Tribune | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/movies/review-film-bedeviled-suburbanites-with-a-24-hour-deadline.html | Review/Film; Bedeviled Suburbanites With a 24-Hour Deadline | False | By Stephen Holden | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/observer-in-the-mode-mood.html | Observer; In the Mode Mood | False | By Russell Baker | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/terrano-corp-reports-earnings-for-qtr-to-june-30.html | Terrano Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/gencor-industries-inc-reports-earnings-for-qtr-to-june-30.html | Gencor Industries Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/biocraft-laboratories-reports-earnings-for-qtr-to-june-30.html | Biocraft Laboratories reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/company-news-delta-pilots-refuse-to-delay-pay-increase.html | COMPANY NEWS; DELTA PILOTS REFUSE TO DELAY PAY INCREASE | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/elcotel-inc-reports-earnings-for-qtr-to-march-31.html | Elcotel Inc. reports earnings for Qtr to March 31 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/l-letter-on-fetal-tissue-the-myth-of-a-transplant-cure-482992.html | Letter: On Fetal Tissue; The Myth of a Transplant Cure | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/golf-sauers-is-in-overdrive-and-leads-pga-by-2.html | GOLF; Sauers Is in Overdrive And Leads P.G.A. by 2 | False | By Jaime Diaz | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/ampal-american-israel-reports-earnings-for-qtr-to-june-30.html | Ampal-American Israel reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/kiddie-products-reports-earnings-for-qtr-to-june-30.html | Kiddie Products reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/news/speak-your-phone-card-number-softly.html | Speak Your Phone-Card Number Softly | False | By Barry Meier | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/l-don-t-forget-the-abandoned-spouses-of-gays-474892.html | Don't Forget the Abandoned Spouses of Gays | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/your-money/IHT-in-britain-a-regal-life-on-the-cheap.html | In Britain, A Regal Life on the Cheap | False | By Rupert Bruce, International Herald Tribune | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/atek-metals-center-reports-earnings-for-qtr-to-june-30.html | Atek Metals Center reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/c-corrections-354792.html | Corrections | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/world/india-stumbles-in-rush-to-a-free-market-economy.html | India Stumbles in Rush to a Free Market Economy | False | By Edward A. Gargan | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/your-money/IHT-a-surprise-maastricht-hedgedenmark.html | A Surprise Maastricht Hedge:Denmark | False | , International Herald Tribune | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/world/haiti-detains-150-returned-by-the-us.html | Haiti Detains 150 Returned by the U.S. | False | By Barbara Crossette | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/news/wish-you-were-here-in-artful-black-and-white.html | Wish You Were Here, In Artful Black and White | False | By Charles Hagen | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/jillian-s-reports-earnings-for-qtr-to-june-30.html | Jillian's reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/business-digest-829292.html | BUSINESS DIGEST | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/qual-med-inc-reports-earnings-for-qtr-to-june-30.html | Qual-Med Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/laser-pacific-media-reports-earnings-for-qtr-to-june-30.html | Laser-Pacific Media reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/candidates-on-television.html | Candidates On Television | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/world/french-offer-unit-of-1100-in-bosnia.html | FRENCH OFFER UNIT OF 1,100 IN BOSNIA | False | By Alan Riding | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/california-crisis-poses-a-threat-to-poor-patients.html | California Crisis Poses a Threat To Poor Patients | False | By Robert Reinhold | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/c-corrections-351292.html | Corrections | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/rogers-communications-reports-earnings-for-qtr-to-june-30.html | Rogers Communications reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/no-decision-from-unions-at-daily-news.html | No Decision From Unions At Daily News | False | By Alex S. Jones | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/arts/critic-s-notebook-should-tv-be-carrying-reports-of-carryings-on.html | Critic's Notebook; Should TV Be Carrying Reports of Carryings-On? | False | By Walter Goodman | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/the-1992-campaign-reporter-s-notebook-rats-we-certainly-didn-t-expect-that.html | THE 1992 CAMPAIGN: Reporter's Notebook; Rats! We Certainly Didn't Expect That | False | By Steven A. Holmes | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/baseball-it-s-short-and-to-the-point-for-braves.html | BASEBALL; It's Short And to the Point For Braves | False | By Claire Smith | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/pollution-s-chief-victims-the-poor.html | Pollution's Chief Victims: The Poor | False | By Robert F. Kennedy Jr. and Dennis Rivera | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/mr-barr-misjudges-himself.html | Mr. Barr Misjudges Himself | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/north-american-savings-bank-reports-earnings-for-qtr-to-june-30.html | North American Savings Bank reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/world/service-for-slain-producer.html | Service for Slain Producer | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/central-holding-co-reports-earnings-for-qtr-to-june-30.html | Central Holding Co. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/primark-corp-reports-earnings-for-qtr-to-june-30.html | Primark Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/simula-inc-reports-earnings-for-qtr-to-june-30.html | Simula Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/IHT-in-holland-respite-for-bosnian-refugees.html | In Holland, Respite for Bosnian Refugees | False | By Jeffrey Stalk, International Herald Tribune | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/harness-racing-underdog-america-s-pastime-wins-wilson-in-record-time.html | HARNESS RACING; Underdog America's Pastime Wins Wilson in Record Time | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/ffp-partners-lp-reports-earnings-for-qtr-to-june-28.html | FFP Partners L.P. reports earnings for Qtr to June 28 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/football-miami-s-first-score-is-on-the-tout-board.html | FOOTBALL; Miami's First Score Is on the Tout Board | False | By Malcolm Moran | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/trade-accord-resolves-fight-on-hondas.html | Trade Accord Resolves Fight on Hondas | False | By Clyde H. Farnsworth | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/news/guidepost-septic-safeguards.html | Guidepost; Septic Safeguards | False | By Andree Brooks | 1992-10-15 | TX 3-417680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/abex-inc-reports-earnings-for-qtr-to-june-30.html | Abex Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/haitians-delivered-to-danger.html | Haitians, Delivered to Danger | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/theater/review-theater-taking-an-unromantic-view-of-the-shipwrecked-viola.html | Review/Theater; Taking an Unromantic View of the Shipwrecked Viola | False | By Stephen Holden | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/l-book-on-race-used-scientific-findings-483792.html | Book on Race Used Scientific Findings | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/style/chronicle-462492.html | CHRONICLE | False | By Nadine Brozan | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/l-school-renovation-goes-on-despite-the-hazard-to-children-484592.html | School Renovation Goes On Despite the Hazard to Children | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/hadco-corp-reports-earnings-for-qtr-to-aug-1.html | Hadco Corp. reports earnings for Qtr to Aug 1 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/banyan-strategic-land-fund-ii-reports-earnings-for-qtr-to-june-30.html | Banyan Strategic Land Fund II reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/arts/doubts-and-rivalries-on-the-road-to-the-white-house.html | Doubts and Rivalries on the Road to the White House | False | By Herbert Mitgang | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/gerrity-oil-gas-corp-reports-earnings-for-qtr-to-june-30.html | Gerrity Oil & Gas Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/bus-tour-for-votes-holtzman-hits-road-to-attack-ferraro.html | Bus Tour for Votes; Holtzman Hits Road to Attack Ferraro | False | By James Dao | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/chancellor-corp-reports-earnings-for-qtr-to-june-30.html | Chancellor Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/police-defend-officers-in-accidental-death-of-a-hostage.html | Police Defend Officers in Accidental Death of a Hostage | False | By Michel Marriott | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/world/israel-says-syria-is-testing-advanced-scud-missiles.html | Israel Says Syria Is Testing Advanced Scud Missiles | False | By Clyde Haberman | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/wiland-services-inc-reports-earnings-for-qtr-to-june-30.html | Wiland Services Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/mercantile-stores-reports-earnings-for-qtr-to-july-31.html | Mercantile Stores reports earnings for Qtr to July 31 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/viceroy-homes-reports-earnings-for-qtr-to-june-30.html | Viceroy Homes reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/texas-bank-tries-to-raise-money-to-avoid-closing.html | Texas Bank Tries to Raise Money to Avoid Closing | False | By Michael Quint | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/american-travellers-reports-earnings-for-qtr-to-june-30.html | American Travellers reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/japan-s-broken-pledge-of-change-comes-back-to-haunt-its-economy.html | Japan's Broken Pledge of Change Comes Back to Haunt Its Economy | False | By James Sterngold | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/zap-votes-and-runtbites.html | Zap Votes And Runtbites | False | By Douglas Coupland | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/patents-protein-protects-body-from-itself.html | Patents; Protein Protects Body From Itself | False | By Edmund L Andrews | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/results-plus-336992.html | RESULTS PLUS | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/company-news-computervision-goes-public-after-cutting-offering-price.html | COMPANY NEWS; Computervision Goes Public After Cutting Offering Price | False | By Floyd Norris | 1992-10-15 | TX 3-417680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/defense-witness-in-bronx-calls-evidence-deceptive.html | Defense Witness in Bronx Calls Evidence Deceptive | False | By Ian Fisher | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/onex-corp-reports-earnings-for-qtr-to-june-30.html | Onex Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/james-r-allen-led-airlift-unit-and-academy.html | James R. Allen; Led Airlift Unit And Academy | False | By Wolfgang Saxon | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/us-tells-citicorp-restate-net.html | U.S. Tells Citicorp: Restate Net | False | By Michael Quint | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/l-don-t-forget-the-abandoned-spouses-of-gays-irony-in-homophobia-475692.html | Don't Forget the Abandoned Spouses of Gays; Irony in Homophobia | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/company-briefs-494292.html | Company Briefs | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/devcon-international-reports-earnings-for-qtr-to-june-30.html | Devcon International reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/why-zero-nukes-are-too-few.html | Why Zero Nukes Are Too Few | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/cia-man-threatened-with-contempt-in-trial.html | C.I.A. Man Threatened With Contempt in Trial | False | By Neil A. Lewis | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/l-persuading-myanmar-481092.html | Persuading Myanmar | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/style/chronicle-463292.html | CHRONICLE | False | By Nadine Brozan | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | False | By Robert Mcg. Thomas Jr. | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/1992-campaign-host-city-houston-style-convention-republicans-heavy-traffic.html | THE 1992 CAMPAIGN: The Host City; A Houston-Style Convention: Republicans in Heavy Traffic | False | By Roberto Suro | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/about-new-york-first-learn-to-walk-then-chase-the-dream.html | ABOUT NEW YORK; First, Learn to Walk. Then Chase the Dream. | False | By Douglas Martin | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/crackdown-announced-on-groups-using-violence-in-construction.html | Crackdown Announced on Groups Using Violence in Construction | False | By Jacques Steinberg | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/preparing-a-neighborhood-for-a-grand-jury-decision.html | Preparing a Neighborhood For a Grand Jury Decision | False | By David Gonzalez | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/ico-inc-reports-earnings-for-qtr-to-june-30.html | ICO Inc. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/your-money-investing-women-a-call-to-action.html | Your Money; Investing Women: A Call to Action | False | By Jan M. Rosen | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/retrial-of-a-miami-policeman-could-test-judiciary-on-race.html | Retrial of a Miami Policeman Could Test Judiciary on Race | False | By Larry Rohter | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/world/a-bosnia-cafe-where-enemies-put-aside-war-to-do-business.html | A Bosnia Cafe Where Enemies Put Aside War to Do Business | False | By John F. Burns | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/scientific-atlanta-reports-earnings-for-qtr-to-june-26.html | Scientific-Atlanta reports earnings for Qtr to June 26 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/no-headline-745892.html | No Headline | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/mcclain-industries-reports-earnings-for-qtr-to-june-30.html | McClain Industries reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/the-1992-campaign-why-candidates-like-public-s-questions.html | THE 1992 CAMPAIGN: The Media; Why Candidates Like Public's Questions | False | By Richard L Berke | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/news/black-women-s-hair-care-market-s-there-and-now-so-are-the-appliances.html | Black Women's Hair Care: Market's There, and Now So Are the Appliances | False | By Leonard Sloane | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/nyregion/editors-note-743192.html | Editors' Note | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/opinion/l-the-third-world-secret-of-nike-s-success-469192.html | The Third World Secret of Nike's Success | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/IHT-election-notes.html | ELECTION NOTES | False | , International Herald Tribune | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/southwest-gas-corp-reports-earnings-for-qtr-to-june-30.html | Southwest Gas Corp. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/patents-a-magnetic-therapy-for-arthritis-pain.html | Patents; A Magnetic Therapy for Arthritis Pain | False | By Edmund L Andrews | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/acme-electric-reports-earnings-for-qtr-to-june-30.html | Acme Electric reports earnings for Qtr for June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/us/beliefs-891892.html | Beliefs | False | By Peter Steinfels | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/koger-equity-reports-earnings-for-qtr-to-june-30.html | Koger Equity reports earnings for Qtr for June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/patents-fending-off-attacks-with-citric-acid.html | Patents; Fending Off Attacks With Citric Acid | False | By Edmund L Andrews | 1992-10-15 | TX 3-417680 | | |
| 1992-08-15 | 1992-08-15 | https://www.nytimes.com/1992/08/15/business/de-tomaso-industries-reports-earnings-for-qtr-to-june-30.html | De Tomaso Industries reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417680 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/on-language-guns-and-poses.html | ON LANGUAGE; Guns and Poses | False | By Maureen Dowd | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/kidnap-victims-in-colombia-organize-lobby.html | Kidnap Victims in Colombia Organize Lobby | False | By James Brooke | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/sports-people-baseball-moving-a-manager-by-the-bay.html | SPORTS PEOPLE: BASEBALL; Moving a Manager by the Bay | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-before-or-after-saying-i-do.html | AUGUST 9-15; Before or After Saying 'I Do' | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/l-why-paris-works-108092.html | WHY PARIS WORKS | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-un-votes-but-serbs-keep-cleansing.html | AUGUST 9-15; U.N. Votes, but Serbs Keep 'Cleansing' | False | By Stephen Engelberg | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-fiction-472692.html | IN SHORT: FICTION | False | By Fran Handman | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/l-imponderables-477792.html | Imponderables | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/news-summary-587692.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/northeast-notebook-lubec-me-foreclosures-get-few-bids.html | NORTHEAST NOTEBOOK: Lubec, Me.; Foreclosures Get Few Bids | False | Christine Kukka | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/egos-ids-90-feet-of-nadia-comaneci.html | EGOS & IDS; 90 Feet of Nadia Comaneci | False | By Degen Pener | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/oregon-measure-asks-state-to-repress-homosexuality.html | Oregon Measure Asks State to Repress Homosexuality | False | By Timothy Egan | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/obituaries/marian-granowitz-78-gop-chairwoman.html | Marian Granowitz, 78, G.O.P. Chairwoman | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/topics-of-the-times-one-for-the-annals.html | Topics of The Times; One for the Annals | False | | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/l-stephen-king-good-idea-but-199092.html | Stephen King: Good Idea, But... | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/l-great-writers-great-programs-826392.html | Great Writers, Great Programs | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/l-give-this-dog-a-job-114492.html | GIVE THIS DOG A JOB | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/lichtenstein-sculpture-full-view.html | Lichtenstein Sculpture: Full View | False | By Phyllis Braff | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/l-two-myths-of-linus-in-greek-mythology-458692.html | Two Myths of Linus In Greek Mythology | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/postings-rejuvenating-bridgeport-a-fully-leased-renovation.html | POSTINGS: Rejuvenating Bridgeport; A Fully Leased Renovation | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/obituaries/richard-f-walsh-92-stage-union-president.html | Richard F. Walsh, 92, Stage Union President | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/travel-advisory-cruise-line-emerges-from-chapter-11.html | TRAVEL ADVISORY; Cruise Line Emerges From Chapter 11 | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/aides-to-dinkins-and-vallone-in-talks-to-abolish-stein-s-job.html | Aides to Dinkins and Vallone In Talks to Abolish Stein's Job | False | By James Bennet | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-christina-corbett-thomas-kazazes.html | WEDDINGS; Christina Corbett, Thomas Kazazes | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/ideas-trends-radio-stations-for-sale-but-buyers-hold-back.html | IDEAS & TRENDS; Radio Stations for Sale But Buyers Hold Back | False | By Anthony Ramirez | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-pamela-duffy-r-f-o-sullivan.html | WEDDINGS; Pamela Duffy, R. F. O'Sullivan | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-stacy-b-koppelman-david-p-fritz.html | WEDDINGS; Stacy B. Koppelman, David P. Fritz | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/data-bank-august-16-1992.html | Data Bank/August 16, 1992 | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/transactions-156692.html | TRANSACTIONS | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/travel-advisory-sweden-to-close-tourist-bureau.html | TRAVEL ADVISORY; Sweden to Close Tourist Bureau | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/during-the-dog-days-of-summer-why-not-come-and-pet-a-shark.html | During the Dog Days of Summer, Why Not Come and Pet a Shark? | False | By Bess Liebenson | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/l-a-rebuttal-a-rebuttal-197392.html | A Rebuttal. A Rebuttal. | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/engagements-anne-comeau-and-stephen-belgrad.html | ENGAGEMENTS; Anne Comeau and Stephen Belgrad | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/camera-the-athletic-art-of-football-pictures.html | CAMERA; The Athletic Art Of Football Pictures | False | By John Durniak | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/wyckoff-journal-here-everyone-says-yes-we-can-do-it.html | Wyckoff Journal; Here, Everyone Says Yes, We Can Do It | False | By Alison Gardy | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/l-faded-glory-115292.html | FADED GLORY | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/elmore-leonard-for-beginners.html | Elmore Leonard for Beginners | False | By Ann Arensberg | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/war-mia-fights-back-with-gasp-publicity.html | War! Mia Fights Back With (Gasp!) Publicity | False | By Jonathan Rabinovitz | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/c-corrections-011092.html | Corrections | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/shoppers-world-italian-ceramics-from-a-tiled-town.html | SHOPPER'S WORLD; Italian Ceramics From a Tiled Town | False | By Laura Colby | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/video-view-mystic-and-idealist-tyrant-huckster.html | VIDEO VIEW; Mystic and Idealist (Tyrant? Huckster?) | False | By John Rockwell | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/who-the-novelist-really-is.html | Who the Novelist Really Is | False | By Louis Begley | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/finally-vietnamization.html | Finally, Vietnamization | False | By Kevin Cooney | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/from-africa-the-ambassadors-of-rugby.html | From Africa, the Ambassadors of Rugby | False | By Roberta Hershenson | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/data-update.html | Data Update | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/wall-street-the-long-and-short-of-it-all-at-us-surgical.html | Wall Street; The Long and Short of It All at U.S. Surgical | False | By Kurt Eichenwald | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/l-having-it-all-111092.html | HAVING IT ALL | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/conflict-in-the-balkans-term-for-serbs-camps-is-being-disputed.html | Conflict in the Balkans; Term for Serbs' Camps Is Being Disputed | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/riding-the-waves.html | Riding the Waves | False | By Nick Ravo | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/thing-achy-breaky.html | THING; Achy Breaky | False | By Phil Patton | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/a-first-job-fades-as-the-paper-route-grows-up.html | A First Job Fades as the Paper Route Grows Up | False | By Peter T. Kilborn | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-jill-edwards-ed-jenovese.html | WEDDINGS; Jill Edwards, Ed Jenovese | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/classical-view-culture-with-a-bit-less-cult.html | CLASSICAL VIEW; Culture With a Bit Less Cult | False | By Edward Rothstein | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/ideas-trends-nuclear-power-plants-take-early-retirement.html | IDEAS & TRENDS; Nuclear Power Plants Take Early Retirement | False | By Matthew L. Wald | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-specter-getting-teachers-support-with-scolding.html | THE 1992 CAMPAIGN; Specter Getting Teachers' Support, With Scolding | False | AP | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-what-else-is-new-mets-lose-10th-of-last-11.html | BASEBALL; What Else Is New? Mets Lose 10th of Last 11 | False | By Joe Sexton | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/l-baltic-cruises-492092.html | Baltic Cruises | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/new-haven-rallies-for-a-tennis-week.html | New Haven Rallies for a Tennis Week | False | By Jack Cavanaugh | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/streetscapes-columbus-ave-sidewalks-bluestone-dressing-for-historic-district.html | Streetscapes: Columbus Ave. Sidewalks; Bluestone Dressing For Historic District | False | By Christopher Gray | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/stop-dithering-on-russian-uranium.html | Stop Dithering On Russian Uranium | False | By Richard Rhodes | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/the-executive-life-the-first-stock-sale-dog-and-pony-show.html | The Executive Life; The First-Stock-Sale Dog and Pony Show | False | By Barbara Lyne | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/egos-ids-an-honor-to-be-hispanic.html | EGOS & IDS; An Honor to Be Hispanic | False | By Degen Pener | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/a-table-for-one.html | A Table for One | False | By Lynn Freed | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-postcards-from-the-edge-the-houston-nomads.html | BASEBALL; Postcards From the Edge: The Houston Nomads | False | By Kelly Candaele | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/engagements-amy-d-klein-and-bruce-r-bender.html | ENGAGEMENTS; Amy D. Klein and Bruce R. Bender | False | | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/focus-oakland-calif-from-the-ashes-what-kind-of-a-phoenix.html | Focus: Oakland, Calif.; From the Ashes, What Kind of a Phoenix? | False | By John McCloud | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/football-nagle-is-in-need-of-a-protective-coating.html | FOOTBALL; Nagle Is in Need of a Protective Coating | False | By Timothy W. Smith | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ruth Bayard Smith | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-no-special-prosecutor-now-figuring-who-helped-iraq-when-will-be-up.html | AUGUST 9-15: No Special Prosecutor; Now, Figuring Out Who Helped Iraq and When Will Be Up to the Democrats | False | By Robert Pear | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/trade-ins-help-sell-new-homes.html | Trade-Ins Help Sell New Homes | False | By Shawn G. Kennedy | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/region-connecticut-westchester-closed-stamford-bloomingdale-s-optioned.html | In the Region: Connecticut and Westchester; Closed Stamford Bloomingdale's Optioned | False | By Eleanor Charles | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/practical-traveler-how-to-get-cash-after-a-robbery.html | PRACTICAL TRAVELER; How to Get Cash After a Robbery | False | By Betsy Wade | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/a-year-after-coup-gorbachev-grumps-rues-and-ruminates.html | A Year After Coup, Gorbachev Grumps, Rues and Ruminates | False | By Celestine Bohlen | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/l-for-anderson-a-generous-5.0-196592.html | For Anderson, A Generous 5.0 | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/marion-ames-reform-advocate-for-new-york-courts-dead-at-74.html | Marion Ames, Reform Advocate For New York Courts, Dead at 74 | False | By Bruce Lambert | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/cultural-view-inside-the-political-mimic-s-fun-house-mirror.html | CULTURAL VIEW; Inside the Political Mimic's Fun-House Mirror | False | By Anna Deavere Smith | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-equality-s-hurdles-a-special-report-too-few-changes-since-campanis.html | BASEBALL; EQUALITY'S HURDLES - A Special Report; Too Few Changes Since Campanis | False | The following article is based on reporting by Claire Smith, Gerald Eskenazi and William C. Rhoden and Was Written By Ms. Smith. | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-diana-benedick-peter-jeans.html | WEDDINGS; Diana Benedick, Peter Jeans | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/l-relief-and-joy-168292.html | Relief and Joy | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/l-i-thought-of-my-family-burial-ground-outside-philadelphia-052792.html | 'I Thought of My Family Burial Ground Outside Philadelphia' | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-lakshmi-dastur-willan-johnson.html | WEDDINGS; Lakshmi Dastur, Willan Johnson | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/dont-blame-mr-arbatov.html | Don't Blame Mr. Arbatov | False | By Stephen F. Cohen | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/l-repairs-145492.html | Repairs | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/l-national-endowment-a-chilling-message-061092.html | NATIONAL ENDOWMENT; A Chilling Message | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/l-social-security-gives-more-than-it-took-in-053592.html | Social Security Gives More Than It Took In | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/best-sellers-a-whiff-of-stardom.html | BEST SELLERS; A Whiff Of Stardom | False | By Elaine Louie | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/postings-physicists-leaving-moving-down-to-maryland.html | POSTINGS: Physicists Leaving Moving Down to Maryland | False | | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-maureen-moore-william-auer.html | WEDDINGS; Maureen Moore, William Auer | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/the-republicans-can-they-get-it-together.html | The Republicans: Can They Get It Together? | False | By Judith Miller | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/backtalk-wherever-they-are-the-giants-dont-belong-in-a-dome.html | BACKTALK; Wherever They Are, the Giants Don't Belong in a Dome | False | By John Feinstein | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/l-market-issues-169092.html | Market Issues | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/leakeys-last-angel.html | Leakey's Last Angel | False | By Mark Starowicz | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/imitating-art.html | Imitating Art | False | By Janet Maslin | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/outdoors-camps-along-2-rivers-and-plenty-of-salmon.html | OUTDOORS; Camps Along 2 Rivers and Plenty of Salmon | False | By Nelson Bryant | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/theater-african-s-search-for-identity-in-us.html | THEATER; African's Search for Identity in U.S. | False | By Alvin Klein | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/movies/film-when-science-is-the-star.html | FILM; When Science Is the Star | False | By Timothy Ferris | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/un-let-the-somali-famine-get-out-of-hand-aide-says.html | U.N. Let the Somali Famine Get Out of Hand, Aide Says | False | By Jane Perlez | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/jesus-people.html | Jesus' People | False | By George Holmes | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/do-the-job-she-said-and-did-it.html | 'Do the Job,' She Said, and Did It | False | By Leon Rooke | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/theater/theater-a-vaulting-comedy.html | THEATER; A Vaulting 'Comedy' | False | By Glenn Collins | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/l-airline-lawsuit-940892.html | Airline Lawsuit | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/walking-away-from-corporate-security-for-the-life-of-a-poet.html | Walking Away From Corporate Security for the Life of a Poet | False | By Paul Helou | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/about-long-island-with-stars-in-their-eyes.html | ABOUT LONG ISLAND; With Stars in Their Eyes | False | By Diane Ketcham | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/at-work-benefits-for-part-timers.html | At Work; Benefits? For Part Timers? | False | By Barbara Presley Noble | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/business-diary-august-9-14.html | Business Diary/August 9-14 | False | By Joel Kurtzman | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/paperback-best-sellers-august-16-1992.html | PAPERBACK BEST SELLERS: August 16, 1992 | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-jennifer-coleman-fredrick-petito.html | WEDDINGS; Jennifer Coleman, Fredrick Petito | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/l-the-man-who-answers-144292.html | The Man Who Answers | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/art-in-pelham-artists-who-take-to-the-road.html | ART; In Pelham, Artists Who Take to the Road | False | By Vivien Raynor | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/forum-murphy-brown-and-the-s-l-crisis.html | FORUM; Murphy Brown and the S.& L. Crisis | False | By Jay G. Baris | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/a-new-wrinkle-in-mortgage-insurance.html | A New Wrinkle in Mortgage Insurance | False | By Michael Quint | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/fears-grow-over-plan-at-stony-brook-hospital.html | Fears Grow Over Plan At Stony Brook Hospital | False | By Vivien Kellerman | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/evening-hours-painting-the-park-red.html | EVENING HOURS; Painting the Park Red | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/making-a-difference-a-nemesis-of-management-strikes-again.html | Making a Difference; A Nemesis of Management Strikes Again | False | By Diana B. Henriques | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/l-about-the-bcci-agenda-829892.html | About the B.C.C.I. Agenda | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/fashion-god-save-the-sweater-set.html | FASHION; God Save the Sweater Set | False | By Carrie Donovan | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/television-here-s-everybody-after-carson-a-host-of-late-night-wannabes.html | TELEVISION; Here's Everybody! After Carson, A Host of Late-Night Wannabes | False | By Jill Gerston | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/commercial-property-ops-landlords-problems-opportunities-for-retail-tenants.html | Commercial Property: Co-ops as Landlords; Problems, and Opportunities, for the Retail Tenants | False | By Andree Brooks | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/l-the-runner-stumbles-113632.html | THE RUNNER STUMBLES | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/archives/film-view-with-pen-in-hand-they-direct-movies.html | FILM VIEW; With Pen in Hand, They Direct Movies | True | By Phillip Lopate | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/dining-out-an-unusual-pub-becomes-more-unusual.html | DINING OUT; An Unusual Pub Becomes More Unusual | False | By Joanne Starkey | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/out-there-miami-beach-who-turned-the-off-season-off.html | OUT THERE: MIAMI BEACH; Who Turned the Off-Season Off? | False | By Vernon Silver | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/l-asbury-park-a-child-s-paradise-revisited-331792.html | Asbury Park: A Child's Paradise Revisited | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/in-community-plots-the-gardening-is-organic.html | In Community Plots, the Gardening Is Organic | False | By Elsa Brenner | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-the-recession-s-effects-new-york-city-now-has-1-million-on-welfare.html | AUGUST 9-15: The Recession's Effects; New York City Now Has 1 Million on Welfare | False | By Celia W. Dugger | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-kelly-cass-and-peter-boal.html | WEDDINGS; Kelly Cass and Peter Boal | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/in-the-region-new-jersey-recent-sales-495592.html | In the Region: New Jersey; Recent Sales | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/sale-of-wnew-am-could-replace-sinatra-with-stock-reports.html | Sale of WNEW-AM Could Replace Sinatra With Stock Reports | False | By James Barron | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/l-lizzie-borden-took-an-ax-107192.html | LIZZIE BORDEN TOOK AN AX | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/focus-from-the-ashes-what-kind-of-a-phoenix.html | FOCUS; From the Ashes, What Kind of a Phoenix? | False | By John McCloud | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-rebecca-patton-edward-fenno.html | WEDDINGS; Rebecca Patton, Edward Fenno | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/the-night-johnny-suede-was-here.html | THE NIGHT; Johnny Suede Was Here | False | By Bob Morris | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/talking-tree-care-preserving-an-asset-to-a-home.html | Talking: Tree Care; Preserving An Asset To a Home | False | By Andree Brooks | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/conflict-in-teh-balkans-independence-is-followed-by-4-month-slide-to-chaos.html | Conflict in teh Balkans; Independence Is Followed By 4-Month Slide to Chaos | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/the-villages-of-the-ravine.html | The Villages of the Ravine | False | By Laurel Berger | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/c-corrections-524892.html | Corrections | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/to-budapest-mit-schlag.html | To Budapest Mit Schlag | False | By By Marian Burros | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-the-tomb-of-caiaphas-unearthed.html | AUGUST 9-15; The Tomb of Caiaphas Unearthed? | False | By Michael Specter | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/arts-artifacts-silver-jade-and-bronzes-hold-their-own-on-the-block.html | ARTS/ARTIFACTS; Silver, Jade and Bronzes Hold Their Own on the Block | False | By Rita Reif | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/television-ren-and-stimpy-s-triumphant-return.html | TELEVISION; Ren and Stimpy's Triumphant Return | False | By Andy Meisler | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/conflict-balkans-enemy-hands-special-report-clearer-picture-bosnia-camps-brutal.html | CONFLICT IN THE BALKANS: IN ENEMY HANDS - A Special Report; Clearer Picture of Bosnia Camps: A Brutal Piece of a Larger Plan | False | By Stephen Engelberg With Chuck Sudetic | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/the-silent-summer.html | The Silent Summer | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/1992-campaign-democrats-clinton-campaign-slow-down-during-gop-convention.html | THE 1992 CAMPAIGN: The Democrats; Clinton Campaign to Slow Down During G.O.P. Convention | False | By Gwen Ifill | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/molding-his-lover.html | Molding His Lover | False | By Janet Byrne | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-fiction-471892.html | IN SHORT: FICTION | False | By Andy Solomon | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/l-passing-customs-489092.html | Passing Customs | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/dining-out-where-the-unusual-makes-its-mark.html | DINING OUT; Where the Unusual Makes Its Mark | False | By Valerie Sinclair | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/dispute-on-bronx-sidewalk-leads-to-fatal-shots.html | Dispute on Bronx Sidewalk Leads to Fatal Shots | False | By Jonathan Rabinovitz | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/sports-people-soccer-maradona-rejects-naples.html | SPORTS PEOPLE: SOCCER; Maradona Rejects Naples | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/gardening-flowery-species-take-a-late-summer-bow.html | GARDENING; Flowery Species Take a Late Summer Bow | False | By Joan Lee Faust | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/aids-test.html | AIDS Test | False | By Jeffrey Schmalz | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/evening-hours-dashing-duos.html | EVENING HOURS; Dashing Duos | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-doomsday-rock-new-evidence-that-crater-dinosaur-killer-s-grave.html | AUGUST 9-15: The Doomsday Rock; New Evidence That a Crater Is a Dinosaur-Killer's Grave | False | By William J. Broad | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/connecticut-guide-168392.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/riding-high-thanks-to-the-fresh-air-fund.html | Riding High, Thanks to the Fresh Air Fund | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/don-t-look-back-as-bush-runs-again-history-nips-at-his-heels.html | DON'T LOOK BACK; As Bush Runs Again, History Nips at His Heels | False | By Adam Clymer | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-trouble-under-160-units-too-little-cholesterol-may-be-as-bad-too-much.html | AUGUST 9-15: Trouble Under 160 Units; Too Little Cholesterol May be as Bad as Too Much | False | By Gina Kolata | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/the-beats-of-san-francisco.html | The Beats of San Francisco | False | By Gina Arnold | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/history-through-war-collectibles.html | History Through War Collectibles | False | By Albert J. Parisi | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/dining-out-a-touch-of-williamsburg-in-garrison.html | DINING OUT; A Touch of Williamsburg in Garrison | False | By M. H. Reed | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/long-island-qa-trevor-hurrell-virtues-of-specializing-in-a-narrow.html | Long Island Q&A;; Trevor Hurrell; Virtues of Specializing in a Narrow Market | False | By John Rather | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-nonfiction-objects-of-his-affection.html | IN SHORT: NONFICTION; Objects of His Affection | False | By Sarah Boxer | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/with-the-brave-young-dead.html | With the Brave Young Dead | False | By James R. Kincaid | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/television/heres-everybody-after-carson-a-host-of-latenight-wannabes.html | Here's Everybody! After Carson, a Host of Late-Night Wannabes (Aug. 16, 1992) | False | By Jill Gerston | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/firefighters-admit-role-in-arson.html | Firefighters Admit Role in Arson | False | By Steven Lee Myers | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-laura-burman-bruce-monrad.html | WEDDINGS; Laura Burman, Bruce Monrad | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/engagements-margot-bodine-david-congdon.html | ENGAGEMENTS; Margot Bodine, David Congdon | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/the-view-from-oxford-time-out-for-nature-a-place-to-smell-geraniums-and-herbs.html | THE VIEW FROM: OXFORD; Time Out for Nature: A Place To Smell Geraniums and Herbs | False | By Nancy Polk | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/renaissance-woman.html | Renaissance Woman | False | By Marina Vaizey | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-us-olympic-baseball-coach-faced-peril-in-secret.html | BASEBALL; U.S. Olympic Baseball Coach Faced Peril in Secret | False | By Charlie Nobles | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-holly-moore-edward-swaine.html | WEDDINGS; Holly Moore, Edward Swaine | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/c-corrections-014492.html | Corrections | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/northeast-notebook-rehoboth-mass-starts-are-up-in-small-town.html | NORTHEAST NOTEBOOK: Rehoboth, Mass.; Starts Are Up In Small Town | False | Susan Diesenhouse | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/obituaries/jean-chorley-88-dies-served-history-groups.html | Jean Chorley, 88, Dies; Served History Groups | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/about-cars-a-villager-rolls-into-the-city.html | ABOUT CARS; A Villager Rolls Into The City | False | By Marshall Schuon | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-sarah-k-lamont-j-h-kocmond.html | WEDDINGS; Sarah K. Lamont, J. H. Kocmond | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/live-right-or-else.html | Live Right or Else | False | By David Burnham | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/travel-advisory-kennedy-museum-opens-on-cape.html | TRAVEL ADVISORY; Kennedy Museum Opens on Cape | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/food-pleasures-of-homemade-ice-cream.html | FOOD; Pleasures of Homemade Ice Cream | False | By Moira Hodgson | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/about-men-hitting-the-wall.html | ABOUT MEN; Hitting the Wall | False | By Sebastian Junger | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/fumes-at-holland-tunnel.html | Fumes at Holland Tunnel | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/food-tender-monsters.html | FOOD; Tender Monsters | False | By Molly O'Neill | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/after-riots-will-beijing-sell-reform-short.html | After Riots, Will Beijing Sell Reform Short? | False | By Nicholas D. Kristof | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-miss-jackson-charles-rogers.html | WEDDINGS; Miss Jackson, Charles Rogers | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/music-mezzo-to-make-debut-at-ives-center.html | MUSIC; Mezzo to Make Debut at Ives Center | False | By Robert Sherman | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/the-lure-of-bungee-jumping.html | The Lure Of Bungee Jumping | False | By Carlotta Gulvas Swarden | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-anne-t-young-ronald-walker.html | WEDDINGS; Anne T. Young, Ronald Walker | False | | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-parties-core-differences-in-platforms.html | THE 1992 CAMPAIGN; Parties' Core Differences in Platforms | False | By David E. Rosenbaum | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/office-space-still-plentiful-despite-bright-signs.html | Office Space Still Plentiful Despite Bright Signs | False | By Penny Singer | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/l-passing-customs-490492.html | Passing Customs | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/l-what-s-really-in-a-name-828093.html | What's Really in a Name? | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/theater/sunday-view-the-ups-and-downs-of-paint-your-wagon.html | SUNDAY VIEW; The Ups and Downs of 'Paint Your Wagon' | False | By David Richards | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/update-for-archbishop-of-hartford-still-no-place-to-call-home.html | UPDATE; For Archbishop of Hartford, Still No Place to Call Home | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/movies/film-view-whose-life-is-it-anyway.html | FILM VIEW; Whose Life Is It, Anyway? | False | By Janet Maslin | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/romania-town-s-prosperity-means-pollution.html | Romania Town's Prosperity Means Pollution | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/political-notes-in-hartford-gop-finds-hope-behind-enemy-lines.html | POLITICAL NOTES; In Hartford, G.O.P. Finds Hope Behind Enemy Lines | False | By Kirk Johnson | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/theater-futuristic-touches-in-henry-iv-part-i.html | THEATER; Futuristic Touches in 'Henry IV, Part I' | False | By Alvin Klein | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/growing-numbers-recount-histories-of-incest.html | Growing Numbers Recount Histories of Incest | False | By Linda Saslow | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/the-world-party-s-split-casts-shadow-on-a-dream.html | THE WORLD; Party's Split Casts Shadow On a Dream | False | By Bill Keller | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/l-national-endowment-taxpayer-relief-062892.html | NATIONAL ENDOWMENT; Taxpayer Relief? | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-debra-h-bajohr-robert-s-marlan.html | WEDDINGS; Debra H. Bajohr, Robert S. Marlan | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/a-religious-education.html | A Religious Education | False | By Barbara Grizzuti Harrison | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/l-fund-raising-counsel-explains-his-role-457892.html | Fund-Raising Counsel Explains His Role | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/c-corrections-015292.html | Corrections | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/your-own-account-in-job-changes-watch-the-perks.html | Your Own Account; In Job Changes, Watch the Perks | False | By Mary Rowland | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-the-media-bush-ads-disappoint-many-in-gop.html | THE 1992 CAMPAIGN: The Media; Bush Ads Disappoint Many in G.O.P. | False | By Richard L Berke | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/surfacing.html | SURFACING | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/sampling-the-flavors-of-southeast-asia.html | Sampling the Flavors of Southeast Asia | False | By Nancy Harmon Jenkins | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/sports-people-highland-games-a-tainted-event-at-festival.html | SPORTS PEOPLE: HIGHLAND GAMES; A Tainted Event at Festival | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/if-you-re-thinking-of-living-in-sayreville.html | If You're Thinking of Living in: Sayreville | False | By Jerry Cheslow | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/q-and-a-219192.html | Q and A | False | By Shawn G. Kennedy | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-elizabeth-hodder-barclay-corbus.html | WEDDINGS; Elizabeth Hodder, Barclay Corbus | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-katie-long-adam-gelb.html | WEDDINGS; Katie Long, Adam Gelb | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-leyland-bonds-ejected-in-loss.html | BASEBALL; Leyland, Bonds Ejected in Loss | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/us-said-to-plan-raids-on-baghdad-if-access-is-denied.html | U.S. SAID TO PLAN RAIDS ON BAGHDAD IF ACCESS IS DENIED | False | By Patrick E. Tyler | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/in-the-region-long-island-recent-sales-496392.html | In the Region: Long Island; Recent Sales | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/c-corrections-013692.html | Corrections | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/technology-windows-that-know-when-to-let-light-in.html | Technology; Windows That Know When to Let Light In | False | By Matthew L. Wald | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/art-poems-and-postcards-aspects-of-creativity.html | ART; Poems and Postcards, Aspects of Creativity | False | By William Zimmer | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/engagements-ms-guggenheim-john-shaw-miller.html | ENGAGEMENTS; Ms. Guggenheim, John Shaw Miller | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/update-a-small-whittling-down-of-federal-bench-vacancies.html | UPDATE; A Small Whittling Down Of Federal Bench Vacancies | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mindi Dickstein | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/c-corrections-016092.html | Corrections | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/wine-salut-sancerre.html | WINE; Salut, Sancerre | False | Frank J. Prial | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-amy-a-epstein-leonard-feldman.html | WEDDINGS; Amy A. Epstein, Leonard Feldman | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-lee-f-barton-david-c-jones.html | WEDDINGS; Lee F. Barton, David C. Jones | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/wall-street-a-strange-few-months-for-daxor.html | Wall Street; A Strange Few Months for Daxor | False | By Kurt Eichenwald | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/engagements-karen-murphy-and-john-mackie.html | ENGAGEMENTS; Karen Murphy And John Mackie | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/on-pro-football-love-letters-not-quite-in-the-nfl.html | ON PRO FOOTBALL; Love Letters? Not Quite in the N.F.L. | False | By Thomas George | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/sports-people-football-hello-deal-is-hung-up.html | SPORTS PEOPLE: FOOTBALL; Hello? Hello? Deal Is Hung Up | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/county-fights-plan-on-power-for-con-ed.html | County Fights Plan on Power For Con Ed | False | By Tessa Melvin | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/for-the-primary-fruit-tastes-of-barrel-wine.html | For the Primary Fruit, Tastes of Barrel Wine | False | By Jeff Morgan | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/step-right-up-its-time-for-the-fair.html | Step Right Up, It's Time for the Fair! | False | By Kathleen Saluk Failla | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-aniko-nakazawa-john-de-laney.html | WEDDINGS; Aniko Nakazawa, John De Laney | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/art-view-women-artists-engage-the-enemy.html | ART VIEW; Women Artists Engage the 'Enemy' | False | By Roberta Smith | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-president-gets-hypothetical.html | THE 1992 CAMPAIGN; President Gets Hypothetical | False | | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/a-correction-no-plan-to-curb-high-potency-vitamins-as-drugs.html | A Correction: No Plan to Curb High-Potency Vitamins as Drugs | False | By Lena Williams | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/whats-doing-in-montreal.html | WHAT'S DOING IN; Montreal | False | By Katherine Ashenburg | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/art-view-kiki-smith-the-body-as-political-battleground.html | ART VIEW; Kiki Smith: The Body As Political Battleground | False | By Michael Kimmelman | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/chess-when-reality-invades-theory-s-ivory-tower.html | CHESS; When Reality Invades Theory's Ivory Tower | False | By Robert Byrne | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-hyla-s-tansky-eric-weiss.html | WEDDINGS; Hyla S. Tansky, Eric Weiss | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/l-greenburgh-s-stand-on-affordable-housing-456092.html | Greenburgh's Stand On Affordable Housing | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/pop-music-at-67-johnny-mandel-finds-he-s-back-in-style.html | POP MUSIC; At 67, Johnny Mandel Finds He's Back in Style | False | By James Gavin | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/backtalk-if-giants-move-east-it-will-be-the-end-of-a-beautiful-rivalry.html | BACKTALK; If Giants Move East, It Will Be the End of a Beautiful Rivalry | False | By Leonard Koppett | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/on-beyond-goo.html | On Beyond 'Goo' | False | By David Elkind | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/football-bahr-s-3-kicks-help-giants-win.html | FOOTBALL; Bahr's 3 Kicks Help Giants Win | False | By Frank Litsky | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/mutual-funds-a-safety-net-for-money-funds.html | Mutual Funds; A Safety Net for Money Funds? | False | By Carole Gould | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-rae-ellen-malpass-robert-e-gilson.html | WEDDINGS; Rae Ellen Malpass, Robert E. Gilson | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/this-was-new-york-it-was.html | This Was New York. It Was. | False | By Verlyn Klinkenborg | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/perspectives-west-side-development-capital-cities-abc-plans-new-studios.html | Perspectives: West Side Development; Capital Cities/ABC Plans New Studios | False | By Alan S. Oser | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/l-national-endowment-what-s-under-fire-063692.html | NATIONAL ENDOWMENT; What's Under Fire | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/dance-view-puzzles-in-dance-that-tickle-the-imagination.html | DANCE VIEW; Puzzles in Dance That Tickle The Imagination | False | By Jack Anderson | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/china-is-said-to-put-direct-pressure-on-pol-pot.html | China Is Said to Put Direct Pressure on Pol Pot | False | By Barbara Crossette | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/c-corrections-825592.html | Corrections | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/major-christian-party-to-boycott-lebanese-voting.html | Major Christian Party to Boycott Lebanese Voting | False | BEIRUT, Lebanon, Aug. 15 -- | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-miss-stansmore-and-peter-halt.html | WEDDINGS; Miss Stansmore And Peter Halt | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/currency.html | CURRENCY | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-jamie-l-bennett-robert-hawkins.html | WEDDINGS; Jamie L. Bennett, Robert Hawkins | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-political-memo-weary-and-feeling-the-presidency-s-weight.html | THE 1992 CAMPAIGN; Political Memo; Weary and Feeling the Presidency's Weight | False | By Maureen Dowd | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/scaling-the-loneliness-inside-prison-walls.html | Scaling the Loneliness Inside Prison Walls | False | By Jackie Fitzpatrick | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-monica-melady-and-jeffrey-micklos.html | WEDDINGS; Monica Melady and Jeffrey Micklos | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/all-about-insect-repellents-companies-grapple-with-the-bugs-in-repellents.html | All About/Insect Repellents; Companies Grapple With the Bugs in Repellents | False | By Cora Daniels | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/the-world-rabin-brings-a-thaw-because-he-s-not-shamir.html | THE WORLD; Rabin Brings a Thaw Because He's Not Shamir | False | By Thomas L. Friedman | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-political-memo-california-budget-fight-may-help-the-governor.html | THE 1992 CAMPAIGN: Political Memo; California Budget Fight May Help the Governor | False | By Jane Gross | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/where-chubby-youngsters-can-burn-it-off.html | Where Chubby Youngsters Can Burn It Off | False | By Fred Musante | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/morgenthau-s-second-wind.html | Morgenthau's Second Wind | False | By William Glaberson | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/conflict-in-the-balkans-reporter-for-the-times-quits-bosnia-after-a-serb-warning.html | Conflict in the Balkans; Reporter for The Times Quits Bosnia After a Serb Warning | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/travel-advisory-secret-gardens-in-new-orleans.html | TRAVEL ADVISORY; 'Secret Gardens' in New Orleans | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/find-of-the-week-let-it-snow-let-it-snow-let-it-snow.html | FIND OF THE WEEK; Let It Snow, Let It Snow, Let It Snow | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/conversations-frances-d-souza-working-nourish-democracy-where-minds-are-being.html | Conversations/Frances D'Souza; Working to Nourish Democracy Where Minds Are Being Starved | False | By Esther B. Fein | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-johnson-is-facing-shoulder-surgery.html | BASEBALL; Johnson Is Facing Shoulder Surgery | False | By Joe Sexton | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/l-national-endowment-exemplary-job-060192.html | NATIONAL ENDOWMENT; 'Exemplary Job' | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/was-that-really-a-mountain-lion.html | Was That Really a Mountain Lion? | False | By Sam Libby | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/home-clinic-when-stairs-wobble.html | HOME CLINIC; When Stairs Wobble | False | By John Warde | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/the-view-from-st-agnes-hospital-a-safe-haven-for-pregnant-women-and.html | The View From: St. Agnes Hospital; A 'Safe Haven' for Pregnant Women and Babies Wins Approval | False | By Lynne Ames | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/the-nation-the-rich-get-richer-but-never-the-same-way-twice.html | THE NATION; The Rich Get Richer, But Never the Same Way Twice | False | By Sylvia Nasar | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/networking-breaking-the-fax-logjam.html | Networking; Breaking the Fax Logjam | False | By Stephen C. Miller | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/serbs-following-a-twin-strategy.html | SERBS FOLLOWING A TWIN STRATEGY | False | By Stephen Engelberg | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/travel-advisory-club-med-cuts-rates-at-six-sites.html | TRAVEL ADVISORY; Club Med Cuts Rates at Six Sites | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/topics-of-the-times-ode-to-an-old-friend.html | Topics of The Times; Ode to an Old Friend | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/the-latest-in-buzzwords-mailed-from-america.html | The Latest in Buzzwords: Mailed From America | False | By Andree Brooks | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/empire-of-the-day-and-night-creams.html | Empire of the Day and Night Creams | False | By Elaine Louie | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/hot-molten-passion-volcanoes-destroy-but-inspire.html | Hot, Molten Passion: Volcanoes Destroy but Inspire | False | By Barry Meier | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/archives/popular-culture-take-our-deficit-please.html | POPULAR CULTURE; Take Our Deficit. Please! | True | By Jeffrey McQuain | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/us-warning-fischer-on-yugoslavia-match.html | U.S. Warning Fischer On Yugoslavia Match | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/computer-helps-the-voiceless-speak.html | Computer Helps the Voiceless Speak | False | By Sandra Friedland | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/august-9-15-mia-has-the-children-woody-allen-real-life-dad-sues-for-custody.html | AUGUST 9-15: Mia Has the Children; Woody Allen, Real-life Dad, Sues for Custody | False | By Gloria B. Anderson | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/forum-debt-theres-a-better-way-to-grow.html | FORUM; Debt: There's a Better Way to Grow | False | By Charles W. McMillion | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/no-headline-584192.html | No Headline | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/evening-hours-carnivale-on-li.html | EVENING HOURS; Carnivale on L.I. | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/l-the-cutting-edge-is-money-194992.html | The Cutting Edge Is Money | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/researchers-discover-new-scientists.html | Researchers Discover New Scientists | False | By Patti Reid | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/l-bosnia-is-serbo-croatian-for-arms-bazaar-religious-factions-162092.html | Bosnia Is Serbo-Croatian for Arms Bazaar; Religious Factions | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/connecticut-guide-399692.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/editors-note-644992.html | Editors' Note | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/another-first-sultan-survey.html | Another First: Sultan Survey | False | By Helen A. Harrison | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/tribal-dispute-keeps-some-navajos-in-squalor.html | Tribal Dispute Keeps Some Navajos in Squalor | False | By Jason Deparle | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/c-corrections-493992.html | Corrections | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-anne-moffitt-ian-williams.html | WEDDINGS; Anne Moffitt, Ian Williams | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/by-land-sea-and-air-at-war-with-pollution.html | By Land, Sea and Air, At War With Pollution | False | By David Veasey | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/l-baltic-cruises-491292.html | Baltic Cruises | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-jane-huth-stephen-walsh.html | WEDDINGS; Jane Huth, Stephen Walsh | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/travel-advisory-rail-offer-for-visitors-to-italy.html | TRAVEL ADVISORY; Rail Offer for Visitors to Italy | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/ideas-trends-a-small-western-town-rides-into-the-sunrise.html | IDEAS & TRENDS; A Small Western Town Rides into the Sunrise | False | By Dirk Johnson | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-heidi-s-light-john-birnbaum.html | WEDDINGS; Heidi S. Light, John Birnbaum | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/engagements-carrie-goodman-michael-pianin.html | ENGAGEMENTS; Carrie Goodman, Michael Pianin | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/on-the-street-rialto-of-style.html | ON THE STREET; Rialto Of Style | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/world-markets-the-sad-saga-of-nippon-telegraph.html | World Markets; The Sad Saga of Nippon Telegraph | False | By Andrew Pollack | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/giving-children-a-respite-from-belfasts-troubles.html | Giving Children a Respite From Belfast's Troubles | False | By Tony Howarth | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/l-imponderables-478592.html | Imponderables | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-laurie-greener-edward-sears.html | WEDDINGS; Laurie Greener, Edward Sears | False | | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/making-a-difference-a-verdict-on-asbestos.html | Making a Difference; A Verdict On Asbestos | False | By Roy Furchgott | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/a-towering-reprehensible-genius.html | A Towering, Reprehensible Genius | False | By Gilbert Sorrentino | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/a-troupe-takes-modern-shakespeare-on-tour.html | A Troupe Takes Modern Shakespeare on Tour | False | By Barbara Delatiner | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/this-week-there-s-still-planting-to-be-done.html | THIS WEEK; There's Still Planting to Be Done | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/tony-williams-64-platters-lead-singer.html | Tony Williams, 64; Platters' Lead Singer | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/making-a-difference-from-dolby-to-zoran-a-sound-plan-for-the-home.html | Making a Difference; From Dolby to Zoran: A Sound Plan for the Home | False | By Lawrence M. Fisher | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/postings-25-mount-laurel-units-after-12-years-a-far-hills-start.html | POSTINGS; 25 Mount Laurel Units; After 12 Years, a Far Hills Start | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-ms-wickersham-keith-mestrich.html | WEDDINGS; Ms. Wickersham, Keith Mestrich | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/freed-from-prison-he-fears-a-return.html | Freed From Prison, He Fears a Return | False | By Jay Romano | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/campaign-mode.html | Campaign Mode | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/egos-ids-signing-up-madonna.html | EGOS & IDS; Signing Up Madonna | False | By Degen Pener | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/the-executive-computer-who-lives-by-technology-dies-slowly-by-technology.html | The Executive Computer; Who Lives by Technology Dies -- Slowly -- by Technology | False | By Peter H. Lewis | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/l-the-end-of-equality-479392.html | 'The End of Equality' | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/l-slaughterhouse-five-195792.html | Slaughterhouse Five | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/bridge-an-olympic-end-to-a-successful-term.html | BRIDGE; An Olympic End To a Successful Term | False | By Alan Truscott | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/sports-of-the-times-a-winning-contribution-in-atlanta.html | Sports of The Times; A Winning Contribution In Atlanta | False | By Claire Smith | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/australia-is-striving-to-be-asian-but-how-asian.html | Australia Is Striving to be Asian, but How Asian? | False | By David E. Sanger | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-two-new-leagues-with-two-more-avenues-of-opportunity.html | BASEBALL; Two New Leagues With Two More Avenues of Opportunity | False | By Claire Smith | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/music-carrying-on-the-traditions-of-the-andes.html | MUSIC; Carrying On the Traditions of the Andes | False | By Rena Fruchter | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/l-voters-in-large-states-carry-more-clout-146992.html | Voters in Large States Carry More Clout | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-nina-pam-samuelson-and-jeffrey-sable.html | WEDDINGS; Nina Pam Samuelson and Jeffrey Sable | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/in-the-region-new-jersey-route-24-extension-to-spur-office-growth.html | In the Region: New Jersey; Route 24 Extension to Spur Office Growth | False | By Rachelle Garbarine | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/westport-woman-remembers-the-girls-of-summer-51.html | Westport Woman Remembers the Girls of Summer '51 | False | By Don Harrison | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/backtalk-cultural-lineup-hits-.333.html | BACKTALK; Cultural Lineup Hits .333 | False | By Robert Lipsyte | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/culture-is-destiny.html | Culture Is Destiny | False | By Jason Deparle | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/vote-on-unity-clouding-mitterand-s-vacation.html | Vote on Unity Clouding Mitterrand's Vacation | False | By Alan Riding | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/archives/pop-view-categories-aplenty-but-wheres-the-music.html | POP VIEW; Categories Aplenty, but Where's the Music? | True | By Keith Jarrett | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/q-and-a-143792.html | Q and A | False | By Carl Sommers | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/westchester-qa-eugene-day-finding-a-path-out-of-homelessness.html | WESTCHESTER Q&A; EUGENE DAY; Finding a Path Out of Homelessness | False | By Donna Greene | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/japan-ministers-visit-war-shrine.html | JAPAN MINISTERS VISIT WAR SHRINE | False | By James Sterngold | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/new-jersey-q-a-allen-brown-inspecting-every-home-in-paterson.html | New Jersey Q & A: Allen Brown; Inspecting Every Home in Paterson | False | By Linda Lynwander | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/connecticut-q-a-dr-john-anderson-role-models-and-realities-in-gay-life.html | CONNECTICUT Q&A: DR. JOHN ANDERSON; Role Models and Realities in Gay Life | False | By Nancy Polk | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/l-punishment-before-the-crime-450092.html | Punishment Before the Crime | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/composer-calls-his-healing-works-acupuncture-with-sound.html | Composer Calls His Healing Works 'Acupuncture With Sound' | False | By Barbara Kaplan Lane | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-miss-de-havenon-joseph-fowler.html | WEDDINGS; Miss de Havenon, Joseph Fowler | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/nassau-police-say-they-have-fisher-s-gun.html | Nassau Police Say They Have Fisher's Gun | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/l-pinnacle-not-pinnacle-482392.html | Pinnacle, Not Pinnacle | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/traffic-alert-990192.html | Traffic Alert | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/c-corrections-328792.html | Corrections | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/what-s-all-the-fuss-new-jersey-people-ask.html | What's All the Fuss? New Jersey People Ask | False | By Evelyn Nieves | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/gop-delegates-hoping-for-unity.html | G.O.P. Delegates Hoping for Unity | False | By Joan Swirsky | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-the-republicans-bush-needs-convention-to-get-campaign-going.html | THE 1992 CAMPAIGN: The Republicans; Bush Needs Convention to Get Campaign Going | False | By Robin Toner | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/engagements-laurie-jean-woog-jay-goldring.html | ENGAGEMENTS; Laurie Jean Woog, Jay Goldring | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/c-corrections-494792.html | Corrections | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-caroline-gosse-s-p-elmendorf.html | WEDDINGS; Caroline Gosse, S. P. Elmendorf | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/l-having-it-all-110192.html | HAVING IT ALL | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/foraging-huddled-masses-yearning-to-buy-postcards.html | FORAGING; Huddled Masses, Yearning to Buy Postcards | False | By Cara Greenberg | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/george-bush-prisoner-of-the-crazies.html | George Bush, Prisoner of the Crazies | False | By Garry Wills | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/use-it-or-lose-it.html | Use It or Lose It | False | By Phyllis Theroux | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/divers-find-rocky-ledge-that-snagged-the-qe2.html | Divers Find Rocky Ledge That Snagged the QE2 | False | | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-cynthia-m-jenkel-and-jeffrey-treuhaft.html | WEDDINGS; Cynthia M. Jenkel And Jeffrey Treuhaft | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/to-turn-peru-s-tide-of-terror.html | To Turn Peru's Tide of Terror | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/l-lizzie-borden-took-an-ax-106392.html | LIZZIE BORDEN TOOK AN AX | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-miss-wainwright-jeffrey-s-sohm.html | WEDDINGS; Miss Wainwright, Jeffrey S. Sohm | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/4-frat-houses-at-cornell-shut.html | 4 Frat Houses At Cornell Shut | False | By Davidson Goldin | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/c-corrections-012892.html | Corrections | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/obituaries/esther-k-gayner-artist-78.html | Esther K. Gayner, Artist, 78 | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/movies/film-new-york-ny-it-s-another-town.html | FILM; New York, N.Y., It's Another Town | False | By Michael Specter | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/market-watch-a-decade-later-mexico-is-loved-by-investors.html | MARKET WATCH; A Decade Later, Mexico Is Loved By Investors | False | By Floyd Norris | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/at-uconn-costs-squeeze-the-students.html | At UConn, Costs Squeeze The Students | False | By Andrew L. Yarrow | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-stephanie-childs-robert-j-struble.html | WEDDINGS; Stephanie Childs, Robert J. Struble | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/paranoids-with-real-enemies.html | Paranoids With Real Enemies | False | By Constance Casey | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/the-world-as-kurds-enjoy-freedom-they-wake-the-neighbors.html | THE WORLD; As Kurds Enjoy Freedom, They Wake the Neighbors | False | By Chris Hedges | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/3-one-acters-showcase-major-writers.html | 3 One-Acters Showcase Major Writers | False | By Alvin Klein | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/sports-people-baseball-new-owner-new-manager-anderson-hopes-it-isn-t-so.html | SPORTS PEOPLE: BASEBALL; New Owner = New Manager? Anderson Hopes It Isn't So | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/in-the-haight-two-mansion-retreats.html | In the Haight, Two Mansion Retreats | False | By Trish Hall | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/residential-resales-217592.html | Residential Resales | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/evening-hours-and-then-there-was-one.html | EVENING HOURS; And Then There Was One | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/classical-music-teaching-the-clarinet-to-speak-with-his-voice.html | CLASSICAL MUSIC; Teaching the Clarinet To Speak With His Voice | False | By David Blum | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/best-sellers-august-16-1992.html | BEST SELLERS: August 16, 1992 | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-martha-witbeck-paul-chamberlain.html | WEDDINGS; Martha Witbeck, Paul Chamberlain | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/i-give-michael-a-break-193092.html | Give Michael A Break | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-nancy-friedman-charles-swift-jr.html | WEDDINGS; Nancy Friedman, Charles Swift Jr. | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/a-la-carte-dim-sum-delights.html | A la Carte; Dim Sum Delights | False | By Richard Jay Scholem | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/egos-ids-and-the-dispute-goes-on.html | EGOS & IDS; And the Dispute Goes On | False | By Degen Pener | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/travel-advisory-steamboats-for-cruises.html | TRAVEL ADVISORY; Steamboats For Cruises | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/l-having-it-all-112892.html | HAVING IT ALL | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-marcie-beth-mandelbaum-and-brian-scott-zeitlin.html | WEDDINGS; Marcie Beth Mandelbaum and Brian Scott Zeitlin | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/photography-view-a-deliberate-unflinching-witness-to-history.html | PHOTOGRAPHY VIEW; A Deliberate, Unflinching Witness to History | False | By Vicki Goldberg | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/l-harry-truman-s-reputation-480792.html | Harry Truman's Reputation | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/mutual-funds-record-time-for-closed-ends.html | Mutual Funds; Record Time for Closed Ends | False | By Carole Gould | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/dining-out-italian-food-sunny-style-moderate-prices.html | DINING OUT; Italian Food, Sunny Style, Moderate Prices | False | By Patricia Brooks | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/weekinreview/the-world-the-victim-has-a-blue-collar-but-free-trade-has-an-alibi.html | THE WORLD; The Victim Has a Blue Collar, But Free Trade Has an Alibi | False | By Peter Passell | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/districts-drawn-for-minority-votes-complicate-new-york-s-election.html | Districts Drawn for Minority Votes Complicate New York's Election | False | By Todd S. Purdum | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/inside-612092.html | INSIDE | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/notebook-mets-may-not-officially-be-one-worst-bargains-ever-but-it-s-close.html | NOTEBOOK; Mets May Not Officially Be One of the Worst Bargains Ever, but It's Close | False | By Murray Chass | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/c-corrections-010192.html | Corrections | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/town-acts-to-restrict-a-treated-wood.html | Town Acts To Restrict A Treated Wood | False | By Anne C. Fullam | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/votes-in-congress-995292.html | Votes in Congress | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/the-moolmans-and-the-stepmoolmans.html | The Moolmans and the StepMoolmans | False | By Lynn Freed | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/l-harry-truman-s-reputation-481592.html | Harry Truman's Reputation | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/art-artists-who-follow-their-own-paths.html | ART; Artists Who Follow Their Own Paths | False | By Vivien Raynor | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/forum-why-workers-comp-is-crippled.html | FORUM; Why Workers' Comp Is Crippled | False | By M. R. Greenberg | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/cuttings-a-versatile-citrus-thorns-and-all.html | CUTTINGS; A Versatile Citrus, Thorns and All | False | By Ken Druse | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/public-private-a-fairy-tale.html | Public & Private; A Fairy Tale | False | By Anna Quindlen | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/vows-julie-halston-ralph-howard.html | VOWS; Julie Halston, Ralph Howard | False | By Lois Smith Brady | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/and-dad-s-a-banker-too.html | And Dad's a Banker, Too | False | By Richard D. Lyons | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/travel/legends-of-the-vienna-woods.html | Legends of the Vienna Woods | False | By Paul Hofmann | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/anniversary-of-moscow-coup-s-defeat-is-clouded-by-myths-and-disillusion.html | Anniversary of Moscow Coup's Defeat Is Clouded by Myths and Disillusion | False | By Celestine Bohlen | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/the-1992-campaign-the-host-city-gop-convention-champagne-and-deep-pockets.html | THE 1992 CAMPAIGN: The Host City; G.O.P. Convention: Champagne and Deep Pockets | False | By Roberto Suro | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/music-rediscovering-strauss-with-one-extra-song.html | MUSIC; Rediscovering Strauss, With One Extra Song | False | By Robert Sherman | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/new-york-crime-statistics-vs-reality.html | New York Crime Statistics vs. Reality | False | By James Bennet | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/theater-twelfth-night-closes-purchase-season.html | THEATER; 'Twelfth Night' Closes Purchase Season | False | By Alvin Klein | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/baseball-yankee-fans-have-a-question-where-has-militello-been-hiding.html | BASEBALL; Yankee Fans Have a Question: Where Has Militello Been Hiding? | False | By Jack Curry | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/obituaries/thomas-block-rubnitz-artist-and-film-maker-36.html | Thomas Block Rubnitz Artist and Film Maker, 36 | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/obituaries/charles-a-read-lawyer-72.html | Charles A. Read, Lawyer, 72 | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/tech-notes-keeping-eyes-on-the-windshield.html | Tech Notes; Keeping Eyes on the Windshield | False | By Daniel F. Cuff | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/the-migrations-of-a-behemoth-s-soul-and-software.html | The Migrations of a Behemoth's Soul and Software | False | By Barnaby J. Feder | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-paula-h-t-chan-james-j-y-huang.html | WEDDINGS; Paula H. T. Chan, James J. Y. Huang | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/engagements-gretchen-engel-keith-a-gertsen.html | ENGAGEMENTS; Gretchen Engel, Keith A. Gertsen | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/huntington-bars-face-new-curfew.html | Huntington Bars Face New Curfew | False | By Vivien Kellerman | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-andrea-malkin-richard-brenner.html | WEDDINGS; Andrea Malkin, Richard Brenner | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/arts/l-national-endowment-a-chance-to-prime-the-pump-059892.html | NATIONAL ENDOWMENT; A Chance to Prime The Pump | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/l-made-in-the-usa-198192.html | Made In the U.S.A. | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/nonstop-year-round-casino-approval-stuns-monitors.html | Nonstop, Year-Round Casino Approval Stuns Monitors | False | By Jerry Gray | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/horse-racing-november-snow-wins-key-filly-test-by-nose.html | HORSE RACING; November Snow Wins Key Filly Test by Nose | False | By Joseph Durso | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/when-doctors-say-yes-and-insurers-no.html | When Doctors Say Yes and Insurers No | False | By Gina Kolata | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/shackled-to-the-past.html | Shackled to the Past | False | By Wendy Doniger | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/sports-people-college-basketball-sanderson-tells-different-story.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Sanderson Tells Different Story | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-barrie-sardoff-emmanuel-roman.html | WEDDINGS; Barrie Sardoff, Emmanuel Roman | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/results-plus-192292.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/riverside-aims-to-dim-golfers-night-light-in-edgewater.html | Riverside Aims to Dim Golfers' Night Light in Edgewater | False | By Steven Lee Myers | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/cultural-lineup-hits-.333.html | Cultural Lineup Hits .333 | False | By Robert Lipsyte | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/making-a-difference-the-phone-union-gets-its-way-by-putting-strikes-on-hold.html | Making a Difference; The Phone Union Gets Its Way by Putting Strikes on Hold | False | By Edmund L Andrews | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/football-morris-still-gives-that-extra-yard.html | FOOTBALL; Morris Still Gives That Extra Yard | False | By Frank Litsky | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/postings-small-co-ops-and-condos-capping-the-assessments.html | POSTINGS: Small Co-ops and Condos; Capping the Assessments | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/therapist-shrink-thyself.html | Therapist, Shrink Thyself | False | By Stuart Schneiderman | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/world/rebellion-in-western-sahara-limps-to-a-halt.html | Rebellion in Western Sahara Limps to a Halt | False | By Youssef M. Ibrahim | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/l-a-baseball-memory-that-lingers-on-449792.html | A Baseball Memory That Lingers On | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/in-the-region-long-island-montauk-park-refurbishing-stirs-debate.html | In the Region: Long Island; Montauk Park Refurbishing Stirs Debate | False | By Diana Shaman | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/on-sunday-at-play-in-the-fields-of-the-vinca.html | On Sunday; At Play In The Fields Of the Vinca | False | By Michael Winerip | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/theater-when-calypso-is-the-food-of-love.html | THEATER; When Calypso Is the Food of Love | False | By Alvin Klein | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/us/c-correction-fda-on-vitamin-policy-645792.html | Correction: F.D.A. On Vitamin Policy | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/burden-of-commuter-smog-falls-on-employers.html | Burden of Commuter Smog Falls on Employers | False | By Robert A. Hamilton | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/l-bosnia-is-serbo-croatian-for-arms-bazaar-054392.html | Bosnia Is Serbo-Croatian for Arms Bazaar | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/magazine/l-why-paris-works-109892.html | WHY PARIS WORKS | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/egos-ids-rolling-into-penn-station-in-the-height-of-elegance.html | EGOS & IDS; Rolling Into Penn Station In the Height of Elegance | False | By Degen Pener | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/coins-coin-for-the-200th-year-of-the-white-house.html | COINS; Coin for the 200th Year Of the White House | False | By Jed Stevenson | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/nyregion/husband-and-wife-arrested-in-beating-of-their-6-week-old-son.html | Husband and Wife Arrested in Beating of Their 6-Week-Old Son | False | By Diana Jean Schemo | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/business/l-more-on-reaganomics-827192.html | More on Reaganomics | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/sports/golf-17th-hole-eagle-keeps-sauers-soaring-in-pga.html | GOLF; 17th-Hole Eagle Keeps Sauers Soaring in P.G.A. | False | By Jaime Diaz | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/opinion/l-bosnia-is-serbo-croatian-for-arms-bazaar-globocop-160492.html | Bosnia Is Serbo-Croatian for Arms Bazaar; Globocop? | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/realestate/northeast-notebook-hinsdale-nh-walmart-stirs-mixed-feelings.html | NORTHEAST NOTEBOOK: Hinsdale, N.H.; Wal-Mart Stirs Mixed Feelings | False | By Phebe Mace | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-marie-v-smith-danforth-knapp.html | WEDDINGS; Marie V. Smith, Danforth Knapp | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/books/in-short-fiction-473492.html | IN SHORT: FICTION | False | By Eden Ross Lipson | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-miss-mcdonald-e-l-wilkinson.html | WEDDINGS; Miss McDonald, E. L. Wilkinson | False | | 1992-09-23 | TX 3-396551 | | |
| 1992-08-16 | 1992-08-16 | https://www.nytimes.com/1992/08/16/style/weddings-melissa-crespy-lawrence-kaufman.html | WEDDINGS; Melissa Crespy, Lawrence Kaufman | False | | 1992-09-23 | TX 3-396551 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/transactions-872292.html | Transactions | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/storage-equities-inc-reports-earnings-for-qtr-to-june-30.html | Storage Equities Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-meredith-rush-daniel-young.html | WEDDINGS; Meredith Rush, Daniel Young | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/review-concert-delivering-early-music-in-both-name-and-spirit.html | Review/Concert; Delivering Early Music In Both Name and Spirit | False | By Allan Kozinn | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/movies/review-television-on-aging-or-rather-avoidance-of-it.html | Review/Television; On Aging, or Rather Avoidance of It | False | By Walter Goodman | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-hachette-set-to-give-elle-a-makeover.html | THE MEDIA BUSINESS; Hachette Set To Give Elle A Makeover | False | By Geraldine Fabrikant | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/c-corrections-288092.html | Corrections | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/it-s-a-party-town-darling-hollywood-comes-to-the-hamptons-for-a-weekend.html | It's a Party Town, Darling!; Hollywood Comes to the Hamptons -- for a Weekend | False | By Molly O'Neill | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/warrantech-corp-reports-earnings-for-qtr-to-june-30.html | Warrantech Corp. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/l-empire-blue-cross-has-some-really-good-friends-in-albany-962192.html | Empire Blue Cross Has Some Really Good Friends in Albany | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/valley-forge-corp-reports-earnings-for-qtr-to-june-30.html | Valley Forge Corp. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/tennis-seles-is-also-quieted-by-a-crisp-navratilova.html | TENNIS; Seles Is Also Quieted By a Crisp Navratilova | False | By Tom Friend | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/amylin-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | Amylin Pharmaceuticals reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/world/bush-is-asking-allies-to-support-air-action-to-protect-iraq-shiites.html | Bush Is Asking Allies to Support Air Action to Protect Iraq Shiites | False | By Patrick E. Tyler | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/leucadia-national-corp-reports-earnings-for-qtr-to-june-30.html | Leucadia National Corp. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/prime-medical-services-reports-earnings-for-qtr-to-june-30.html | Prime Medical Services reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/conceptronic-inc-reports-earnings-for-qtr-to-june-30.html | Conceptronic Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/peggy-z-douglas-a-fund-raiser-and-champion-of-arts-dies-at-94.html | Peggy Z. Douglas, a Fund-Raiser And Champion of Arts, Dies at 94 | False | By Bruce Lambert | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/galtaco-reports-earnings-for-qtr-to-june-30.html | Galtaco reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/books/books-of-the-times-on-the-dirtiest-word-in-the-political-language.html | Books of The Times; On the Dirtiest Word in the Political Language | False | By Herbert Mitgang | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-beth-rosenberg-richard-rubin.html | WEDDINGS; Beth Rosenberg, Richard Rubin | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/interpharm-laboratories-ltd-reports-earnings-for-qtr-to-june-30.html | Interpharm Laboratories Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/world/among-the-arabs-little-enthusiasm.html | AMONG THE ARABS, LITTLE ENTHUSIASM | False | By Youssef M. Ibrahim | 1992-08-27 | TX 3-379219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/baseball-a-banner-try-sheet-of-rain.html | BASEBALL; A Banner? Try Sheet Of Rain | False | By Jennifer Frey | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/inside-292992.html | INSIDE | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/dnx-corp-reports-earnings-for-qtr-to-june-30.html | DNX Corp. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/gradco-systems-reports-earnings-for-qtr-to-june-30.html | Gradco Systems reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-advertising-addenda-vegetable-juices-having-their-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vegetable Juices: Having Their Day? | False | By Stuart Elliott | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/economic-calendar.html | Economic Calendar | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/business-digest-353492.html | BUSINESS DIGEST | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/august-surprise.html | August Surprise? | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/if-you-re-sick-and-retired.html | If You're Sick and Retired | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-advertising-new-woman-to-clarify-its-identity.html | THE MEDIA BUSINESS: ADVERTISING; New Woman To Clarify Its Identity | False | By Stuart Elliott | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/cellular-telephone-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Cellular Telephone Enterprises Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/review-dance-ballet-de-ville-a-new-troupe-at-jacob-s-pillow.html | Review/Dance; Ballet de Ville, a New Troupe, at Jacob's Pillow | False | By Jennifer Dunning | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/bridge-600292.html | Bridge | False | By Alan Truscott | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/players-international-reports-earnings-for-qtr-to-june-30.html | Players International reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-lynn-ladetsky-marc-supcoff.html | WEDDINGS; Lynn Ladetsky, Marc Supcoff | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/first-federal-of-alabama-reports-earnings-for-qtr-to-june-30.html | First Federal of Alabama reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-jennifer-s-gill-david-s-fondiller.html | WEDDINGS; Jennifer S. Gill, David S. Fondiller | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/new-haven-journal-deluxe-hotel-has-it-all-including-medical-staff.html | NEW HAVEN JOURNAL; Deluxe Hotel Has It All, Including Medical Staff | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/father-accused-of-injuring-baby.html | Father Accused of Injuring Baby | False | By George James | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/ag-bag-international-ltd-reports-earnings-for-qtr-to-june-30.html | Ag-Bag International Ltd. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/comverse-technology-reports-earnings-for-qtr-to-june-30.html | Comverse Technology reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/hockey-he-skated-on-the-ice-then-fell-through-it.html | HOCKEY; He Skated on the Ice, Then Fell Through It | False | By Joe Lapointe | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/credit-markets-re-examining-bonds-rally-new-questions-arise-about-underpinnings.html | CREDIT MARKETS; Re-examining Bonds' Rally New Questions Arise About Underpinnings | False | By Jonathan Fuerbringer | 1992-08-27 | TX 3-379219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/business/presstek-inc-reports-earnings-for-qtr-to-june-30.html | Presstek Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-aerospace-publications-hurt-by-military-s-cuts.html | THE MEDIA BUSINESS; Aerospace Publications Hurt by Military's Cuts | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/cf-income-partners-lp-reports-earnings-for-qtr-to-june-30.html | CF Income Partners L.P. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/us/a-guide-to-the-convention-sharing-the-convention-spotlight.html | A GUIDE TO THE CONVENTION; Sharing the Convention Spotlight | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/electro-sensors-inc-reports-earnings-for-qtr-to-june-30.html | Electro-Sensors Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/world/india-debates-ethics-of-buying-transplant-kidneys.html | India Debates Ethics of Buying Transplant Kidneys | False | By Sanjoy Hazarika | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/shermag-reports-earnings-for-qtr-to-june-26.html | Shermag reports earnings for Qtr to June 26 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/golf-price-wins-pga-as-field-crumbles.html | GOLF; Price Wins P.G.A. as Field Crumbles | False | By Jaime Diaz | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-jamie-kraemer-edward-cassidy.html | WEDDINGS; Jamie Kraemer, Edward Cassidy | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-leslie-ann-hill-alec-dov-sokolow.html | WEDDINGS; Leslie Ann Hill, Alec Dov Sokolow | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/IHT-dream-team-encorenba-chiefs-world-basketball-spin.html | 'Dream Team' Encore? NBA Chief's World Basketball Spin | False | By Barry James, International Herald Tribune | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/integral-systems-reports-earnings-for-qtr-to-june-30.html | Integral Systems reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/essay-saddam-to-the-rescue.html | Essay; Saddam to the Rescue | False | By William Safire | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/horse-racing-putting-darkness-to-flight-rubiano-wins-forego-handicap.html | HORSE RACING; Putting Darkness to Flight, Rubiano Wins Forego Handicap | False | By Joseph Durso | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-jill-sabin-charles-garner.html | WEDDINGS; Jill Sabin, Charles Garner | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/commercial-programming-unlimited-inc-reports-earnings-for-qtr-to-june-30.html | Commercial Programming Unlimited Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/global-ocean-carriers-reports-earnings-for-qtr-to-june-30.html | Global Ocean Carriers reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-deborah-krauss-jeffrey-snyder.html | WEDDINGS; Deborah Krauss, Jeffrey Snyder | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/clinical-data-inc-reports-earnings-for-qtr-to-june-30.html | Clinical Data Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/worldbusiness/IHT-toronto-notebook.html | Toronto Notebook | False | , International Herald Tribune | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/dance-in-review-712292.html | Dance in Review | False | By Jennifer Dunning | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/linda-laubenstein-45-physician-and-leader-in-detection-of-aids.html | Linda Laubenstein, 45, Physician And Leader in Detection of AIDS | False | By Bruce Lambert | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/gallery-of-history-inc-reports-earnings-for-qtr-to-june-30.html | Gallery of History Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/style/weddings-arleen-einsiedler-jeffrey-levin.html | WEDDINGS; Arleen Einsiedler, Jeffrey Levin | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/news/republicans-houston-sidelines-gop-moderates-congress-don-t-feel-home.html | REPUBLICANS IN HOUSTON: ON THE SIDELINES; G.O.P. Moderates From Congress Don't Feel at Home | False | By David E. Rosenbaum | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/baseball-around-the-majors-hand-injury-sidelines-dykstra-for-the-season.html | BASEBALL: AROUND THE MAJORS; Hand Injury Sidelines Dykstra for the Season | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-janine-b-rauch-and-jevin-s-eagle.html | WEDDINGS; Janine B. Rauch and Jevin S. Eagle | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/us/trial-puts-unwelcome-light-on-cia.html | Trial Puts Unwelcome Light on C.I.A. | False | By Neil A. Lewis | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/world/freed-by-serbs-croats-find-joy-and-grief-at-a-homecoming.html | Freed by Serbs, Croats Find Joy and Grief at a Homecoming | False | By Stephen Engelberg | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/allou-health-beauty-care-reports-earnings-for-qtr-to-june-30.html | Allou Health & Beauty Care reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/treasury-to-auction-bills.html | Treasury to Auction Bills | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/l-how-government-mismanaged-public-housing-nightmare-for-elderly-977092.html | How Government Mismanaged Public Housing; Nightmare for Elderly | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/crime-and-ethnic-tensions-rise-as-queens-neighbors-change.html | Crime and Ethnic Tensions Rise as Queens Neighbors Change | False | By Melinda Henneberger | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/computer-telephone-corp-reports-earnings-for-qtr-to-june-30.html | Computer Telephone Corp. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/us/catholic-indians-try-to-reconcile-2-traditions.html | Catholic Indians Try to Reconcile 2 Traditions | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/fleet-aerospace-inc-reports-earnings-for-qtr-to-june-30.html | Fleet Aerospace Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/redlaw-industries-reports-earnings-for-qtr-to-june-30.html | Redlaw Industries reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/briefs-602992.html | BRIEFS | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/world/dubrovnik-is-prostrate-but-finally-free-of-shelling.html | Dubrovnik Is Prostrate but Finally Free of Shelling | False | By Stephen Kinzer | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | False | By Al Harvin | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/chyron-corp-reports-earnings-for-qtr-to-june-30.html | Chyron Corp. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/basin-exploration-reports-earnings-for-qtr-to-june-30.html | Basin Exploration reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/football-forward-back-forward-jets-nagle-steps-up.html | FOOTBALL; Forward, Back, Forward: Jets' Nagle Steps Up | False | By Timothy W. Smith | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-dana-ilyne-post-and-jim-adler.html | WEDDINGS; Dana Ilyne Post and Jim Adler | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/l-how-government-mismanaged-public-housing-974592.html | How Government Mismanaged Public Housing | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-gabriela-shelley-david-kravitz.html | WEDDINGS; Gabriela Shelley, David Kravitz | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/us/entangled-in-a-dispute-a-station-stays-empty.html | Entangled in a Dispute, A Station Stays Empty | False | | 1992-08-27 | TX 3-379219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/critic-s-notebook-studying-art-of-today-at-a-small-rural-college.html | Critic's Notebook; Studying Art of Today At a Small Rural College | False | By Holland Cotter | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/l-politics-of-apology-973792.html | Politics of Apology | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/germans-love-the-mark-more-as-united-europe-gets-closer.html | Germans Love the Mark More As United Europe Gets Closer | False | By Roger Cohen | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/security-financial-group-reports-earnings-for-qtr-to-june-30.html | Security Financial Group reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/l-zaire-s-name-change-975392.html | Zaire's Name Change | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/sidelines-125-pound-woman-vs-a-442-pound-fish.html | SIDELINES; 125-Pound Woman vs. a 442-Pound Fish | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/sidelines-ashe-getting-support-for-aids-foundation.html | SIDELINES; Ashe Getting Support for AIDS Foundation | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/sidelines-for-coaching-tidbits-just-ask-chuck-daly.html | SIDELINES; For Coaching Tidbits, Just Ask Chuck Daly | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/l-allegations-against-slovak-are-baselesss-972992.html | Allegations Against Slovak Are Baselesss | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/us/party-in-the-spotlight-after-a-long-ascendancy-gop-seems-to-falter.html | PARTY IN THE SPOTLIGHT; After a Long Ascendancy, G.O.P. Seems to Falter | False | By R. W. Apple Jr. | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/noise-cam-inc-reports-earnings-for-qtr-to-june-30.html | Noise Cam Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/partech-holdings-reports-earnings-for-year-to-june-30.html | Partech Holdings reports earnings for Year to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/port-authority-helps-homeless-find-an-exit.html | Port Authority Helps Homeless Find an Exit | False | By Catherine S. Manegold | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/mestek-inc-reports-earnings-for-qtr-to-june-30.html | Mestek Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/information-solutions-reports-earnings-for-qtr-to-june-30.html | Information Solutions reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/dividend-meetings-521992.html | Dividend Meetings | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/us/ranchers-wary-of-plan-to-wreck-missile-silos.html | Ranchers Wary of Plan To Wreck Missile Silos | False | By Peter T. Kilborn | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/mass-microsystems-reports-earnings-for-qtr-to-june-30.html | Mass Microsystems reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/world/bush-says-politics-is-not-motivation-in-plans-for-iraq.html | BUSH SAYS POLITICS IS NOT MOTIVATION IN PLANS FOR IRAQ | False | By Thomas L Friedman | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/chronicle-598792.html | Chronicle | False | By Nadine Brozan | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/conwest-exploration-reports-earnings-for-qtr-to-june-30.html | Conwest Exploration reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/football-more-than-a-game-for-londoners-as-49ers-triumph.html | FOOTBALL; More Than a Game For Londoners As 49ers Triumph | False | By William E. Schmidt | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/sports-of-the-times-that-sinful-business-remains-in-business.html | Sports of The Times; That 'Sinful Business' Remains in Business | False | By Ira Berkow | 1992-08-27 | TX 3-379219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/mcfarland-energy-inc-reports-earnings-for-qtr-to-june-30.html | McFarland Energy Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/krisch-american-inns-inc-reports-earnings-for-qtr-to-june-30.html | Krisch American Inns Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/metro-digest-434492.html | METRO DIGEST | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/belden-blake-reports-earnings-for-qtr-to-june-30.html | Belden & Blake reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-victoria-godsick-leonard-hersh.html | WEDDINGS; Victoria Godsick, Leonard Hersh | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/psychemedics-corp-reports-earnings-for-qtr-to-june-30.html | Psychemedics Corp. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/medical-marketing-group-reports-earnings-for-qtr-to-june-30.html | Medical Marketing Group reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/news/guide-convention-show-tv-show-s-no-dallas-but-soap-opera-plot-may-unfold-houston.html | A GUIDE TO THE CONVENTION: THE SHOW ON TV; The Show's No 'Dallas,' But a Soap Opera Plot May Unfold in Houston | False | By Richard L. Berke | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/news-summary-229592.html | NEWS SUMMARY | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/world/envoys-cite-basis-for-un-action.html | Envoys Cite Basis for U.N. Action | False | By Frank J. Prial | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/marion-ames-reform-advocate-for-new-york-court-system-74.html | Marion Ames, Reform Advocate For New York Court System, 74 | False | By Bruce Lambert | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/no-choice-or-voice.html | No Choice, or Voice | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/news/a-guide-to-the-convention-welcome-to-houston-the-birthplace-of-astroturf.html | A GUIDE TO THE CONVENTION; Welcome to Houston, the Birthplace of Astroturf | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-brenda-mendlowitz-mark-berman.html | WEDDINGS; Brenda Mendlowitz, Mark Berman | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/news/republicans-houston-reagan-speech-reagan-now-traveling-working-clearing-brush.html | REPUBLICANS IN HOUSTON: THE REAGAN SPEECH; Reagan Now: Traveling, Working, Clearing Brush | False | By Robert Reinhold | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/world/pishin-journal-from-pakistan-county-kerry-is-a-lifetime-away.html | Pishin Journal; From Pakistan, County Kerry Is a Lifetime Away | False | By Edward A. Gargan | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-tria-s-goodman-william-t-case.html | WEDDINGS; Tria S. Goodman, William T. Case | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/football-hold-it-handley-wants-to-go-back.html | FOOTBALL; Hold It! Handley Wants to Go Back | False | By Frank Litsky | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/iis-intelligent-information-reports-earnings-for-qtr-to-june-30.html | IIS Intelligent Information reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/altron-inc-reports-earnings-for-qtr-to-june-27.html | Altron Inc. reports earnings for Qtr to June 27 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-barbara-kazdin-michael-adler.html | WEDDINGS; Barbara Kazdin, Michael Adler | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/review-pop-archie-roach-s-agenda.html | Review/Pop; Archie Roach's Agenda | False | By Karen Schoemer | 1992-08-27 | TX 3-379219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/theater/review-theater-comedy-errors-broad-farce-made-even-broader-with-acrobats-sound.html | Review/Theater -- The Comedy of Errors; Broad Farce Made Even Broader With Acrobats and Sound Effects | False | By Mel Gussow | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-gayle-pollack-ivan-dolowich.html | WEDDINGS; Gayle Pollack, Ivan Dolowich | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/fortune-petroleum-reports-earnings-for-qtr-to-june-30.html | Fortune Petroleum reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/acting-police-boss-turning-grand-visions-into-reality.html | Acting Police Boss: Turning Grand Visions Into Reality | False | By Craig Wolff | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/homophobic-reread-your-bible.html | Homophobic? Re-Read Your Bible | False | By Peter J. Gomes | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-miss-cunningham-r-j-wilson.html | WEDDINGS; Miss Cunningham, R. J. Wilson | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/news/a-guide-to-the-convention-television-coverage.html | A GUIDE TO THE CONVENTION; Television Coverage | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/no-headline-244992.html | No Headline | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/review-pop-it-s-growl-roar-it-shakes-rafters-it-s-neil-diamond-s-voice.html | Review/Pop; It's a Growl or a Roar, It Shakes the Rafters it's Neil Diamond's Voice | False | BY Stephen Holden | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-press-buyers-seek-distress-sales-as-newspaper-prices-stay-low.html | THE MEDIA BUSINESS: Press; Buyers Seek Distress Sales as Newspaper Prices Stay Low | False | By Alex S. Jones | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/gv-medical-inc-reports-earnings-for-qtr-to-june-30.html | GV Medical Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/baseball-american-league-fielder-hits-the-century-mark-off-ryan.html | BASEBALL: AMERICAN LEAGUE; Fielder Hits the Century Mark Off Ryan | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/sidelines-paying-for-a-peek-under-atlanta-s-dome.html | SIDELINES; Paying for a Peek Under Atlanta's Dome | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/unit-corp-reports-earnings-for-qtr-to-june-30.html | Unit Corp. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/cardiovascular-imaging-reports-earnings-for-qtr-to-june-30.html | Cardiovascular Imaging reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/news/republicans-houston-houston-thing-for-sure-politicians-different-strip.html | REPUBLICANS IN HOUSTON: THE HOUSTON THING; For Sure, Politicians of a Different Strip | False | By Maureen Dowd and Frank Rich | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/news/party-in-the-spotlight-more-on-the-convention.html | PARTY IN THE SPOTLIGHT; MORE ON THE CONVENTION | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/world/as-much-of-a-nation-starves-a-young-somali-grasps-life.html | As Much of a Nation Starves, A Young Somali Grasps Life | False | By Jane Perlez | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-advertising-addenda-accounts-971092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/angeles-mortgage-investment-reports-earnings-for-qtr-to-june-30.html | Angeles Mortgage Investment reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/homecall-inc-reports-earnings-for-qtr-to-june-30.html | Homecall Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/epigen-inc-reports-earnings-for-qtr-to-june-30.html | Epigen Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-true-crime-and-publishers-in-russia.html | THE MEDIA BUSINESS; True Crime, and Publishers, in Russia | False | By Esther B. Fein | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/baseball-national-league-pirates-knuckler-finds-a-way-to-cool-off-braves.html | BASEBALL: NATIONAL LEAGUE; Pirates' Knuckler Finds A Way to Cool Off Braves | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/biosearch-medical-products-reports-earnings-for-qtr-to-june-30.html | Biosearch Medical Products reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-eve-jacobson-chanan-kessler.html | WEDDINGS; Eve Jacobson, Chanan Kessler | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/sidelines-softball-team-seems-a-natural-at-winning.html | SIDELINES; Softball Team Seems a Natural at Winning | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/play-it-again-broadway.html | Play It Again, Broadway | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/results-plus-722092.html | RESULTS PLUS | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/financial-data-systems-reports-earnings-for-qtr-to-june-30.html | Financial Data Systems reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/sports/baseball-advice-doesn-t-help-hillegas.html | BASEBALL; Advice Doesn't Help Hillegas | False | By Jack Curry | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/reporter-s-notebook-slaying-case-crawls-toward-end.html | REPORTER'S NOTEBOOK; Slaying Case Crawls Toward End | False | By Ian Fisher | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/world/to-critics-new-ukraine-is-just-like-old-ukraine.html | To Critics, 'New' Ukraine Is Just Like 'Old' Ukraine | False | By Steven Erlanger | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-wendy-siegel-max-minkoff.html | WEDDINGS; Wendy Siegel, Max Minkoff | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/chronicle-950892.html | Chronicle | False | By Nadine Brozan | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/lund-international-holdings-reports-earnings-for-qtr-to-june-30.html | Lund International Holdings reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/plains-resources-reports-earnings-for-qtr-to-june-30.html | Plains Resources reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/news/party-in-the-spotlight-convention-summary.html | PARTY IN THE SPOTLIGHT; Convention Summary | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/job-loss-in-pact-is-seen-as-small.html | Job Loss in Pact Is Seen as Small | False | By Sylvia Nasar | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/l-how-government-mismanaged-public-housing-not-social-services-976192.html | How Government Mismanaged Public Housing; Not Social Services | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-melinda-alosser-patrick-smith.html | WEDDINGS; Melinda Alosser, Patrick Smith | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-advertising-temptations-of-chocolate.html | THE MEDIA BUSINESS: ADVERTISING; Temptations Of Chocolate | False | By Stuart Elliott | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/crop-genetics-international-reports-earnings-for-qtr-to-june-30.html | Crop Genetics International reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/no-action-is-expected-on-rates.html | No Action Is Expected On Rates | False | By Robert D. Hershey Jr. | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/arts/review-music-empty-chairs-in-honor-of-cage.html | Review/Music; Empty Chairs In Honor Of Cage | False | By James R. Oestreich | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/us/washington-state-plans-tightest-child-labor-law.html | Washington State Plans Tightest Child-Labor Law | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/news/party-spotlight-overview-fractured-gop-meets-public-voices-disfavor.html | PARTY IN THE SPOTLIGHT: THE OVERVIEW; Fractured G.O.P. Meets as Public Voices Disfavor | False | By Robin Toner | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/news/looking-future-looking-ahead-while-houston-help-bush-many-have-eyes-1996.html | LOOKING TO THE FUTURE: LOOKING AHEAD; While in Houston to Help Bush, Many Have Eyes on 1996 | False | By Andrew Rosenthal | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/opinion/abroad-at-home-the-vicar-of-bray.html | Abroad at Home; The Vicar of Bray | False | By Anthony Lewis | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/market-place-delayed-financial-report-shows-company-in-trouble.html | Market Place; Delayed Financial Report Shows Company in Trouble | False | By Diana B. Henriques | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/news/party-in-the-spotlight-bush-trails-to-varying-degrees-in-3-polls.html | PARTY IN THE SPOTLIGHT; Bush Trails, to Varying Degrees, in 3 Polls | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/laredo-tex-braces-for-free-trade.html | Laredo, Tex., Braces for Free Trade | False | By Thomas C. Hayes | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/nyregion/metro-matters-family-feud-no-game-for-police-or-neighborhood.html | METRO MATTERS; Family Feud No Game for Police or Neighborhood | False | By Joseph Berger | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/trico-products-corp-reports-earnings-for-qtr-to-june-30.html | Trico Products Corp. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/the-media-business-advertising-addenda-chiat-day-mojo-to-reorganize-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day/Mojo To Reorganize Unit | False | By Stuart Elliott | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/news/a-guide-to-the-convention-today-s-schedule.html | A GUIDE TO THE CONVENTION; Today's Schedule | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/noel-group-inc-reports-earnings-for-qtr-to-june-30.html | Noel Group Inc. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/style/weddings-ms-helbraun-joshua-blackman.html | WEDDINGS; Ms. Helbraun, Joshua Blackman | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/capx-corp-reports-earnings-for-qtr-to-june-30.html | CAPX Corp. reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/news/mixing-family-politics-bushes-for-bushes-politics-family-enterprise.html | MIXING FAMILY AND POLITICS: THE BUSHES; For the Bushes, Politics Is a Family Enterprise | False | By B. Drummond Ayres Jr. | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/worldbusiness/IHT-where-can-an-investor-stash-a-fistful-of-dollars.html | Where Can an Investor Stash a Fistful of Dollars? | False | By Carl Gewirtz, International Herald Tribune | 1992-08-27 | TX 3-379219 | | |
| 1992-08-17 | 1992-08-17 | https://www.nytimes.com/1992/08/17/business/colonial-commercial-reports-earnings-for-qtr-to-june-30.html | Colonial Commercial reports earnings for Qtr to June 30 | False | | 1992-08-27 | TX 3-379219 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/news-summary-037992.html | NEWS SUMMARY | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/import-rice-japan-thinks-the-unthinkable.html | Import Rice? Japan Thinks the Unthinkable | False | By Andrew Pollack | 1992-08-20 | TX 3-372036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/business/boston-pacific-medical-reports-earnings-for-qtr-to-june-30.html | Boston Pacific Medical reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/republicans-houston-marilyn-quayle-republicans-present-marilyn-quayle-self.html | REPUBLICANS IN HOUSTON: MARILYN QUAYLE; Republicans Present Marilyn Quayle As a Self-Sacrificing 90's Supermom | False | By Alessandra Stanley | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/cheni-gold-mines-reports-earnings-for-qtr-to-june-30.html | Cheni Gold Mines reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/biosys-s-pest-killers-go-underground.html | Biosys's Pest Killers Go Underground | False | By Barnaby J. Feder | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/marriott-easing-check-in.html | Marriott Easing Check-In | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/company-news-kidder-picks-2-for-banking.html | COMPANY NEWS; Kidder Picks 2 For Banking | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/armanino-foods-inc-reports-earnings-for-qtr-to-june-30.html | Armanino Foods Inc. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/c-corrections-963592.html | Corrections | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/kushner-locke-co-reports-earnings-for-qtr-to-june-30.html | Kushner-Locke Co. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/plm-international-reports-earnings-for-qtr-to-june-30.html | PLM International reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/police-order-inquiry-into-brooklyn-driver-s-injury.html | Police Order Inquiry Into Brooklyn Driver's Injury | False | By George James | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/in-their-own-words-excerpts-of-address-by-reagan-to-gop.html | IN THEIR OWN WORDS; Excerpts Of Address By Reagan To G.O.P. | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/a-profitable-insurer-gets-respect.html | A Profitable Insurer Gets Respect | False | By Peter Kerr | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/men-will-you-stand-by-your-woman-s-strike-to-demand-our-due.html | Men, Will You Stand By Your Woman's Strike?; To Demand Our Due | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/football-it-s-early-but-coslet-likes-how-jets-look.html | FOOTBALL; It's Early, But Coslet Likes How Jets Look | False | By Gerald Eskenazi | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/kmart-corp-reports-earnings-for-qtr-to-july-29.html | Kmart Corp. reports earnings for Qtr to July 29 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/care-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Care Enterprises Inc. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/men-will-you-stand-by-your-woman-s-strike-housework-revalued.html | Men, Will You Stand By Your Woman's Strike?; Housework, Revalued | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/football-bill-walsh-goes-home-again-to-coach-stanford.html | FOOTBALL; Bill Walsh Goes Home Again to Coach Stanford | False | By Michael Martinez | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/daily-news-unions-still-divided-on-buyer.html | Daily News Unions Still Divided on Buyer | False | By Alex S. Jones | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/market-place-a-market-made-in-hedger-heaven.html | Market Place; A Market Made In Hedger Heaven | False | By Floyd Norris | 1992-08-20 | TX 3-372036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/party-spotlight-analysis-vulnerable-incumbent-limping-bush-arrives-convention.html | PARTY IN THE SPOTLIGHT: NEWS ANALYSIS; A Vulnerable Incumbent A Limping Bush Arrives at the Convention Without Reagan's 1984 Aura of Inevitability | False | By R.w. Apple Jr. | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/obituaries/alton-h-slagle-reporter-61.html | Alton H. Slagle, Reporter, 61 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/actv-inc-reports-earnings-for-qtr-to-june-30.html | ACTV Inc. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/the-republican-platform-issues-abortion-gop-avoids-an-open-debate-on-abortion.html | THE REPUBLICAN PLATFORM ISSUES: ABORTION; G.O.P. Avoids an Open Debate on Abortion | False | By David E. Rosenbaum | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/hadson-corp-reports-earnings-for-qtr-to-june-30.html | Hadson Corp. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/party-in-the-spotlight-campaign-watch-gop-leaders-on-tv-can-t-hide-nervousness.html | PARTY IN THE SPOTLIGHT: CAMPAIGN WATCH; G.O.P. Leaders on TV Can't Hide Nervousness | False | By Elizabeth Kolbert | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/c-corrections-967892.html | Corrections | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/l-don-t-blame-sandinistas-for-nicaragua-ills-009992.html | Don't Blame Sandinistas for Nicaragua Ills | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/eqk-green-acres-lp-reports-earnings-for-qtr-to-june-30.html | EQK Green Acres L.P. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/tipperary-corp-reports-earnings-for-qtr-to-june-30.html | Tipperary Corp. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/tiffany-co-reports-earnings-for-qtr-to-july-31.html | Tiffany & Co. reports earnings for Qtr to July 31 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/8-households-get-anti-german-hate-mail.html | 8 Households Get Anti-German Hate Mail | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/washington-reit-reports-earnings-for-qtr-to-june-30.html | Washington R.E.I.T. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/patterns-589392.html | Patterns | False | By Anne-Marie Schiro | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/micro-general-corp-reports-earnings-for-qtr-to-june-30.html | Micro General Corp. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/us/court-orders-inquiry-into-extradition-of-man-as-ivan-the-terrible.html | Court Orders Inquiry Into Extradition of Man as 'Ivan the Terrible' | False | By David Johnston | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/classical-music-in-review-004892.html | Classical Music in Review | False | By James R. Oestreich | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/us/negotiations-end-at-bell-atlantic.html | NEGOTIATIONS END AT BELL ATLANTIC | False | By Anthony Ramirez | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/patlex-corp-reports-earnings-for-qtr-to-june-30.html | Patlex Corp. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/fisher-business-systems-reports-earnings-for-qtr-to-july-31.html | Fisher Business Systems reports earnings for Qtr to July 31 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/child-abuse-is-ruled-out-in-birth-case.html | Child Abuse Is Ruled Out In Birth Case | False | By Kirk Johnson | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/baseball-lemke-hit-in-10th-ends-pirate-magic.html | BASEBALL; Lemke Hit in 10th Ends Pirate Magic | False | | 1992-08-20 | TX 3-372036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/more-on-the-convention.html | MORE ON THE CONVENTION | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/c-corrections-965192.html | Corrections | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/obituaries/william-m-cruickshank-education-professor-77.html | William M. Cruickshank, Education Professor, 77 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/tv-sports-will-replay-be-back-in-an-instant.html | TV SPORTS; Will Replay Be Back in an Instant? | False | By Richard Sandomir | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/style/chronicle-960092.html | CHRONICLE | False | By Marvine Howe | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/no-headline-999092.html | No Headline | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/science/astronomy-s-new-era-is-born-in-poverty.html | Astronomy's New Era Is Born in Poverty | False | By Malcolm W. Browne | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/review-music-accepting-richard-strauss-on-his-terms.html | Review/Music; Accepting Richard Strauss on His Terms | False | By Bernard Holland | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/world/buenos-aires-journal-the-famous-dr-favaloro-builds-his-dream-clinic.html | Buenos Aires Journal; The Famous Dr. Favaloro Builds His Dream Clinic | False | By Nathaniel C. Nash | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/world/un-official-pleads-for-help-for-besieged-bosnians.html | U.N. Official Pleads for Help for Besieged Bosnians | False | By Stephen Engelberg | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/bush-is-down-now-watch-out.html | Bush Is Down. Now Watch Out. | False | By Richard Ben Cramer | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/pact-on-garbage-in-new-york-city.html | PACT ON GARBAGE IN NEW YORK CITY | False | By Michael Specter | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/business-and-health-assessing-labels-on-drugs-abroad.html | Business and Health; Assessing Labels On Drugs Abroad | False | By Milt Freudenheim | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/k-iii-communications-reports-earnings-for-qtr-to-june-30.html | K-III Communications reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/lexington-precision-corp-reports-earnings-for-qtr-to-june-30.html | Lexington Precision Corp. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/toys-r-us-reports-earnings-for-qtr-to-aug-1.html | Toys 'R' Us reports earnings for Qtr to Aug 1 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/company-news-kmart-s-net-up-by-3.1-tiffany-falls.html | COMPANY NEWS; Kmart's Net Up by 3.1%; Tiffany Falls | False | By Stephanie Strom | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/c-corrections-966092.html | Corrections | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/video-industry-adding-pictures-to-the-sound-of-classical-music.html | Video Industry Adding Pictures to the Sound Of Classical Music | False | By William Grimes | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/strober-organization-inc-reports-earnings-for-qtr-to-june-30.html | Strober Organization Inc. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/automatic-data-processing-reports-earnings-for-qtr-to-june-30.html | Automatic Data Processing reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/classical-music-in-review-631892.html | Classical Music in Review | False | By Allan Kozinn | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/boxing-notebook-the-computer-gets-hit-with-a-counterpunch.html | BOXING: NOTEBOOK; The Computer Gets Hit With A Counterpunch | False | By Phil Berger | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/topics-of-the-times-oh-happy-summer.html | Topics of The Times; Oh, Happy Summer | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/us/inside-995892.html | INSIDE | False | | 1992-08-20 | TX 3-372036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/science/personal-computers-more-speed-from-an-intel-chip.html | PERSONAL COMPUTERS; More Speed From an Intel Chip | False | By Peter H. Lewis | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/IHT-remedies-appear-slow-and-painful-us-economy-catches-a-case-of.html | Remedies Appear Slow and Painful : U.S. Economy Catches a Case of 'Eurosclerosis' | False | By Lawrence Malkin, International Herald Tribune | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/company-news-wang-stock-drops-again-to-75-cents.html | COMPANY NEWS; Wang Stock Drops Again, To 75 Cents | False | By John Holusha | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/us/two-killers-separated-at-last-by-freedom.html | Two Killers Separated at Last by Freedom | False | By Francis X. Clines | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/congress-is-the-problem.html | Congress Is the Problem | False | By Christopher Cox and Michael Horowitz | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/metro-digest-180492.html | METRO DIGEST | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/turner-corp-reports-earnings-for-qtr-to-june-30.html | Turner Corp. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Pro Bono | False | By Stuart Elliott | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/observer-the-way-they-were.html | Observer; The Way They Were | False | By Russell Baker | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/national-medical-waste-inc-reports-earnings-for-qtr-to-june-30.html | National Medical Waste Inc. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/israeli-archeologists-unearthing-treasures-of-a-long-lost-city.html | Israeli Archeologists Unearthing Treasures Of a Long-Lost City | False | By Joel Greenberg | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/science/american-chestnut-could-still-win-its-battle.html | American Chestnut Could Still Win Its Battle | False | By Natalie Angier | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/claire-s-stores-reports-earnings-for-qtr-to-aug-1.html | Claire's Stores reports earnings for Qtr to Aug 1 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/the-1992-campaign-the-party-chairman-gop-s-chief-remakes-himself-in-atwater-mold.html | THE 1992 CAMPAIGN: THE PARTY CHAIRMAN; G.O.P.'s Chief Remakes Himself in Atwater Mold | False | By Andrew Rosenthal | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/key-rates-551692.html | Key Rates | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/IHT-election-notes.html | ELECTION NOTES | False | , International Herald Tribune | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/company-briefs-958892.html | COMPANY BRIEFS | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/science/q-a-863992.html | Q&A | False | By C. Claiborne Ray | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/credit-markets-bonds-fall-as-convention-opens.html | CREDIT MARKETS; Bonds Fall as Convention Opens | False | By Jonathan Fuerbringer | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/executive-changes-227492.html | Executive Changes | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/us/an-affirmative-action-plan-for-birmingham-is-upheld.html | An Affirmative-Action Plan For Birmingham Is Upheld | False | By Robert Pear | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/us-unit-taking-over-its-insurance-contractor.html | U.S. Unit Taking Over Its Insurance Contractor | False | By Keith Bradsher | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/comnet-corp-reports-earnings-for-qtr-to-june-30.html | Comnet Corp. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/whitehall-corp-reports-earnings-for-qtr-to-june-30.html | Whitehall Corp. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/universal-holding-reports-earnings-for-qtr-to-june-30.html | Universal Holding reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/us/austin-journal-in-texas-capital-a-growing-constituency-for-bats.html | Austin Journal; In Texas Capital, a Growing Constituency for Bats | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/marifarms-inc-reports-earnings-for-qtr-to-june-30.html | MariFarms Inc. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/horse-racing-irish-linnet-is-a-winner-again-but-irish-actress-falls-to-third.html | HORSE RACING; Irish Linnet Is a Winner Again But Irish Actress Falls to Third | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/public-disclosures-from-the-private-life-of-woody-allen.html | Public Disclosures From the Private Life of Woody Allen | False | By Bruce Weber | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/results-plus-741192.html | RESULTS PLUS | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/by-design-sensible-shoes.html | By Design; Sensible Shoes | False | By Anne-Marie Schiro | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/genesco-inc-reports-earnings-for-qtr-to-july-31.html | Genesco Inc. reports earnings for Qtr to July 31 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/baseball-no-defense-few-runs-no-chance-for-perez.html | BASEBALL; No Defense, Few Runs, No Chance for Perez | False | By Jack Curry | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-marketing-a-hockey-team-as-a-new-improved-product.html | THE MEDIA BUSINESS: Advertising Marketing a Hockey Team As a New, Improved Product | False | By Stuart Elliott | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/in-their-own-words-unhumbled-buchanan-backs-bush.html | IN THEIR OWN WORDS; Unhumbled, Buchanan Backs Bush | False | By Richard L Berke | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/party-in-the-spotlight-today-s-schedule.html | PARTY IN THE SPOTLIGHT; Today's Schedule | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/nmr-of-america-reports-earnings-for-qtr-to-june-30.html | NMR of America reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/park-ohio-industries-reports-earnings-for-qtr-to-june-30.html | Park-Ohio Industries reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/aquanautics-reports-earnings-for-qtr-to-june-30.html | Aquanautics reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/flexsteel-industries-reports-earnings-for-qtr-to-june-30.html | Flexsteel Industries reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/versa-services-reports-earnings-for-qtr-to-june-24.html | Versa Services reports earnings for Qtr to June 24 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/l-men-will-you-stand-by-your-woman-s-strike-000592.html | Men, Will You Stand By Your Woman's Strike? | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/l-midwest-won-t-keep-taking-new-york-s-garbage-much-longer-002192.html | Midwest Won't Keep Taking New York's Garbage Much Longer | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/science/gene-study-sees-no-tie-to-spread-of-languages.html | Gene Study Sees No Tie To Spread of Languages | False | By William K. Stevens | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/washington/study-of-dioxin-s-effect-in-vietnam-is-hampered-by-diplomatic-freeze.html | Study of Dioxin's Effect in Vietnam Is Hampered by Diplomatic Freeze | False | By Barbara Crossette | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/republicans-in-houston-the-houston-thing.html | REPUBLICANS IN HOUSTON: THE HOUSTON THING | False | By Maureen Dowd and Frank Rich | 1992-08-20 | TX 3-372036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/licon-international-reports-earnings-for-qtr-to-june-30.html | Licon International reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/science/troubled-marriage-sibling-relations-may-be-at-fault.html | Troubled Marriage? Sibling Relations May Be at Fault | False | By Elisabeth Rosenthal | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-days-inns-says-it-is-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Days Inns Says It Is in Review | False | By Stuart Elliott | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/us/new-move-advised-in-officer-s-trial.html | NEW MOVE ADVISED IN OFFICER'S TRIAL | False | By Larry Rohter | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-us-navy-account-is-won-by-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; U.S. Navy Account Is Won by BBDO | False | By Stuart Elliott | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/circle-fine-art-corp-reports-earnings-for-qtr-to-June-30.html | Circle Fine Art Corp. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/lj-mcginley-fordham-ex-president-dies-at-86.html | L.J. McGinley, Fordham Ex-President, Dies at 86 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/company-news-with-just-one-bank-holdout-chrysler-loan-appears-near.html | COMPANY NEWS; With Just One Bank Holdout, Chrysler Loan Appears Near | False | By Doron P. Levin | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/business-digest-101492.html | BUSINESS DIGEST | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/c-corrections-964392.html | Corrections | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/puritan-bennett-reports-earnings-for-qtr-to-june-30.html | Puritan Bennett reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/petroleum-heat-power-reports-earnings-for-qtr-to-june-30.html | Petroleum Heat & Power reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/men-will-you-stand-by-your-woman-s-strike-remember-lysistrata.html | Men, Will You Stand By Your Woman's Strike?; Remember Lysistrata | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/behind-the-scenes-a-powerful-editor-lives-breathes-and-shapes-his-state.html | Behind the Scenes, a Powerful Editor Lives, Breathes and Shapes His State | False | By Jon Nordheimer | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/baseball-not-much-of-a-honeymoon-but-bonilla-still-wed-to-mets.html | BASEBALL; Not Much of a Honeymoon, but Bonilla Still Wed to Mets | False | By Jennifer Frey | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/party-in-the-spotlight-today-s-television.html | PARTY IN THE SPOTLIGHT; Today's Television | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/dorothy-rodgers-is-dead-at-83-writer-inventor-and-decorator.html | Dorothy Rodgers Is Dead at 83; Writer, Inventor and Decorator | False | By William Grimes | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-accounts-977592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/international-telechage-reports-earnings-for-qtr-to-june-30.html | International Telechage reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/football-giants-front-wall-gets-some-bolstering.html | FOOTBALL; Giants' Front Wall Gets Some Bolstering | False | By Frank Litsky | 1992-08-20 | TX 3-372036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-snapple-narrows-agency-choices.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Snapple Narrows Agency Choices | False | By Stuart Elliott | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/world/vessel-puts-150-asian-migrants-ashore-in-haiti.html | Vessel Puts 150 Asian Migrants Ashore in Haiti | False | By Barbara Crossette | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/us-plans-to-reduce-chip-funds.html | U.S. Plans To Reduce Chip Funds | False | By Edmund L. Andrews | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/credit-markets-revenue-issue-by-mississippi.html | CREDIT MARKETS; Revenue Issue By Mississippi | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/1992-campaign-democrats-clinton-team-challenges-gop-effort-set-record-straight.html | THE 1992 CAMPAIGN: THE DEMOCRATS; Clinton Team Challenges G.O.P. In Effort to 'Set Record Straight' | False | By Gwen Ifill | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/ballistivet-inc-reports-earnings-for-qtr-to-june.30.html | BallistiVet Inc. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/world/flags-anthems-and-rugby-a-volatile-mix-for-south-africa.html | Flags, Anthems and Rugby: A Volatile Mix for South Africa | False | By Bill Keller | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/tennis-hold-the-shuffleboard-court-connors-to-play-in-us-open.html | TENNIS; Hold the Shuffleboard Court. Connors to Play in U.S. Open. | False | By Robin Finn | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/chess-642392.html | Chess | False | By Robert Byrne | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/bridge-497892.html | Bridge | False | By Alan Truscott | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/deprenyl-usa-reports-earnings-for-qtr-to-june.30.html | Deprenyl U.S.A. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/world/cambodia-pact-founders-on-attacks-and-distrust.html | Cambodia Pact Founders on Attacks and Distrust | False | By Philip Shenon | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/addvantage-media-reports-earnings-for-qtr-to-june.30.html | Addvantage Media reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/books/books-of-the-times-how-one-tragedy-illuminates-a-host-of-issues.html | Books of The Times; How One Tragedy Illuminates a Host of Issues | False | By Michiko Kakutani | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/perceptronics-inc-reports-earnings-for-qtr-to-june.30.html | Perceptronics Inc. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/style/chronicle-961992.html | CHRONICLE | False | By Marvine Howe | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/canstar-sports-reports-earnings-for-qtr-to-june.30.html | Canstar Sports reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/steam-exposes-fifth-avenue-to-asbestos.html | Steam Exposes Fifth Avenue to Asbestos | False | By James Barron | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/obituaries/tommy-nutter-savile-row-tailor-49.html | Tommy Nutter, Savile Row Tailor, 49 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/world/us-has-the-heft-to-act-outside-un-guidelines.html | U.S. Has the Heft to Act Outside U.N. Guidelines | False | By Frank J. Prial | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/sports-of-the-times-a-jewel-of-a-jockey-named-smith.html | Sports of The Times; A Jewel Of a Jockey Named Smith | False | By Joseph Durso | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/republican-platform-excerpts-republican-party-s-platform-new-call-for-unity.html | THE REPUBLICAN PLATFORM; Excerpts From the Republican Party's Platform: A New Call for Unity | False | | 1992-08-20 | TX 3-372036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/company-news-ibm-sears-joint-venture-is-seen.html | COMPANY NEWS; I.B.M.-Sears Joint Venture Is Seen | False | By Steve Lohr | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/sportstown-inc-reports-earnings-for-qtr-to-aug-1.html | SportsTown Inc. reports earnings for Qtr to Aug 1 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/company-news-pfizer-selling-off-control-of-specialty-minerals-unit.html | COMPANY NEWS; Pfizer Selling Off Control Of Specialty Minerals Unit | False | By Milt Freudenheim | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/hockey-cablevision-buys-islanders-and-the-torrey-era-ends.html | HOCKEY; Cablevision Buys Islanders, and the Torrey Era Ends | False | By Alex Yannis | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/style/chronicle-959792.html | CHRONICLE | False | By Marvine Howe | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/in-their-own-words-convention-summary.html | IN THEIR OWN WORDS; Convention Summary | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/moving-of-courts-planned-in-brooklyn.html | Moving of Courts Planned in Brooklyn | False | By Jonathan Rabinovitz | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/world/us-thinks-iraq-prepares-for-big-push-on-the-shiites.html | U.S. Thinks Iraq Prepares For Big Push on the Shiites | False | By Michael R. Gordon | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/science/peripherals-workin-on-the-railroad.html | PERIPHERALS; Workin' on the Railroad | False | By L. R. Shannon | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/republicans-in-houston-the-media-it-s-war-party-says-and-the-press-is-the-enemy.html | REPUBLICANS IN HOUSTON: THE MEDIA; It's War, Party Says, And the Press Is the Enemy | False | By Richard L Berke | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/atrix-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Atrix Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/our-towns-2-party-democracy-comes-screaming-to-nassau.html | OUR TOWNS; 2-Party Democracy Comes Screaming to Nassau | False | By Diana Jean Schemo | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/review-fashion-a-new-and-simpler-galanos.html | Review/Fashion; A New, and Simpler, Galanos | False | By Bernadine Morris | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-june-24.html | Winn-Dixie Stores Inc. reports earnings for Qtr to June 24 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/l-why-we-still-need-competing-exit-polls-001392.html | Why We Still Need Competing Exit Polls | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/florence-flast-71-leader-in-suit-on-us-funds-for-private-schools.html | Florence Flast, 71, Leader in Suit on U.S. Funds for Private Schools | False | By Wolfgang Saxon | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/tis-mortgage-investment-co-reports-earnings-for-qtr-to-june-30.html | TIS Mortgage Investment Co. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/lincoln-s-house-divided-draft-to-be-sold.html | Lincoln's 'House Divided' Draft to Be Sold | False | By Rita Reif | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/finally-help-for-somalia.html | Finally, Help for Somalia | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/reading-co-reports-earnings-for-qtr-to-june-30.html | Reading Co. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/science/the-doctor-s-world-working-in-public-to-explain-aids-like-ills.html | THE DOCTOR'S WORLD; Working in Public to Explain AIDS-Like Ills | False | By Lawrence K. Altman, M.d. | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/us/new-york-reviving-quota-regulations-for-minority-firms.html | New York Reviving Quota Regulations For Minority Firms | False | By James C. McKinley Jr. | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/hathaway-corp-reports-earnings-for-qtr-to-june-30.html | Hathaway Corp. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/science/plants-defy-microbes-with-immune-defense-and-self-mutilation.html | Plants Defy Microbes With Immune Defense And Self-Mutilation | False | By Natalie Angier | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/us/sudden-end-to-testimony-in-cia-man-s-trial.html | Sudden End to Testimony in C.I.A. Man's Trial | False | By Neil A. Lewis | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/us/cunard-cites-us-charts-in-qe2-accident.html | Cunard Cites U.S. Charts in QE2 Accident | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/topics-of-the-times-a-death-in-iran.html | Topics of The Times; A Death in Iran | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/education/their-own-words-overview-bush-vows-tough-campaign-gop-opens-its-convention.html | IN THEIR OWN WORDS: THE OVERVIEW; BUSH VOWS A TOUGH CAMPAIGN AS G.O.P. OPENS ITS CONVENTION | False | By Robin Toner | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/management-technologies-inc-reports-earnings-for-year-to-april-30.html | Management Technologies Inc. reports earnings for Year to April 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/world/un-calls-off-inspections-of-iraqi-military-ministry.html | U.N. Calls Off Inspections Of Iraqi Military Ministry | False | By Eric Schmitt | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/american-steel-wire-corp-reports-earnings-for-qtr-to-june-30.html | American Steel & Wire Corp. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/transactions-751992.html | Transactions | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/the-republicans-unchanged.html | The Republicans: Unchanged | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/football-jets-deepen-pocket-as-o-brien-signs-and-joins-camp.html | FOOTBALL; Jets Deepen Pocket as O'Brien Signs and Joins Camp | False | By Gerald Eskenazi | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/c-corrections-962792.html | Corrections | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/ce-software-holdings-reports-earnings-for-qtr-to-june-30.html | CE Software Holdings reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/keeping-teen-agers-smokeless-perth-amboy-moves-combat-cigarette-sales-minors.html | Keeping Teen-Agers Smokeless; Perth Amboy Moves to Combat Cigarette Sales to Minors | False | By Kathleen Teltsch | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/information-management-tech-reports-earnings-for-qtr-to-june-30.html | Information Management Tech reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/nyregion/us-wants-mafia-leader-out-of-li-trash-business.html | U.S. Wants Mafia Leader Out of L.I. Trash Business | False | By Arnold H. Lubasch | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/world/iraqis-snarl-at-bush-war-maniac-and-scorpion.html | Iraqis Snarl at Bush: 'War Maniac' and 'Scorpion' | False | By Youssef M. Ibrahim | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/what-s-still-missing-on-mia-s.html | What's Still Missing on M.I.A.'s | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/arts/classical-music-in-review-005692.html | Classical Music in Review | False | By James R. Oestreich | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/news/party-spotlight-stage-few-words-texas-style-before-rubber-hits-road.html | PARTY IN THE SPOTLIGHT: ON STAGE; A Few Words, Texas-Style, Before 'the Rubber Hits the Road' | False | By Andrew Rosenthal | 1992-08-20 | TX 3-372036 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/us/hot-angelenos-gaze-longingly-at-beaches-forbidden-waves.html | Hot Angelenos Gaze Longingly at Beaches' Forbidden Waves | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/kelley-oil-corp-reports-earnings-for-qtr-to-june-30.html | Kelley Oil Corp. reports earnings for Qtr to June 30 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/business/ross-stores-inc-reports-earnings-for-qtr-to-aug-1.html | Ross Stores Inc. reports earnings for Qtr to Aug 1 | False | | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/golf-the-secret-formula-price-kept-chin-up-and-his-head-down.html | GOLF; The Secret Formula: Price Kept Chin Up And His Head Down | False | By Jaime Diaz | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/opinion/IHT-hong-kongpatten-is-listening-to-the-trains-passengers.html | Hong KongPatten Is Listening to the Train's Passengers | False | By Philip Bowring, International Herald Tribune | 1992-08-20 | TX 3-372036 | | |
| 1992-08-18 | 1992-08-18 | https://www.nytimes.com/1992/08/18/sports/hockey-trottier-is-back-with-the-islanders.html | HOCKEY; Trottier Is Back With the Islanders | False | By Alex Yannis | 1992-08-20 | TX 3-372036 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/c-corrections-164392.html | Corrections | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/akan-journal-this-man-has-dream-it-s-downright-un-japanese.html | Akan Journal; This Man Has Dream: It's Downright Un-Japanese | False | By James Sterngold | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/on-television-gop-outdraws-murphy-brown.html | ON TELEVISION; G.O.P. Outdraws 'Murphy Brown' | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/l-arson-goes-unreported-in-new-york-234892.html | Arson Goes Unreported in New York | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/the-politics-of-exclusion.html | The Politics of Exclusion | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/topics-of-the-times-what-lincoln-never-said.html | Topics of The Times; What Lincoln Never Said | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/books/books-of-the-times-words-as-a-shield-against-the-nazis.html | Books of The Times; Words as a Shield Against the Nazis | False | By Herbert Mitgang | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/on-pro-football-jets-are-on-course-while-giants-are-drifting.html | ON PRO FOOTBALL; Jets Are on Course While Giants Are Drifting | False | By Thomas George | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/c-corrections-162792.html | Corrections | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/wang-files-for-bankruptcy-5000-jobs-to-be-cut.html | Wang Files for Bankruptcy; 5,000 Jobs to Be Cut | False | By Adam Bryant | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/us/soldier-of-fortune-magazine-held-liable-for-killer-s-ad.html | Soldier of Fortune Magazine Held Liable for Killer's Ad | False | By Ronald Smothers | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/guilty-pleas-are-entered-in-car-ring.html | Guilty Pleas Are Entered In Car Ring | False | By Ronald Sullivan | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/report-cites-abuses-of-child-labor-law.html | Report Cites Abuses of Child-Labor Law | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/a-police-escort-to-shop.html | A Police Escort to Shop | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/banks-finally-give-chrysler-a-crucial-6.8-billion-loan.html | Banks Finally Give Chrysler A Crucial $6.8 Billion Loan | False | By Doron P. Levin | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/out-of-the-toolbox-into-the-kitchen.html | Out of the Toolbox, Into the Kitchen | False | By Florence Fabricant | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/judge-deals-blow-to-rockefeller-campaign.html | Judge Deals Blow to Rockefeller Campaign | False | | 1992-09-23 | TX 3-396537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-dell-computer-net-up-76.6-in-2d-quarter.html | COMPANY NEWS; Dell Computer Net Up 76.6% in 2d Quarter | False | By Thomas C. Hayes | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/british-french-and-us-agree-to-hit-iraqi-aircraft-in-the-south.html | British, French and U.S. Agree to Hit Iraqi Aircraft in the South | False | By Michael R. Gordon | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/clinton-s-plan-assailed.html | Clinton's Plan Assailed | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/a-bosnian-city-is-now-rubble-and-riven-by-hate.html | A Bosnian City Is Now Rubble, and Riven by Hate | False | By Stephen Kinzer | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-hewlett-had-lower-profits-in-3d-quarter.html | COMPANY NEWS; Hewlett Had Lower Profits In 3d Quarter | False | By Lawrence M. Fisher | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/under-the-dome-barbara-bush-barbara-bush-the-un-secret-weapon.html | UNDER THE DOME; Barbara Bush; Barbara Bush, the Un-Secret Weapon | False | By Alessandra Stanley | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/dell-computer-corp-reports-earnings-for-qtr-to-aug-2.html | Dell Computer Corp. reports earnings for Qtr to Aug 2 | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/topics-of-the-times-the-republican-tic.html | Topics of The Times; The Republican Tic | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/republicans-in-houston-for-the-record-reagan-put-words-in-lincoln-s-mouth.html | REPUBLICANS IN HOUSTON: For the Record; Reagan Put Words in Lincoln's Mouth | False | By Herbert Mitgang | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/l-so-what-do-the-guidance-counselors-know-227592.html | So What Do the Guidance Counselors Know? | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/housing-starts-fell-2.8-in-july.html | Housing Starts Fell 2.8% in July | False | By Robert D. Hershey Jr. | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/london-offers-to-back-convoys.html | London Offers to Back Convoys | False | By William E. Schmidt | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/washington/their-own-words-overview-republicans-assail-clinton-radical-big-spender-assert.html | IN THEIR OWN WORDS: THE OVERVIEW; REPUBLICANS ASSAIL CLINTON AS RADICAL AND BIG SPENDER AND ASSERT BUSH STRENGTHS | False | By Andrew Rosenthal | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/l-utah-shows-death-penalty-s-racism-232192.html | Utah Shows Death Penalty's Racism | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-air-canada-sets-alliance-with-united.html | COMPANY NEWS; Air Canada Sets Alliance With United | False | By Clyde H. Farnsworth | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/inside-758192.html | INSIDE | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/1000-boys-return-to-camp-in-sudan.html | 1,000 BOYS RETURN TO CAMP IN SUDAN | False | By Jane Perlez | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/under-the-dome-on-stage-a-32-year-congressman-joins-the-attack-on-his-colleagues.html | UNDER THE DOME: On Stage; A 32-Year Congressman Joins The Attack on His Colleagues | False | By Michael Kelly | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/style/chronicle-178392.html | CHRONICLE | False | By Marvine Howe | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/burritt-interfinancial-reports-earnings-for-qtr-to-june-30.html | Burritt InterFinancial reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/on-the-front-lines-of-the-war-against-misery.html | On the Front Lines of the War Against Misery | False | By Maria Newman | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/ousted-thai-leader-now-political-front-runner.html | Ousted Thai Leader Now Political Front-Runner | False | By Philip Shenon | 1992-09-23 | TX 3-396537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/credit-markets-treasuries-regain-some-ground.html | CREDIT MARKETS; Treasuries Regain Some Ground | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/convention-summary.html | Convention Summary | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/IHT-for-taiwan-quiet-gains-in-status-where-it-counts.html | For Taiwan, Quiet Gains in Status Where It Counts | False | By Laurence Zuckerman, International Herald Tribune | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/economic-watch-3-wishes-ways-for-bush-to-prime-economy.html | Economic Watch; 3 Wishes: Ways for Bush to Prime Economy | False | By Peter Passell | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/news-summary-753092.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/results-plus-849992.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/some-foreigners-steal-the-show-in-salzburg.html | Some Foreigners Steal the Show in Salzburg | False | By John Rockwell | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/business-digest-332292.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/simpler-screening-for-down-risks.html | Simpler Screening For Down Risks | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/dayton-hudson-corp-reports-earnings-for-qtr-to-aug-1.html | Dayton Hudson Corp. reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/l-situation-in-bosnia-isn-t-like-holocaust-230592.html | Situation in Bosnia Isn't Like Holocaust | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/elcor-corp-reports-earnings-for-qtr-to-june-30.html | Elcor Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/striking-back-woody-allen-denies-child-sex-abuse-allegation.html | Striking Back, Woody Allen Denies Child Sex-Abuse Allegation | False | By James Barron | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/baseball-pirates-master-padres-at-last.html | BASEBALL; Pirates Master Padres, at Last | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/credit-markets-tva-bonds-selling-well.html | CREDIT MARKETS; T.V.A. Bonds Selling Well | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/on-television-campaign-watch-networks-focus-on-shift-to-the-right.html | ON TELEVISION: Campaign Watch; Networks Focus on Shift to the Right | False | By Elizabeth Kolbert | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/market-place-the-alarm-bells-at-todd-shipyards.html | Market Place; The Alarm Bells At Todd Shipyards | False | By Kurt Eichenwald | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-2-companies-join-in-selling-medications.html | COMPANY NEWS; 2 Companies Join in Selling Medications | False | By Milt Freudenheim | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/hard-logic-on-drugs-before-birth.html | Hard Logic on Drugs Before Birth | False | By Kirk Johnson | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/IHT-record-losses-drive-wang-into-chapter-11.html | Record Losses Drive Wang Into Chapter 11 | False | By Lawrence Malkin, International Herald Tribune | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/education/twins-study-shows-school-is-sound-investment.html | Twins Study Shows School Is Sound Investment | False | By Peter Passell | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/man-29-arrested-in-jogging-assaults.html | Man, 29, Arrested In Jogging Assaults | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/executives.html | Executives | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/us/more-on-the-convention.html | MORE ON THE CONVENTION | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/worldbusiness/IHT-british-accountstoeing-the-line.html | British Accounts:Toeing the Line? | False | By Erik Ipsen, International Herald Tribune | 1992-09-23 | TX 3-396537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/IHT-the-trick-you-might-say-is-getting-the-insurance.html | The Trick, You Might Say, Is Getting the Insurance | False | By Walter Wells, International Herald Tribune | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/health/md-s-make-room-for-others-in-ranks-of-psychoanalysts.html | M.D.'s Make Room for Others In Ranks of Psychoanalysts | False | By Robert Pear | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/I-ever-see-a-cyclist-stop-at-a-red-light-235692.html | Ever See a Cyclist Stop at a Red Light? | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/first-of-us-relief-planes-for-somalia-lands-in-kenya.html | First of U.S. Relief Planes for Somalia Lands in Kenya | False | By Jane Perlez | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/why-haven-t-more-banks-failed.html | Why Haven't More Banks Failed? | False | By Michael Quint | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/key-rates-674792.html | Key Rates | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/don-t-shoot-down-iraqi-aircraft.html | Don't Shoot Down Iraqi Aircraft | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/a-birthday-celebration-and-a-messiaen-tribute.html | A Birthday Celebration And a Messiaen Tribute | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/under-dome-issues-economy-bush-may-promise-keep-baker-manager-economic-policy.html | UNDER THE DOME: ISSUES -- THE ECONOMY; Bush May Promise to Keep Baker As Manager of Economic Policy | False | By David E. Rosenbaum | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/on-television-the-media-lines-blur-as-politicians-take-on-journalist-roles.html | ON TELEVISION: The Media; Lines Blur as Politicians Take On Journalist Roles | False | By Richard L Berke | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/about-new-york-from-aids-to-peace-with-a-chaplain-s-help.html | ABOUT NEW YORK; From AIDS to Peace, With a Chaplain's Help | False | By Douglas Martin | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-wasserella-losing-some-of-its-talent.html | COMPANY NEWS; 'Wasserella' Losing Some Of Its Talent | False | By Susan Antilla | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-british-phone-giant-said-to-plan-network.html | COMPANY NEWS; British Phone Giant Said to Plan Network | False | By Anthony Ramirez | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/flatley-is-signed-to-islander-pact.html | Flatley Is Signed To Islander Pact | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/nfl-training-camp-report.html | N.F.L. Training Camp Report | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/baseball-shut-out-in-the-cold-story-of-mets-summer.html | BASEBALL; Shut Out in the Cold: Story of Mets' Summer | False | By Joe Sexton | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/today-s-schedule.html | Today's Schedule | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/IHT-a-gambler-bets-on-his-past.html | A Gambler Bets on His Past | False | By Rob Hughes, International Herald Tribune | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/us/the-1992-campaign-a-market-for-playing-the-2-candidates.html | THE 1992 CAMPAIGN; A Market for Playing the 2 Candidates | False | By Francis X. Clines | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-three-credit-data-concerns-settle-charges.html | COMPANY NEWS; Three Credit-Data Concerns Settle Charges | False | By Kenneth N. Gilpin | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/health/personal-health-922392.html | Personal Health | False | By Jane E. Brody | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/business-technology-computer-dictionary-back-to-basics.html | BUSINESS TECHNOLOGY; Computer Dictionary: Back to Basics | False | By Andrew Pollack | 1992-09-23 | TX 3-396537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/media-business-advertising-marketers-losing-reluctance-join-fight-against-aids.html | THE MEDIA BUSINESS: ADVERTISING; Marketers Losing Reluctance to Join Fight Against AIDS | False | By Stuart Elliott | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/sports-of-the-times-that-quiet-moment-for-larry-bird.html | Sports of The Times; That Quiet Moment for Larry Bird | False | By Ira Berkow | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/l-so-what-do-the-guidance-counselors-know-raise-their-goals-228392.html | So What Do the Guidance Counselors Know?; Raise Their Goals | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/jewish-settlers-pondering-future.html | JEWISH SETTLERS PONDERING FUTURE | False | By Joel Greenberg | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/baseball-howe-gets-three-years-on-probation.html | BASEBALL; Howe Gets Three Years on Probation | False | By Barbara Lloyd | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/bank-funds-and-cd-s-fall-again.html | Bank Funds And C.D.'s Fall Again | False | By Robert Hurtado | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/rescuers-skeptics-doubts-greet-unification-church-university-bridgeport.html | Rescuers and Skeptics; Doubts Greet Unification Church at University of Bridgeport | False | By George Judson | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/l-iran-contra-laid-bare-233092.html | Iran-Contra Laid Bare | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/wording-of-aids-education-pledge-ignites-battle.html | Wording of AIDS Education Pledge Ignites Battle | False | By Joseph Berger | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/arts/an-actor-analyzes-an-enigma-roy-cohn.html | An Actor Analyzes An Enigma: Roy Cohn | False | By Bernard Weinraub | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/croatia-said-to-draft-bosnian-refugees-into-forces.html | Croatia Said to Draft Bosnian Refugees Into Forces | False | By Stephen Engelberg | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/us-says-a-cambodian-ring-created-fake-pow-photos.html | U.S. Says a Cambodian Ring Created Fake P.O.W. Photos | False | By Barbara Crossette | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/voila-a-hudson-valley-red-is-born.html | Voila! A Hudson Valley Red Is Born | False | By Howard G. Goldberg | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/a-voyage-halfway-around-the-world-ends-in-vain.html | A Voyage Halfway Around the World Ends in Vain | False | By Barbara Crossette | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/capitalists-short-of-capital-russian-managers-privatize-at-a-time-of-scarcity.html | Capitalists Short of Capital, Russian Managers Privatize at a Time of Scarcity | False | By Steven Erlanger | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/tennis-mcenroe-sounds-off-on-davis-cup-snubbing.html | TENNIS; McEnroe Sounds Off on Davis Cup Snubbing | False | By Robin Finn | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/60-minute-gourmet-893692.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/l-so-what-do-the-guidance-counselors-know-effects-of-tracking-229192.html | So What Do the Guidance Counselors Know?; Effects of 'Tracking' | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/bridge-424892.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/wine-talk-848092.html | Wine Talk | False | By Frank J. Prial | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/education/a-good-place-to-have-fun-and-double-check-data.html | A Good Place to Have Fun And Double-Check Data | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/fearing-attack-by-all-sides-un-halts-sarajevo-airlift.html | Fearing Attack by All Sides, U.N. Halts Sarajevo Airlift | False | By Stephen Engelberg | 1992-09-23 | TX 3-396537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/baseball-yanks-beat-a-s-and-then-shrug.html | BASEBALL; Yanks Beat A's And Then Shrug | False | By Jennifer Frey | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/republicans-houston-analysis-gop-flirting-with-dangers-negativism.html | REPUBLICANS IN HOUSTON: News Analysis; G.O.P. Is Flirting With the Dangers of Negativism | False | By R. W. Apple Jr. | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/campus-journal-falwell-s-college-alters-mission-to-keep-it-alive.html | Campus Journal; Falwell's College Alters Mission to Keep It Alive | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/real-estate-sears-tower-is-marketed-aggressively.html | Real Estate; Sears Tower Is Marketed Aggressively | False | By Maggie Garb | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/circle-k-reports-earnings-for-year-to-april-30.html | Circle K reports earnings for Year to April 30 | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/c-corrections-163592.html | Corrections | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/at-lunch-with-charles-aznavour-a-story-a-passion-a-life-of-song.html | AT LUNCH WITH: Charles Aznavour; A Story. A Passion. A Life of Song. | False | By Frank J. Prial | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/us/miami-leaders-are-condemned-by-rights-unit.html | Miami Leaders Are Condemned By Rights Unit | False | By Larry Rohter | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/report-finds-an-embattled-crown-heights.html | Report Finds An Embattled Crown Heights | False | By Alison Mitchell | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/us-lawyers-offer-to-delay-trial-of-clifford-and-altman.html | U.S. Lawyers Offer to Delay Trial of Clifford and Altman | False | By David Johnston | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/report-finds-an-embattled-crown-hts.html | Report Finds An Embattled Crown Hts. | False | By Alison Mitchell | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/football-giants-quarterbacks-are-running-out-of-room.html | FOOTBALL; Giants' Quarterbacks Are Running Out of Room | False | By Frank Litsky | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/angelica-corp-reports-earnings-for-qtr-to-july-27.html | Angelica Corp. reports earnings for Qtr to July 27 | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/incinerator-plan-delicate-for-dinkins-and-vallone.html | Incinerator Plan Delicate For Dinkins and Vallone | False | By James C. McKinley Jr. | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/c-corrections-161992.html | Corrections | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/buchanan-conservatism-s-ugly-face.html | Buchanan, Conservatism's Ugly Face | False | By Michael Lind | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/company-news-160092.html | COMPANY NEWS | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/14-year-president-of-sanitation-union-says-he-s-retiring.html | 14-Year President Of Sanitation Union Says He's Retiring | False | By Joseph Berger | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/transactions-991692.html | Transactions | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/basketball-bird-unlaces-his-sneakers-and-says-goodbye.html | BASKETBALL; Bird Unlaces His Sneakers and Says Goodbye | False | By Clifton Brown | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/spencer-byard-84-lawyer-dies-active-with-library-and-church.html | Spencer Byard, 84, Lawyer, Dies; Active With Library and Church | False | By Eric Pace | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/baseball-10-year-career-encounters-9-innings-of-fame.html | BASEBALL; 10-Year Career Encounters 9 Innings of Fame | False | By Joe Sexton | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/food-notes-957692.html | Food Notes | False | By Florence Fabricant | 1992-09-23 | TX 3-396537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/republicans-in-houston-the-houston-thing-paging-any-blacks-report-to-the-stage.html | REPUBLICANS IN HOUSTON: The Houston Thing; Paging Any Blacks. Report to the Stage. | False | By Maureen Dowd and Frank Rich | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/cato-corp-reports-earnings-for-qtr-to-aug-1.html | Cato Corp. reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/on-television-the-ad-campaign-clinton-tries-a-new-approach.html | ON TELEVISION: The Ad Campaign; Clinton Tries a New Approach | False | By Richard L Berke | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/baseball-guaranteed-to-have-the-laugh-of-your-life.html | BASEBALL; Guaranteed to Have the Laugh of Your Life | False | By Joe Sexton | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/IHT-tokyos-moves-to-cure-market-dont-convince-skeptics.html | Tokyo's Moves to Cure Market Don't Convince Skeptics | False | By Steven Brull, International Herald Tribune | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/fred-s-inc-reports-earnings-for-qtr-to-aug-1.html | Fred's Inc. reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/style/chronicle-179192.html | CHRONICLE | False | By Marvine Howe | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/dissidents-vow-protest-and-a-fast-in-china.html | Dissidents Vow Protest And a Fast in China | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/world/argentina-lagging-on-missile-pledge.html | ARGENTINA LAGGING ON MISSILE PLEDGE | False | By Nathaniel C. Nash | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/japan-announces-series-of-steps-to-try-to-halt-stock-market-slide.html | Japan Announces Series of Steps To Try to Halt Stock Market Slide | False | By James Sterngold | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/l-situation-in-bosnia-isn-t-like-holocaust-chetniks-and-partisans-231392.html | Situation in Bosnia Isn't Like Holocaust; Chetniks and Partisans | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/in-their-own-words-excerpts-from-keynote-address-by-phil-gramm.html | IN THEIR OWN WORDS; Excerpts From Keynote Address by Phil Gramm | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/classic-restaurant-meals-worth-a-try-at-home.html | Classic Restaurant Meals Worth a Try at Home | False | By Bryan Miller | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/cases-stemming-from-violence-pending.html | Cases Stemming From Violence Pending | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/the-white-house-bush-aide-dismissed-after-race-tinged-dispute.html | The White House; Bush Aide Dismissed After Race-Tinged Dispute | False | By Michael Wines | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/us/the-1992-campaign-reporter-s-notebook-scrambling-for-time-on-the-air.html | THE 1992 CAMPAIGN: Reporter's Notebook; Scrambling For Time On the Air | False | By Gwen Ifill | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/arts/review-opera-mozart-s-lucio-silla-in-concert.html | Review/Opera; Mozart's 'Lucio Silla' in Concert | False | By Allan Kozinn | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/news/under-the-dome-voice-for-quayle-a-single-mother.html | UNDER THE DOME; Voice for Quayle: A Single Mother | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/coalition-asks-court-to-force-newark-housing-authority-to-build.html | Coalition Asks Court to Force Newark Housing Authority to Build | False | By Joseph F. Sullivan | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/farmer-s-life-for-agriculture-commissioner.html | Farmer's Life for Agriculture Commissioner | False | By Harold Faber | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/on-baseball-among-athletics-la-russa-ranks-with-best-of-them.html | ON BASEBALL; Among Athletics, La Russa Ranks With Best of Them | False | | 1992-09-23 | TX 3-396537 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/how-to-hit-iraq.html | How to Hit Iraq | False | By Anthony H. Cordesman | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/business-technology-bbc-serves-as-medium-for-ghosts.html | BUSINESS TECHNOLOGY; BBC Serves As Medium For Ghosts | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/us/fullback-sues-school-over-her-injury.html | Fullback Sues School Over Her Injury | False | By Felicity Barringer | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/football-2-hurricane-players-indicted.html | FOOTBALL; 2 Hurricane Players Indicted | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/education/learning-the-business-side-of-a-social-service-venture.html | Learning the Business Side Of a Social-Service Venture | False | By Susan Chira | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/new-york-agency-cuts-apartments-for-the-homeless.html | NEW YORK AGENCY CUTS APARTMENTS FOR THE HOMELESS | False | By Jane Fritsch | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/no-headline-755792.html | No Headline | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/arts/the-pop-life-david-byrne-tries-to-stop-making-a-spectacle-of-himself.html | The Pop Life; David Byrne Tries To Stop Making A Spectacle of Himself | False | By Peter Watrous | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/sports/football-nagle-isn-t-shaking-in-his-cleats.html | FOOTBALL; Nagle Isn't Shaking in His Cleats | False | By Timothy W. Smith | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/plain-and-simple-a-meal-in-a-dish-from-4-of-the-5-food-groups.html | PLAIN AND SIMPLE; A Meal-in-a-Dish From 4 of the 5 Food Groups | False | By Marian Burros | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/IHT-election-notes.html | ELECTION NOTES | False | , International Herald Tribune | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/business/the-media-business-advertising-addenda-accounts-604692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/arts/critic-s-notebook-the-republicans-play-a-dissonant-tune.html | Critic's Notebook; The Republicans Play A Dissonant Tune | False | By Walter Goodman | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/arts/barbara-morgan-photographer-of-modern-dance-is-dead-at-92.html | Barbara Morgan, Photographer Of Modern Dance, Is Dead at 92 | False | By Jennifer Dunning | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/c-corrections-165192.html | Corrections | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/garden/metropolitan-diary-028092.html | Metropolitan Diary | False | By Ron Alexander | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/nyregion/metro-digest-331492.html | METRO DIGEST | False | | 1992-09-23 | TX 3-396537 | | |
| 1992-08-19 | 1992-08-19 | https://www.nytimes.com/1992/08/19/opinion/the-disaster-that-didn-t-happen.html | The Disaster That Didn't Happen | False | By Michael Scammell | 1992-09-23 | TX 3-396537 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/under-dome-overview-republicans-send-bush-into-campaign-under-banner-stressing.html | UNDER THE DOME: The Overview; REPUBLICANS SEND BUSH INTO THE CAMPAIGN UNDER A BANNER STRESSING 'FAMILY VALUES' | False | By Robin Toner | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/company-news-settlement-approved-on-pfizer-heart-valves.html | COMPANY NEWS; Settlement Approved On Pfizer Heart Valves | False | By Milt Freudenheim | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/movies/no-it-s-not-a-mad-vision-it-s-an-art-car-want-a-ride.html | No, It's Not a Mad Vision. It's an Art Car. Want a Ride? | False | By William Grimes | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/biography-candidate-man-making-remaking-political-identity-george-herbert-walker.html | BIOGRAPHY OF A CANDIDATE: Man in the News; Making and Remaking a Political Identity: George Herbert Walker Bush | False | By Maureen Dowd | 1992-09-23 | TX 3-396535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/at-home-with-marla-maples-cinderella-with-both-of-her-shoes.html | AT HOME WITH: Marla Maples; Cinderella, With Both of Her Shoes | False | By Alex Witchel | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/horse-racing-injured-krone-is-sidelined.html | HORSE RACING; Injured Krone Is Sidelined | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/baseball-velarde-still-works-to-shed-utility-tag.html | BASEBALL; Velarde Still Works To Shed Utility Tag | False | By Jennifer Frey | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/court-rejects-coors-bid-to-block-ads-by-busch.html | Court Rejects Coors Bid To Block Ads by Busch | False | By Ronald Sullivan | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/fashion-advertisers-record-on-minorities-is-denounced.html | Fashion Advertisers' Record On Minorities Is Denounced | False | By Stuart Elliott | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/finance-new-issues-puerto-rico-bond-offering-includes-variable-rate-debt.html | FINANCE/NEW ISSUES; Puerto Rico Bond Offering Includes Variable-Rate Debt | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/world/water-quality-in-parts-of-persian-gulf-benefited-because-war-kept-tankers-away.html | Water Quality in Parts of Persian Gulf Benefited Because War Kept Tankers Away | False | By John H. Cushman Jr. | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/credit-markets-municipal-issues-are-weak-again.html | CREDIT MARKETS; Municipal Issues Are Weak Again | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/stein-fires-political-salvo-on-incinerator.html | Stein Fires Political Salvo On Incinerator | False | By James C. McKinley Jr. | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/company-news-now-aids-patients-lives-are-drawing-speculators.html | COMPANY NEWS; Now, AIDS Patients' Lives Are Drawing Speculators | False | By Peter Kerr | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/prisoner-recaptured-after-birthday-escape.html | Prisoner Recaptured After Birthday Escape | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/nfl-training-camp-report.html | N.F.L. Training Camp Report | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/the-media-business-advertising-addenda-puzzling-placards-a-nynex-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Puzzling Placards A Nynex Campaign | False | By Stuart Elliott | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/25-firefighters-hurt-in-south-bronx-blaze.html | 25 Firefighters Hurt In South Bronx Blaze | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/dinkins-administration-feud-shows-strain-of-dealing-with-homeless.html | Dinkins Administration Feud Shows Strain of Dealing With Homeless | False | By Todd S. Purdum | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/transactions-958092.html | Transactions | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/obituaries/edith-r-peterson-78-studied-cell-cultures.html | Edith R. Peterson, 78; Studied Cell Cultures | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/trade-gap-narrows-modestly.html | Trade Gap Narrows Modestly | False | By Keith Bradsher | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/the-heat-is-off-but-summer-s-not-over.html | The Heat Is Off! But Summer's Not Over | False | By Melinda Henneberger | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/woody-new-yorkers-eyes-tarnished-idol-squalid-dispute-intrudes-fans-image-maker.html | Woody in New Yorkers' Eyes: A Tarnished Idol?; Squalid Dispute Intrudes on Fans' Image of a Maker of Bittersweet Celluloid Dreams | False | By Bruce Weber | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/world/british-racial-attacks-grow-alarming-minorities.html | British Racial Attacks Grow, Alarming Minorities | False | By William E. Schmidt | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/IHT-election-notes.html | ELECTION NOTES | False | , International Herald Tribune | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/c-corrections-027892.html | Corrections | False | | 1992-09-23 | TX 3-396535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/foreign-affairs-who-won-the-cold-war.html | Foreign Affairs; Who Won the Cold War? | False | By Leslie H. Gelb | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/george-bush-s-new-world.html | George Bush's New World | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/a-little-insurance-for-insurers.html | A Little Insurance for Insurers | False | By Allen R. Myerson | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/chronicle-042192.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/us/defending-his-wife-clinton-returns-fire.html | Defending His Wife, Clinton Returns Fire | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/world/caderousse-journal-bite-the-bullet-provence-says-bite-your-tongue.html | Caderousse Journal; Bite the Bullet? Provence Says, Bite Your Tongue! | False | By Marlise Simons | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/arts/pop-and-jazz-in-review-865692.html | Pop and Jazz in Review | False | By Karen Schoemer | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/football-jets-talk-big-about-giants.html | FOOTBALL; Jets Talk Big About Giants | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/worldbusiness/IHT-nedlloyd-barely-profitable-but-operations-improve.html | Nedlloyd Barely Profitable But Operations Improve | False | By Barbara Smit, International Herald Tribune | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/delicate-balance-gay-vote-gay-rights-aids-emerging-divisive-issues-campaign.html | A DELICATE BALANCE: The Gay Vote; Gay Rights and AIDS Emerging As Divisive Issues in Campaign | False | By Jeffrey Schmalz | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/results-plus-831192.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/c-corrections-028692.html | Corrections | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/media-business-advertising-enthusiastic-pitchman-helm-lever-bros.html | THE MEDIA BUSINESS: ADVERTISING; An Enthusiastic Pitchman At the Helm of Lever Bros. | False | By Stuart Elliott | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/garden-q-a.html | Garden Q.& A. | False | By By Linda Yang | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/company-news-fukutake-signs-accord-to-buy-67-of-berlitz.html | COMPANY NEWS; Fukutake Signs Accord To Buy 67% of Berlitz | False | By Kenneth N. Gilpin | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/metro-digest-464292.html | METRO DIGEST | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/world/china-allowing-ailing-dissident-to-leave-for-us.html | China Allowing Ailing Dissident to Leave for U.S. | False | By Sheryl WuDunn | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/obituaries/laura-p-bechtel-89-widow-of-industrialist.html | Laura P. Bechtel, 89, Widow of Industrialist | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/republicans-in-houston-the-houston-thing-mrs-bush-and-the-call-of-author-author.html | REPUBLICANS IN HOUSTON: The Houston Thing; Mrs. Bush and the Call Of Author! Author! | False | By Maureen Dowd and Frank Rich | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/horse-racing-continental-alydeed-could-become-toast-of-saratoga.html | HORSE RACING; Continental Alydeed Could Become Toast of Saratoga | False | By Joseph Durso | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/the-media-business-advertising-addenda-accounts-940792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/florio-defends-gun-control.html | Florio Defends Gun Control | False | By Jerry Gray | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/obituaries/dr-joseph-jordan-73-an-analytical-chemist.html | Dr. Joseph Jordan, 73, An Analytical Chemist | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/l-curse-the-peace-shattering-lawn-mower-102992.html | Curse the Peace-Shattering Lawn Mower! | False | | 1992-09-23 | TX 3-396535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/movies/film-festival-to-open-sept-25.html | Film Festival To Open Sept. 25 | False | By Sheila Rule | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/chronicle-044892.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/media-message-campaign-watch-gop-theme-flooding-tv-change-with-status-quo.html | THE MEDIA AND THE MESSAGE: Campaign Watch; G.O.P. Theme Flooding TV: Change With the Status Quo | False | By Elizabeth Kolbert | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/movies/home-video-898292.html | Home Video | False | By Peter M. Nichols | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/arts/review-pop-a-singer-who-bridges-the-generation-gap.html | Review/Pop; A Singer Who Bridges The Generation Gap | False | By Jon Pareles | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/media-message-vice-president-vice-president-sees-this-race-chance-recast-image.html | THE MEDIA AND THE MESSAGE: The Vice President; Vice President Sees This Race as Chance to Recast Image | False | By Kevin Sack | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/IHT-how-thailand-could-help-cambodia.html | How Thailand Could Help Cambodia | False | By Kavi Chongkittavorn, International Herald Tribune | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/golf-muehr-slips-in-bid-for-third-local-title.html | GOLF; Muehr Slips in Bid for Third Local Title | False | By Alex Yannis | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/gang-fatally-beats-a-mistaken-target-bronx-witness-says.html | Gang Fatally Beats A Mistaken Target, Bronx Witness Says | False | By Maria Newman | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/outdoors-a-midsummer-night-s-snook-fishing-drama.html | OUTDOORS; A Midsummer Night's Snook Fishing Drama | False | By Peter Kaminsky | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/key-rates-802892.html | Key Rates | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/the-media-and-the-message-bush-s-88-strategist-ailes-gets-bigger-role.html | THE MEDIA AND THE MESSAGE; Bush's '88 Strategist, Ailes, Gets Bigger Role | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/cut-off-the-khmer-rouge.html | Cut Off the Khmer Rouge | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/business-digest-496092.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/company-news-american-airlines-says-it-will-have-big-3d-quarter-loss.html | COMPANY NEWS; American Airlines Says It Will Have Big 3d-Quarter Loss | False | By Agis Salpukas | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/bridge-766892.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/no-headline-331092.html | No Headline | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/economic-scene-george-bush-s-sins-of-omission.html | Economic Scene; George Bush's Sins of Omission | False | By Peter Passell | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/world/arabs-are-anxious-on-plan-for-iraq.html | ARABS ARE ANXIOUS ON PLAN FOR IRAQ | False | By Youssef M. Ibrahim | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/news-summary-346892.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/us/businesslike-with-business-s-help-cincinnati-schools-shake-off-crisis.html | Businesslike With Business's Help, Cincinnati Schools Shake Off Crisis | False | By William Celis 3d | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/arts/deadend-memorial-to-a-nazi-victim.html | Dead-End Memorial to a Nazi Victim | False | By Ferdinand Protzman, | 1992-09-23 | TX 3-396535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/obituaries/samuel-mindel-dies-philanthropist-was-64.html | Samuel Mindel Dies; Philanthropist Was 64 | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/the-1992-campaign-the-democrats-clinton-assails-gop-attacks-aimed-at-wife.html | THE 1992 CAMPAIGN: The Democrats; Clinton Assails G.O.P. Attacks Aimed at Wife | False | By Gwen Ifill | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/allen-spoiled-and-mutilated-his-better-self-farrow-says.html | Allen 'Spoiled and Mutilated' His Better Self, Farrow Says | False | By James Barron | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/l-smokers-too-want-the-right-to-choose-culpable-companies-108892.html | Smokers, Too, Want the Right to Choose; Culpable Companies | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/arts/review-dance-amid-a-sea-of-concrete-a-pool-party.html | Review/Dance; Amid a Sea of Concrete, a Pool Party | False | By Jennifer Dunning | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/world/second-thoughts-after-britain-pledges-forces.html | Second Thoughts After Britain Pledges Forces | False | By William E. Schmidt | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/chronicle-043092.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/republicans-houston-campaign-tactics-gop-tactic-attack-apology-emerging.html | REPUBLICANS IN HOUSTON: Campaign Tactics; G.O.P. Tactic of Attack and Apology Is Emerging | False | By Richard L Berke | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/night-terrors.html | Night Terrors | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/worldbusiness/IHT-gains-depend-on-g7-growth-us-trade-gap-narrows-but.html | Gains Depend on G-7 Growth : U.S. Trade Gap Narrows But Further | False | By Lawrence Malkin, International Herald Tribune | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/a-delicate-balance-battle-for-texas-crippled-by-economy-texas-is-up-for-grabs.html | A DELICATE BALANCE: Battle for Texas; Crippled by Economy, Texas Is Up for Grabs | False | By Roberto Suro | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/l-visits-by-public-officials-helped-calm-troubled-neighborhood-112692.html | Visits by Public Officials Helped Calm Troubled Neighborhood | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/world/shield-for-shiites-use-us-air-power-southern-iraq-can-protect-rebels-with-nod.html | A Shield for the Shiites; The Use of U.S. Air Power in Southern Iraq Can Protect Rebels, With a Nod to Politics | False | By Michael R. Gordon | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/currents-a-shrine-to-saint-java.html | CURRENTS; A Shrine To Saint Java | False | By Suzanne Stephens | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/media-message-stage-gop-s-history-wars-candidates-roles-grow.html | THE MEDIA AND THE MESSAGE: On Stage; In G.O.P.'s History of Wars, The Candidates' Roles Grow | False | By Andrew Rosenthal | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/world/yeltsin-outlines-sale-of-industry.html | YELTSIN OUTLINES SALE OF INDUSTRY | False | By Celestine Bohlen | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/day-care-offers-a-better-life-to-the-old-and-ill.html | Day Care Offers A Better Life To the Old and Ill | False | By Carol Lawson | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/kansas-coach-critical-of-recruit.html | Kansas Coach Critical of Recruit | False | AP | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/books/books-of-the-times-when-soviet-bureaucrats-were-the-last-to-know.html | Books of The Times; When Soviet Bureaucrats Were the Last to Know | False | By Bernard Gwertzman | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/the-1992-campaign-new-york-region-area-delegates-press-abortion-rights-cause.html | THE 1992 CAMPAIGN: New York Region; Area Delegates Press Abortion Rights Cause | False | By Patrick E. Tyler | 1992-09-23 | TX 3-396535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/behind-the-scenes-the-campaign-staff-triumvirate-shapes-bush-acceptance-speech.html | BEHIND THE SCENES: The Campaign Staff; Triumvirate Shapes Bush Acceptance Speech | False | By Michael Wines | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/today-s-schedule.html | Today's Schedule | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/world/crackdown-seems-to-lead-algeria-into-chaos.html | Crackdown Seems to Lead Algeria Into Chaos | False | By Youssef M. Ibrahim | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/currents-is-it-paper-no-but-its-a-wrap.html | CURRENTS; Is It Paper? No, but It's a Wrap | False | By Suzanne Stephens | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/the-media-and-the-message-no-all-stars-to-steal-viewers.html | THE MEDIA AND THE MESSAGE; No All-Stars To Steal Viewers | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/sports-of-the-times-winning-in-the-game-of-defeat.html | Sports of The Times; Winning In the Game Of Defeat | False | By Jaime Diaz | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/us/end-ban-on-gay-gi-s-2-service-papers-urge.html | End Ban on Gay G.I.'s, 2 Service Papers Urge | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/briefs-798692.html | BRIEFS | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/topics-of-the-times-eyes-of-the-beholder.html | Topics of The Times; Eyes of the Beholder | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/baseball-braves-glavine-just-can-t-lose.html | BASEBALL; Braves' Glavine Just Can't Lose | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/currents-oh-to-have-been-to-the-manor-born.html | CURRENTS; Oh, to Have Been to the Manor Born | False | By Suzanne Stephens | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/currents-metallic-clothing-at-an-exhibition.html | CURRENTS; Metallic Clothing at an 'Exhibition' | False | By Suzanne Stephens | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/c-corrections-030892.html | Corrections | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/bernstein-s-collection-of-scores-is-going-to-the-philharmonic.html | Bernstein's Collection of Scores Is Going to the Philharmonic | False | By Allan Kozinn | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/us/anchorage-journal-look-the-sky-is-falling-and-all-s-turning-to-ash.html | Anchorage Journal; Look, the Sky Is Falling And All's Turning to Ash | False | By Jason Deparle | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/trade-pact-may-intensify-problems-at-the-border.html | Trade Pact May Intensify Problems at the Border | False | By John Holusha | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/l-smokers-too-want-the-right-to-choose-dispel-teen-age-cool-107092.html | Smokers, Too, Want the Right to Choose; Dispel Teen-Age Cool | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/officer-charged-with-taking-gifts.html | Officer Charged With Taking Gifts | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/senate-rivals-assail-ferraro-over-ethics.html | Senate Rivals Assail Ferraro Over Ethics | False | By Sam Howe Verhovek | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/arts/gay-men-s-chorus-audition.html | Gay Men's Chorus Audition | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/republicans-houston-religious-right-many-delegates-see-immoral-scary-america.html | REPUBLICANS IN HOUSTON: The Religious Right; Many Delegates See an Immoral and Scary America | False | By Alessandra Stanley | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/l-real-men-don-t-need-to-avoid-the-couch-109692.html | Real Men Don't Need To Avoid 'the Couch' | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/the-jules-verne-of-modern-architecture.html | The Jules Verne Of Modern Architecture | False | By Patricia Leigh Brown | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/wake-up-call-in-tokyo-after-2-years-stumbling-stock-market-official-japan-says-it.html | Wake-Up Call in Tokyo; After 2 Years of a Stumbling Stock Market, Official Japan Says It May Have a Problem | False | By James Sterngold | 1992-09-23 | TX 3-396535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/inside-328092.html | INSIDE | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/football-o-brien-or-nagle-namath-joins-fray.html | FOOTBALL; O'Brien Or Nagle? Namath Joins Fray | False | By Joe Lapointe | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/l-pakistan-s-women-suffer-special-abuse-110092.html | Pakistan's Women Suffer Special Abuse | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/baseball-classic-pitching-duel-and-typical-met-loss.html | BASEBALL; Classic Pitching Duel And Typical Met Loss | False | By Joe Sexton | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/us/warheads-returning-from-overseas.html | Warheads Returning From Overseas | False | By William J. Broad | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/essay-the-three-middles.html | Essay; The Three Middles | False | By William Safire | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/chronicle-041392.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/the-media-business-advertising-addenda-mtv-chiat-deal-is-reported.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MTV-Chiat Deal Is Reported | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/forget-about-the-american-century.html | Forget About the American Century . . . | False | By John B. Judis | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/the-1992-campaign-excerpts-from-speech-nominating-bush.html | THE 1992 CAMPAIGN; Excerpts From Speech Nominating Bush | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/consumer-rates-money-market-funds-yields-are-down-another-notch.html | CONSUMER RATES; Money Market Funds' Yields Are Down Another Notch | False | By Robert Hurtado | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/the-media-and-the-message-perot-says-supporters-have-an-election-role.html | THE MEDIA AND THE MESSAGE; Perot Says Supporters Have an Election Role | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/read-my-lipstick.html | Read My Lipstick | False | By Marjorie Garber | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/a-delicate-balance-issues-aids-aids-speech-brings-hush-to-crowd.html | A DELICATE BALANCE: Issues -- AIDS; AIDS Speech Brings Hush to Crowd | False | By Michael Kelly | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/us/ex-cia-official-portrayed-as-a-victim-of-deceit.html | Ex-C.I.A. Official Portrayed as a Victim of Deceit | False | By Neil A. Lewis | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/nassau-democrats-unite-against-rescue-proposal.html | Nassau Democrats Unite Against Rescue Proposal | False | By John T. McQuiston | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/world/bosnia-fearing-ethnic-partition-will-propose-4-local-authorities.html | Bosnia, Fearing Ethnic Partition, Will Propose 4 Local Authorities | False | By Barbara Crossette | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/clifford-s-trial-in-new-york-is-postponed.html | Clifford's Trial in New York Is Postponed | False | By Steve Lohr | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/arts/pop-and-jazz-in-review-129092.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/school-board-toughens-chancellor-s-aids-pledge.html | School Board Toughens Chancellor's AIDS Pledge | False | By Joseph Berger | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/us/few-boston-officers-faulted-in-inquiry-into-stuart-case.html | Few Boston Officers Faulted In Inquiry Into Stuart Case | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/us/drug-found-useful-in-treating-sickle-cell-anemia.html | Drug Found Useful in Treating Sickle Cell Anemia | False | By Warren E. Leary | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/currents-if-dig-you-must-dig-this.html | CURRENTS; If Dig You Must, Dig This | False | By Suzanne Stephens | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/wolcott-journal-a-town-that-didn-t-go-to-the-races.html | WOLCOTT JOURNAL; A Town That Didn't Go to the Races | False | | 1992-09-23 | TX 3-396535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/under-the-dome-convention-summary.html | UNDER THE DOME; Convention Summary | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/arts/review-opera-decisions-decisions-one-in-a-dream.html | Review/Opera; Decisions, Decisions, One in a Dream | False | By James R. Oestreich | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/market-place-less-enthusiasm-for-hong-kong.html | Market Place; Less Enthusiasm For Hong Kong | False | By Seth Faison | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/worldbusiness/IHT-checking-out-of-regent-hotelshow-chairman-was.html | Checking Out of Regent Hotels:How Chairman Was Bumped | False | By Laurence Zuckerman, International Herald Tribune | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/l-smokers-too-want-the-right-to-choose-106192.html | Smokers, Too, Want the Right to Choose | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/subway-stations-going-fast.html | Subway Stations: Going Fast | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/baseball-lurie-reportedly-joins-anti-vincent-alliance.html | BASEBALL; Lurie Reportedly Joins Anti-Vincent Alliance | False | By Murray Chass | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/IHT-cheers-for-the-old-larry.html | Cheers for The Old Larry | False | By Ian Thomsen, International Herald Tribune | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/company-news-blocked-from-chief-s-job-an-s-l-executive-quits.html | COMPANY NEWS; Blocked From Chief's Job, An S.& L. Executive Quits | False | By Michael Quint | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/the-media-business-advertising-addenda-airline-publishing-rival-s-magazine.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Airline Publishing Rival's Magazine | False | By Stuart Elliott | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/baseball-for-kamieniecki-no-doubt-about-it.html | BASEBALL; For Kamieniecki, No Doubt About It | False | By Jennifer Frey | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/theater/2-trains-running-to-close.html | '2 Trains Running' to Close | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/theater/most-happy-fella-to-close.html | 'Most Happy Fella' to Close | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/events-lots-of-tours-and-oodles-of-crafts.html | Events: Lots of Tours And Oodles of Crafts | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/obituaries/stanley-woodward-sr-former-us-envoy-93.html | Stanley Woodward Sr., Former U.S. Envoy, 93 | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/unhappy-at-home-happy-to-bare-it-all.html | Unhappy at Home, Happy to Bare It All | False | By Joyce White | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/calendar-plants-from-near-and-far.html | Calendar: Plants from Near and Far | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/new-times-sq-plan-lights-signs-dancing-hold-the-offices.html | New Times Sq. Plan: Lights! Signs! Dancing! Hold the Offices | False | By David W. Dunlap | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/football-banks-sits-at-home-while-three-compete-for-his-job.html | FOOTBALL; Banks Sits at Home While Three Compete for His Job | False | By Frank Litsky | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/media-message-marilyn-quayle-marilyn-quayle-says-1960-s-had-flip-side.html | THE MEDIA AND THE MESSAGE: Marilyn Quayle; Marilyn Quayle Says the 1960's Had a Flip Side | False | By Alessandra Stanley | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/garden/growing.html | GROWING | False | By Anne Raver | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/world/rural-dump-no-way-says-ontario-town.html | Rural Dump? No Way, Says Ontario Town | False | By Clyde H. Farnsworth | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/opinion/l-visits-by-public-officials-helped-calm-troubled-neighborhood-the-summer-of-86-113492.html | Visits by Public Officials Helped Calm Troubled Neighborhood; The Summer of '86 | False | | 1992-09-23 | TX 3-396535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/peace-images-are-defaced-in-crown-hts.html | Peace Images Are Defaced In Crown Hts. | False | By Joseph P. Fried | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/news/under-the-dome-news-analysis-bush-in-a-truman-mode.html | UNDER THE DOME; News Analysis; Bush in a Truman Mode | False | By R. W. Apple Jr. | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/company-news-a-new-swiss-timepiece-brightest-watch-is-introduced.html | COMPANY NEWS: A New Swiss Timepiece; Brightest Watch Is Introduced | False | By Adam Bryant | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/nyregion/11-officers-face-discipline-in-inquiry-in-beating-case.html | 11 Officers Face Discipline In Inquiry in Beating Case | False | By Craig Wolff | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/worldbusiness/IHT-jensenwrecker-waits-down-the-road.html | Jensen;Wrecker Waits Down the Road | False | , International Herald Tribune | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/tennis-peace-mcenroe-is-back-on-team.html | TENNIS; Peace. McEnroe Is Back on Team. | False | By Robin Finn | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/sports/baseball-in-a-lost-season-cone-still-trying-to-win-20.html | BASEBALL; In a Lost Season, Cone Still Trying to Win 20 | False | By Joe Sexton | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/company-news-846092.html | COMPANY NEWS | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/world/bosnia-airlift-resumes-plane-incident-is-murky.html | Bosnia Airlift Resumes; Plane Incident Is Murky | False | By Stephen Engelberg | 1992-09-23 | TX 3-396535 | | |
| 1992-08-20 | 1992-08-20 | https://www.nytimes.com/1992/08/20/business/finance-new-issues-bankamerica-sells-five-year-notes.html | FINANCE/NEW ISSUES; BankAmerica Sells Five-Year Notes | False | | 1992-09-23 | TX 3-396535 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/li-office-for-the-disabled-employs-a-republican-no-show.html | L.I. Office for the Disabled Employs a Republican No-Show | False | By Josh Barbanel | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/metro-digest-552092.html | METRO DIGEST | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/japanese-stocks-surge-as-nikkei-finishes-above-16000.html | Japanese Stocks Surge as Nikkei Finishes Above 16,000 | False | By James Sterngold | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-if-you-fumbled-the-book-you-ll-love-the-movie.html | Review/Film; If You Fumbled the Book, You'll Love the Movie | False | By Vincent Canby | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-624393.html | Art in Review | False | By Holland Cotter | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/victory-in-sex-bias-suit-would-only-do-so-much.html | Victory in Sex-Bias Suit Would Only Do So Much | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/c-corrections-373692.html | Corrections | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/bar-biting-hand-that-fed-him-federal-judge-criticizes-judicial-selection-process.html | At the Bar; Biting the hand that fed him, a Federal judge criticizes the judicial selection process. | False | By David Margolick | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/baseball-militello-departs-and-the-a-s-deluge-arrives.html | BASEBALL; Militello Departs and the A's Deluge Arrives | False | By Jack Curry | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/us/william-taylor-of-fdic-dead-at-53.html | William Taylor of F.D.I.C. Dead at 53 | False | By Stephen Labaton | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/company-news-ding-a-ling-marketing-an-ice-cream-truck-not-just-for-kids.html | COMPANY NEWS: Ding-a-Ling Marketing; An Ice Cream Truck Not Just for Kids | False | By Adam Bryant | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/cry-for-brazil.html | Cry for Brazil | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/baseball-clear-skies-for-the-tigers-storm-flags-for-the-giants.html | BASEBALL; Clear Skies for the Tigers, Storm Flags for the Giants | False | By Murray Chass | 1992-09-23 | TX 3-396539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/politics-family-southern-women-voices-women-family-values-debate-sampling-north.html | POLITICS AND FAMILY: SOUTHERN WOMEN - Voices of Women in the 'Family Values' Debate: a Sampling, North and South; In Atlanta, the Message Strikes Chord, but Not With All | False | By Peter Applebome | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/l-would-a-woman-patient-win-ru-486-approval-441492.html | Would a Woman Patient Win RU-486 Approval? | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/the-media-business-advertising-addenda-an-absolute-stroke-of-luck-for-tbwa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Absolute Stroke Of Luck for TBWA | False | By Stuart Elliott | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/theater/on-stage-and-off.html | 'On Stage, and Off' | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/l-in-today-s-russia-too-the-rich-get-richer-crime-and-punishment-418092.html | In Today's Russia Too, the Rich Get Richer; Crime and Punishment | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/company-news-flat-screen-venture-set-by-motorola.html | COMPANY NEWS; Flat Screen Venture Set By Motorola | False | By Lawrence M. Fisher | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/credit-markets.html | CREDIT MARKETS; | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/bank-fee-is-in-doubt-after-death-at-fdic.html | Bank Fee Is in Doubt After Death at F.D.I.C. | False | By Stephen Labaton | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/world/us-is-said-to-prepare-an-ultimatum-to-iraq.html | U.S. Is Said to Prepare An Ultimatum to Iraq | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/horse-racing-a-steeplechase-for-the-ages.html | HORSE RACING; A Steeplechase for the Ages | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/company-news-161092.html | COMPANY NEWS | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/c-corrections-365592.html | Corrections | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/company-news-coopers-lybrand-sues-phar-mor-executives.html | COMPANY NEWS; Coopers & Lybrand Sues Phar-Mor Executives | False | By Kenneth N. Gilpin | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/review-concert-a-little-day-music-defies-its-ambiance.html | Review/Concert; A Little Day Music Defies Its Ambiance | False | By Bernard Holland | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/the-media-business-advertising-addenda-the-advocate-plans-to-speed-ad-spinoff.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; The Advocate Plans To Speed Ad Spinoff | False | By Stuart Elliot | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/us/under-the-dome-news-analysis-no-choice-but-to-confront-the-economy.html | UNDER THE DOME: NEWS ANALYSIS; No Choice but to Confront the Economy | False | By R.w. Apple Jr. | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/olympia-proposes-debt-delay.html | Olympia Proposes Debt Delay | False | By Clyde H. Farnsworth | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/theater/review-theater-brothers-sisters-and-rivalry-in-a-michigan-cabin.html | Review/Theater; Brothers, Sisters and Rivalry in a Michigan Cabin | False | By Mel Gussow | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/l-in-today-s-russia-too-the-rich-get-richer-393092.html | In Today's Russia Too, the Rich Get Richer | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/inside-264092.html | INSIDE | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-young-hero-in-pajamas-braves-nightmare-land.html | Review/Film; Young Hero in Pajamas Braves Nightmare Land | False | By Stephen Holden | 1992-09-23 | TX 3-396539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/lift-the-ban-on-gay-soldiers.html | Lift the Ban on Gay Soldiers | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/politics/in-economic-plan-of-92-bush-avoids-trap-of-88.html | In Economic Plan of '92, Bush Avoids Trap of '88 | False | By David E. Rosenbaum | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/football-lawyers-say-mix-ups-led-to-miami-charges.html | FOOTBALL; Lawyers Say Mix-Ups Led to Miami Charges | False | By Charlie Nobles | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/world/russia-coup-trial-is-yielding-a-maze.html | RUSSIA COUP TRIAL IS YIELDING A MAZE | False | By Celestine Bohlen | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/worldbusiness/IHT-political-factors-add-to-economic-concerns-dollar.html | Political Factors Add to Economic Concerns : Dollar Near Mark LowIntervention Fears Give Boost to Swiss Franc | False | By Lawrence Malkin, International Herald Tribune | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/company-news-twa-buyout-negotiations-stall-over-pilot-job-security.html | COMPANY NEWS; T.W.A. Buyout Negotiations Stall Over Pilot Job Security | False | By Agis Salpukas | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/obituaries/dr-norman-bernstein-child-psychiatrist-64.html | Dr. Norman Bernstein, Child Psychiatrist, 64 | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/style/chronicle-237392.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/l-first-black-federal-judge-appointed-in-1910-391492.html | First Black Federal Judge Appointed in 1910 | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/market-place-the-gap-s-luster-fades-somewhat.html | Market Place; The Gap's Luster Fades Somewhat | False | By Stephanie Strom | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/world/students-lead-assault-on-brazil-s-besiegd-chief.html | Students Lead Assault on Brazil's Besiegd Chief | False | By James Brooke | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/world/conflict-in-the-balkans-us-seeks-new-mechanism-to-try-to-end-balkan-war.html | CONFLICT IN THE BALKANS; U.S. Seeks New Mechanism To Try to End Balkan War | False | By David Binder | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/the-spoken-word.html | The Spoken Word | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/last-chance.html | Last Chance | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/news-summary-242092.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/manager-is-charged-in-sex-abuse-case.html | Manager Is Charged In Sex Abuse Case | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-624392.html | Art in Review | False | By Holland Cotter | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/obituaries/julie-hunnewell-63-a-consultant-on-art.html | Julie Hunnewell, 63, A Consultant on Art | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/o-connor-again-praises-dinkins-for-actions-in-washington-hts.html | O'Connor Again Praises Dinkins For Actions in Washington Hts. | False | By Ian Fisher | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/iran-contra-judge-proves-to-be-a-master-of-control.html | Iran-Contra Judge Proves to Be a Master of Control | False | By Neil A. Lewis | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/sounds-around-town-068092.html | Sounds Around Town | False | By Stephen Holden | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/us/judge-questions-teamsters-will-to-avoid-crime.html | Judge Questions Teamsters' Will To Avoid Crime | False | By Ronald Sullivan | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/sports-people-hockey-average-player-salary-is-368603-in-nhl.html | SPORTS PEOPLE: HOCKEY; Average Player Salary Is $368,603 in N.H.L. | False | | 1992-09-23 | TX 3-396539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/business-digest-488592.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/world/a-33000-year-old-skeleton-of-egyptian-is-found-in-sinai.html | A 33,000-Year-Old Skeleton Of Egyptian Is Found in Sinai | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/style/IHT-chamaleon-changes-hue-of-berlin-nightlife.html | Chamaleon Changes Hue of Berlin Nightlife | False | By Ian Johnson, International Herald Tribune | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-985893.html | Art in Review | False | By Holland Cotter | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-violence-compounded-by-more-violence.html | Review/Film; Violence Compounded by More Violence | False | By Stephen Holden | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/politics-and-the-family-on-stage-trying-to-cook-up-sound-bites-speakers-choke.html | POLITICS AND THE FAMILY: ON STAGE; Trying to Cook Up Sound Bites, Speakers Choke | False | By Andrew Rosenthal | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/baseball-mets-sign-wilson-stepson.html | BASEBALL; Mets Sign Wilson Stepson | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/the-media-and-the-message-gop-trails-on-night-3-of-ratings-race.html | THE MEDIA AND THE MESSAGE; G.O.P. Trails on Night 3 of Ratings Race | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/tv-sports-lampley-s-new-look-raises-2-eyebrows.html | TV SPORTS; Lampley's New Look Raises (2) Eyebrows | False | By Richard Sandomir | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/c-corrections-371092.html | Corrections | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/company-news-ameritech-managers-to-be-offered-incentives-to-leave.html | COMPANY NEWS; AMERITECH MANAGERS TO BE OFFERED INCENTIVES TO LEAVE | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/media-business-advertising-alternative-music-piquing-interest-marketing-tool.html | THE MEDIA BUSINESS: ADVERTISING; Alternative Music Is Piquing Interest as a Marketing Tool | False | By Stuart Elliott | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/two-securities-indictments.html | Two Securities Indictments | False | By Ronald Sullivan | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/the-art-market.html | The Art Market | False | By Charles Hagen | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/l-arts-endowment-acts-like-censor-392292.html | Arts Endowment Acts Like Censor | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/us/under-dome-overview-bush-promises-across-board-tax-cut-economic-revival-second.html | UNDER THE DOME: THE OVERVIEW; BUSH PROMISES ACROSS-THE-BOARD TAX CUT AND AN ECONOMIC REVIVAL IN A SECOND TERM | False | By Robin Toner | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/IHT-a-leftover-task-for-japan-and-russia.html | A Leftover Task for Japan and Russia | False | By Masamichi Hanabusa, International Herald Tribune | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/abroad-at-home-merchants-of-hate.html | Abroad at Home; Merchants of Hate | False | By Anthony Lewis | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/world/tuk-meas-journal-age-old-hatreds-haunt-vietnamese-in-cambodia.html | Tuk Meas Journal; Age-Old Hatreds Haunt Vietnamese in Cambodia | False | By Philip Shenon | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-985892.html | Art in Review | False | By Holland Cotter | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/us/philadelphia-gets-new-police-commissioner.html | Philadelphia Gets New Police Commissioner | False | | 1992-09-23 | TX 3-396539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/the-1992-campaign-the-democrats-clinton-needles-bush-trying-to-quiet-his-thunder.html | THE 1992 CAMPAIGN: THE DEMOCRATS; Clinton Needles Bush, Trying to Quiet His Thunder | False | By Gwen Ifill | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/us/early-tilt-rotor-craft-crashes.html | Early Tilt-Rotor Craft Crashes | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/iran-contra-case-is-given-to-the-jury.html | Iran-Contra Case Is Given to the Jury | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/attempt-to-recall-mayor-is-struck-down-in-passaic.html | Attempt to Recall Mayor Is Struck Down in Passaic | False | By Joseph F. Sullivan | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/us/sierra-nevada-blaze-tests-fire-crews.html | Sierra Nevada Blaze Tests Fire Crews | False | By Jane Gross | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-321493.html | Art in Review | False | By Michael Kimmelman | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-321492.html | Art in Review | False | By Michael Kimmelman | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/world/de-klerk-and-mandela-each-says-it-s-your-move.html | De Klerk and Mandela: Each Says, It's Your Move | False | By Bill Keller | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/us/pentagon-accused-of-bias-in-enforcing-ban-on-booty.html | Pentagon Accused of Bias In Enforcing Ban on Booty | False | By Eric Schmitt | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/the-media-and-the-message-candidates-on-television.html | THE MEDIA AND THE MESSAGE; Candidates On Television | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/topics-of-the-times-fine-spun.html | Topics of The Times; Fine Spun | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/us/russian-critical-of-jews-will-not-quit-academy.html | Russian Critical of Jews Will Not Quit Academy | False | By Warren E. Leary | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/sports-of-the-times-no-runs-no-hits-just-briefs.html | Sports of The Times; No Runs, No Hits, Just Briefs | False | By Murray Chass | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/the-1992-campaign-news-analysis-in-economic-plan-of-92-bush-avoids-trap-of-88.html | THE 1992 CAMPAIGN: NEWS ANALYSIS; In Economic Plan of '92, Bush Avoids Trap of '88 | False | By David E. Rosenbaum | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/topics-of-the-times-oh-deer.html | Topics of The Times; Oh Deer! | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/results-plus-912792.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/critic-s-notebook-lombard-s-madcap-recipe-hauteur-chic-and-humor.html | Critic's Notebook; Lombard's Madcap Recipe: Hauteur, Chic and Humor | False | By Vincent Canby | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/singlefamily-houses-a-failed-project-is-reclaimed-in-a-new-jersey.html | Single-Family Houses; A Failed Project Is Reclaimed in a New Jersey Orchard | False | By Rachelle Garbarine, | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/d-amato-steps-back-from-his-own-party.html | D'Amato Steps Back From His Own Party | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/what-the-president-deserves.html | What the President Deserves | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/IHT-election-notes.html | ELECTION NOTES | False | , International Herald Tribune | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/style/IHT-a-chefjazzman-marries-music-and-cuisine-up-from-the-cellar-and-into.html | A Chef-Jazzman Marries Music and Cuisine : Up From the Cellar And Into the Auberge | False | By Mike Zwerin, International Herald Tribune | 1992-09-23 | TX 3-396539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/baseball-arbitrator-issues-finding.html | BASEBALL; Arbitrator Issues Finding | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/us/politics-family-issues-family-values-family-values-women-gop-house-divided.html | POLITICS AND THE FAMILY: ISSUES: FAMILY VALUES; 'Family Values' and Women: Is G.O.P. a House Divided? | False | By Alessandra Stanley | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/politics-family-northern-women-voices-women-family-values-debate-sampling-north.html | POLITICS AND THE FAMILY: NORTHERN WOMEN - Voices of Women in the 'Family Values' Debate: a Sampling, North and South; In New Jersey, The Reaction Is 'Show Me' | False | By Mary B. W. Tabor | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/credit-markets-notes-and-bonds-retreat-in-price.html | CREDIT MARKETS; Notes and Bonds Retreat in Price | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/no-headline-239092.html | No Headline | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/c-corrections-375292.html | Corrections | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/their-own-words-transcript-bush-speech-accepting-nomination-for-another-four.html | IN THEIR OWN WORDS; Transcript of Bush Speech Accepting the Nomination For Another Four Years | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/union-plans-a-walkout-for-one-day.html | Union Plans A Walkout For One Day | False | By Jerry Gray | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/style/chronicle-236592.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/world/lebanese-efforts-fail-to-resolve-dispute-over-timing-of-elections.html | Lebanese Efforts Fail to Resolve Dispute Over Timing of Elections | False | By Ihsan A. Hijazi | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/the-media-business-advertising-addenda-a-tv-set-helps-promote-tv-guide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A TV Set Helps Promote TV Guide | False | By Stuart Elliott | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/style/chronicle-238192.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/media-message-media-live-houston-this-your-local-reporter.html | THE MEDIA AND THE MESSAGE: THE MEDIA; Live, From Houston, This Is Your Local Reporter | False | By Richard L Berke | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-loggers-and-indians-at-war.html | Review/Film; Loggers And Indians At War | False | By Stephen Holden | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/hockey-if-you-freeze-it-the-nhl-will-come.html | HOCKEY; If You Freeze It, the N.H.L. Will Come | False | By Joe Lapointe | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/plot-of-new-woody-allen-film-seems-to-mimic-his-life.html | Plot of New Woody Allen Film Seems to Mimic His Life | False | By James Barron | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/key-rates-834192.html | Key Rates | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-923292.html | Art in Review | False | By Michael Kimmelman | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/republicans-in-houston-the-houston-thing-taking-no-prisoners-in-a-cultural-war.html | REPUBLICANS IN HOUSTON: THE HOUSTON THING; Taking No Prisoners In a Cultural War | False | By Maureen Dowd and Frank Rich | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/the-selling-of-stephen-j-solarz.html | The Selling of Stephen J. Solarz | False | By Lindsey Gruson | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/l-noncitizens-should-again-have-the-vote-429592.html | Noncitizens Should Again Have the Vote | False | | 1992-09-23 | TX 3-396539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/article-085092-no-title.html | Article 085092 -- No Title | False | By Eric Asimov | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/under-the-dome-bush-takes-a-swing-at-cuomo.html | UNDER THE DOME; Bush Takes a Swing at Cuomo | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/republicans-houston-man-vice-president-who-has-been-tested-james-danforth-quayle.html | REPUBLICANS IN HOUSTON - MAN IN THE NEWS; A Vice President Who Has Been Tested: James Danforth Quayle 3d | False | By Kevin Sack | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | | By Donald Richie, International Herald Tribune | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/c-corrections-243892.html | Corrections | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/vigilante-slaying-shocks-serene-area-of-the-bronx.html | Vigilante Slaying Shocks Serene Area of the Bronx | False | By Maria Newman | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/books/books-of-the-times-a-freudian-theory-on-france-s-revolution.html | Books of The Times; A Freudian Theory On France's Revolution | False | By Michiko Kakutani | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/football-to-get-to-47-the-jets-will-whittle-while-they-work.html | FOOTBALL; To Get to 47, the Jets Will Whittle While They Work | False | By Timothy W. Smith | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/baseball-rodgers-gets-ready-to-come-back.html | BASEBALL; Rodgers Gets Ready to Come Back | False | By Michael Martinez | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/chancellor-s-tensions-with-school-board-are-worrying-dinkins.html | Chancellor's Tensions With School Board Are Worrying Dinkins | False | By Joseph Berger | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/golf-fab-four-is-in-the-hunt-at-the-met-open.html | GOLF; Fab Four Is in the Hunt at the Met Open | False | By Alex Yannis | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/new-york-city-begins-another-search-for-a-film-chief.html | New York City Begins Another Search for a Film Chief | False | By Melinda Henneberger | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-a-quirky-drug-dealer-with-allusions-on-high.html | Review/Film; A Quirky Drug Dealer With Allusions on High | False | By Vincent Canby | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/us/2-studies-link-extinctions-to-impact-of-space-objects.html | 2 Studies Link Extinctions To Impact of Space Objects | False | By William J. Broad | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/boxing-notebook-on-61st-birthday-king-is-own-noisemaker.html | BOXING: NOTEBOOK; On 61st Birthday, King Is Own Noisemaker | False | By Phil Berger | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/credit-markets-washington-issue-s-top-yield-is-6.24.html | CREDIT MARKETS; Washington Issue's Top Yield Is 6.24% | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/world/conflict-in-the-balkans-serbs-gains-in-bosnia-create-chaotic-patchwork.html | CONFLICT IN THE BALKANS; Serbs' Gains in Bosnia Create Chaotic Patchwork | False | By Chuck Sudetic | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/pop-jazz-a-soul-singer-with-as-much-bite-as-bark.html | POP/JAZZ; A Soul Singer With as Much Bite as Bark | False | By Karen Schoemer | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/transactions-012592.html | TRANSACTIONS | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/horse-racing-inside-post-position-goes-to-the-fast-one-dixie-brass.html | HORSE RACING; Inside Post Position Goes to the Fast One, Dixie Brass | False | By Joseph Durso | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/tvweekend-how-roy-cohn-looked-at-the-world.html | TVWeekend; How Roy Cohn Looked at the World | False | By Walter Goodman | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/america-west-airlines-shrinks-to-try-to-survive.html | America West Airlines Shrinks to Try to Survive | False | By Edwin McDowell | 1992-09-23 | TX 3-396539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/style/IHT-discounts-with-flexibility-on-air-tickets-bargains-by-the-bucket.html | Discounts, With Flexibility, on Air Tickets: Bargains by the Bucket | False | By Roger Collis, International Herald Tribune | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/in-the-summer-art-s-force-is-centrifugal.html | In the Summer, Art's Force Is Centrifugal | False | By Michael Kimmelman | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/obituaries/charles-l-austin-89-steel-company-leader.html | Charles L. Austin, 89, Steel Company Leader | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/company-news-itt-official-to-head-combined-divisions.html | COMPANY NEWS; ITT Official to Head Combined Divisions | False | By Adam Bryant | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-366592.html | Art in Review | False | By Holland Cotter | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/company-news-hdtv-group-completes-government-testing-procedure.html | COMPANY NEWS; HDTV GROUP COMPLETES GOVERNMENT TESTING PROCEDURE | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/d-amato-criticizes-gop-over-emphasis-on-family-values.html | D'Amato Criticizes G.O.P. Over Emphasis on Family Values | False | By Sam Howe Verhovek | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/2000-airport-hustlers-caught-since-june.html | 2,000 Airport Hustlers Caught Since June | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/3-cities-lose-power-as-a-crow-flies-in.html | 3 Cities Lose Power As a Crow Flies In | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-a-swedish-tale-of-betrayal-bleak-and-too-beautiful.html | Review/Film; A Swedish Tale of Betrayal, Bleak and Too Beautiful | False | By Vincent Canby | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/the-media-and-the-message-convention-summary.html | THE MEDIA AND THE MESSAGE; Convention Summary | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/football-handley-sees-pluses-beyond-x-s-and-o-s.html | FOOTBALL; Handley Sees Pluses Beyond X's and O's | False | By Frank Litsky | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/art-in-review-366593.html | Art in Review | False | By Holland Cotter | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/sounds-around-town-858992.html | Sounds Around Town | False | By Peter Watrous | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/the-1992-campaign-ross-perot-pay-not-perot-lures-workers-in-ballot-effort.html | THE 1992 CAMPAIGN: ROSS PEROT; Pay, not Perot, Lures Workers In Ballot Effort | False | By Dennis Hevesi | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/lindsley-f-kimball-97-is-dead-founded-new-york-blood-center.html | Lindsley F. Kimball, 97, Is Dead; Founded New York Blood Center | False | By Bruce Lambert | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/the-1992-campaign-campaign-tactics-gop-s-young-confrontation-corps.html | THE 1992 CAMPAIGN: CAMPAIGN TACTICS; G.O.P.'s Young Confrontation Corps | False | By Michael Kelly | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/l-tv-interview-violated-defendant-s-rights-390692.html | TV Interview Violated Defendant's Rights | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/world/ex-cia-officer-who-defected-to-moscow-is-arrested-in-sweden.html | Ex-C.I.A. Officer Who Defected to Moscow Is Arrested in Sweden | False | By David Johnston | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/how-to-be-pro-choice-and-pro-bush.html | How to Be Pro-Choice and Pro-Bush | False | By Christine Todd Whitman | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/credit-markets-plano-tex-prices-121.7-million-of-debt.html | CREDIT MARKETS; Plano, Tex., Prices $121.7 Million of Debt | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/restaurants-072992.html | Restaurants | False | By Bryan Miller | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/paul-haakon-80-ballet-and-broadway-dancer.html | Paul Haakon, 80, Ballet and Broadway Dancer | False | By Jennifer Dunning | 1992-09-23 | TX 3-396539 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/movies/review-film-atoms-to-bees-in-alternative-realities.html | Review/Film; Atoms to Bees in Alternative Realities | False | By Stephen Holden | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/in-their-own-words-excerpts-from-vice-president-quayle-s-address.html | IN THEIR OWN WORDS; Excerpts From Vice President Quayle's Address | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/beyond-morality-in-the-balkans.html | Beyond Morality in the Balkans | False | By Josef Joffe | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/us/more-on-the-campaign.html | MORE ON THE CAMPAIGN | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/dinkins-pact-cuts-homeless-in-the-projects.html | Dinkins Pact Cuts Homeless In the Projects | False | By James Bennet | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/media-message-camera-remarkable-role-reversals-2-parties-big-shows.html | THE MEDIA AND THE MESSAGE: ON CAMERA; Remarkable Role Reversals In the 2 Parties' Big Shows | False | By Richard L. Berke | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/sports/baseball-the-mets-rediscover-the-thrill-of-victory.html | BASEBALL; The Mets Rediscover The Thrill of Victory | False | By Joe Sexton | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/weekend-house-guests-tips-tricks-and-traps.html | Weekend House Guests: Tips, Tricks and Traps | False | By Adam Green | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/world/iraq-vows-to-resist-western-flight-ban.html | Iraq Vows to Resist Western Flight Ban | False | By Youssef M. Ibrahim | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/opinion/a-word-from-the-wives.html | A Word From the Wives | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/news/the-media-and-the-message-campaign-watch-on-tv-a-victory-in-family-numbers.html | THE MEDIA AND THE MESSAGE: CAMPAIGN WATCH; On TV, a Victory in Family Numbers | False | By Elizabeth Kolbert | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/obituaries/dorothy-r-jones-81-writer-and-professor.html | Dorothy R. Jones, 81, Writer and Professor | False | | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/uncovered-short-sales-rise-2.8-on-big-board.html | Uncovered Short Sales Rise 2.8% on Big Board | False | By Kurt Eichenwald | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/review-art-long-island-shows-small-closely-focused-and-odd.html | Review/Art; Long Island Shows: Small, Closely Focused and Odd | False | By Roberta Smith | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/our-towns-rise-in-siblings-strains-the-limit-of-diplomacy.html | OUR TOWNS; Rise in Siblings Strains The Limit of Diplomacy | False | By Andrew H. Malcolm | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/business/currency-markets-dollar-plummets-to-reach-lowest-level-against-mark.html | CURRENCY MARKETS; Dollar Plummets to Reach Lowest Level Against Mark | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/world/bahamian-leader-loses-in-election.html | BAHAMIAN LEADER LOSES IN ELECTION | False | By Larry Rohter | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/downtown-syracuse-streets-get-emptier-closing-last-department-store-causes-city.html | In Downtown Syracuse, the Streets Get Emptier; The Closing of the Last Department Store Causes the City to Try to Redefine Its Core | False | By Sarah Lyall | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/arts/review-art-in-massachusetts-2-early-american-abstract-artists.html | Review/Art; In Massachusetts, 2 Early American Abstract Artists | False | By Michael Kimmelman | 1992-09-23 | TX 3-396539 | | |
| 1992-08-21 | 1992-08-21 | https://www.nytimes.com/1992/08/21/nyregion/man-convicted-in-firebombing-of-brooklyn-real-estate-agency.html | Man Convicted in Firebombing Of Brooklyn Real-Estate Agency | False | By Arnold H. Lubasch | 1992-09-23 | TX 3-396539 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/your-money/IHT-fast-decade-for-sharestoo-fast.html | Fast Decade For Shares:Too Fast? | False | By M.b., International Herald Tribune | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-shipbuilder-warns-navy.html | COMPANY NEWS; Shipbuilder Warns Navy | False | AP | 1992-08-27 | TX 3-379218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/uncertainty-in-connecticut-gop-stronghold.html | Uncertainty in Connecticut G.O.P. Stronghold | False | By Constance L. Hays | 1992-08-22 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/baseball-saberhagen-erases-fears-not-the-pain.html | BASEBALL; Saberhagen Erases Fears, Not The Pain | False | By Joe Sexton | 1992-08-22 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/golf-two-long-putts-make-the-difference-for-mielke.html | GOLF; Two Long Putts Make the Difference for Mielke | False | By Alex Yannis | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/critic-s-notebook-woody-allen-as-metaphor-in-campaign-for-president.html | Critic's Notebook; Woody Allen As Metaphor In Campaign For President | False | By Walter Goodman | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/world/palestinians-on-the-way-to-talks-stumble-over-israeli-travel-curbs.html | Palestinians on the Way to Talks Stumble Over Israeli Travel Curbs | False | By Clyde Haberman | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/l-in-algeria-not-french-but-arabs-suffered-853992.html | In Algeria, Not French, But Arabs Suffered | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/news/guidepost.html | GUIDEPOST | False | By Trish Hall | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-816193.html | COMPANY NEWS; | False | AP | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/teaching-mercy-to-republicans.html | Teaching Mercy to Republicans | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/about-new-york-billiard-master-reposes-in-self-exile.html | ABOUT NEW YORK; Billiard Master Reposes in Self-Exile | False | By Douglas Martin | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/classical-music-in-review-739792.html | Classical Music in Review | False | By Allan Kozinn | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/carol-vaness-recital.html | Carol Vaness Recital | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/few-texas-oil-gushers-for-bush.html | Few Texas Oil Gushers for Bush | False | By Thomas C. Hayes | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-briefs-849092.html | COMPANY BRIEFS | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/news/a-baseball-glove-made-to-help-with-throwing.html | A Baseball Glove Made To Help With Throwing | False | By Barbara Lloyd | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/patents-a-microwave-camera-aids-pilots-in-fog.html | Patents; A Microwave Camera Aids Pilots in Fog | False | By Edmund L. Andrews | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/1992-campaign-with-convention-over-americans-pause-talk-politics-if-these-are.html | THE 1992 CAMPAIGN: With the Convention Over, Americans Pause to Talk Politics; If These Are Typical Voters, The President Is in Trouble | False | By Isabel Wilkerson | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/us-warns-chinese-of-duties.html | U.S. Warns Chinese of Duties | False | By Keith Bradsher | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/recycling-minus-the-myths.html | Recycling, Minus the Myths | False | By John Schall | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/poor-misunderstood-garbage.html | Poor, Misunderstood Garbage | False | By William Rathje and Cullen Murphy | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-phone-theft-insurance-is-broadened.html | COMPANY NEWS; Phone Theft Insurance Is Broadened | False | By Anthony Ramirez | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/agency-is-held-liable-for-false-advertising.html | Agency Is Held Liable For False Advertising | False | By Ronald Sullivan | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/your-money/IHT-gaiacorps-month-8487-dollar-return.html | Gaiacorp's Month: 84.87% Dollar Return | False | , International Herald Tribune | 1992-08-27 | TX 3-379218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/1992-campaign-with-convention-over-americans-pause-talk-politics-reagn-democrat.html | THE 1992 CAMPAIGN: With the Convention Over, Americans Pause to Talk Politics; In a Reagan Democrat Area, Signs of Unease Over Bush | False | By Robert Reinhold | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-ratners-closing-many-us-and-british-jewelry-stores.html | COMPANY NEWS; RATNERS CLOSING MANY U.S. AND BRITISH JEWELRY STORES | False | AP | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/world/us-worries-balkan-war-could-spread.html | U.S. Worries Balkan War Could Spread | False | By David Binder | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/horse-racing-krone-won-t-ride-in-travers.html | HORSE RACING; Krone Won't Ride in Travers | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/1992-campaign-acceptance-speech-vote-lovers-golden-oratory-verdict-bush-no.html | THE 1992 CAMPAIGN: The Acceptance Speech; Vote Is In From Lovers of Golden Oratory, and the Verdict: Bush Is No Demosthenes | False | By William H. Honan | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/black-journalists-tell-of-facing-new-job-pressures.html | Black Journalists Tell of Facing New Job Pressures | False | By Doron P. Levin | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/shared-grief-mother-learns-cope-woman-finds-her-daughter-s-spirit-young-friends.html | In Shared Grief, a Mother Learns to Cope; A Woman Finds Her Daughter's Spirit in the Young Friends Who Mourn Her | False | By David Gonzalez | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/world/a-year-after-a-coup-attempt-yeltsin-s-ardor-hasn-t-faded.html | A Year After a Coup Attempt, Yeltsin's Ardor Hasn't Faded | False | By Celestine Bohlen | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/world/christians-in-lebanon-strike-to-protest-vote.html | Christians in Lebanon Strike to Protest Vote | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/horse-racing-can-favorites-leave-travers-high-and-dry.html | HORSE RACING; Can Favorites Leave Travers High and Dry? | False | By Joseph Durso | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/traffic-alert-175592.html | Traffic Alert | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/baseball-for-jersey-little-leaguers-13-is-a-splendid-number.html | BASEBALL; For Jersey Little Leaguers, 13 Is a Splendid Number | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/the-1992-campaign-as-truman-said-let-s-quote-roosevelt.html | THE 1992 CAMPAIGN; As Truman Said, Let's Quote Roosevelt | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/patents-electric-current-disinfects-blood.html | Patents; Electric Current Disinfects Blood | False | By Edmund L Andrews | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/your-money/IHT-trade-optionsunsure-times-attracting-the-private-investor.html | Trade Options:Unsure Times, Attracting the Private Investor | False | By Aline Sullivan, International Herald Tribune | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/your-taxes-a-small-business-withholding-plan.html | Your Taxes; A Small-Business Withholding Plan | False | By John H. Cushman Jr. | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/world/rabin-and-pro-israel-group-off-to-testy-start.html | Rabin and Pro-Israel Group Off to Testy Start | False | By Clyde Haberman | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/world/iraq-says-un-can-inspect-shiites-area-in-south.html | Iraq Says U.N. Can Inspect Shiites' Area in South | False | By Youssef M. Ibrahim | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/aid-for-the-rich-not-the-economy.html | Aid for the Rich, Not the Economy | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/the-queen-s-carrot.html | The Queen's Carrot | False | | 1992-08-27 | TX 3-379218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/woman-78-found-slain-in-apartment.html | Woman, 78, Found Slain in Apartment | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-vacant-exxon-job-is-filled.html | COMPANY NEWS; Vacant Exxon Job Is Filled | False | AP | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-yes-they-have-small-chiquitas-marketing-turns-castoffs-into-top-lunch.html | COMPANY NEWS: Yes, They Have Small Chiquitas; Marketing Turns Castoffs Into Top Lunch Bananas | False | AP | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/pssst-want-to-buy-a-bridge-cheap.html | Pssst! Want to Buy a Bridge Cheap? | False | Special to The New York Times | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/economic-fears-cut-50.79-from-dow.html | Economic Fears Cut 50.79 From Dow | False | By Seth Faison | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/the-1992-campaign-ross-perot-no-new-plans-read-my-book-perot-says.html | THE 1992 CAMPAIGN: Ross Perot; No New Plans? Read My Book, Perot Says | False | By Steven A. Holmes | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/jazz-and-rock-outdoors.html | Jazz and Rock Outdoors | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/the-1992-campaign-the-republicans-bush-opens-fall-campaign-attacking.html | THE 1992 CAMPAIGN: The Republicans; Bush Opens Fall Campaign, Attacking | False | By Richard L Berke | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/obituaries/francisca-kallir-93-an-art-gallery-owner.html | Francisca Kallir, 93, An Art Gallery Owner | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/world/pictures-knock-british-crown-askew.html | Pictures Knock British Crown Askew | False | By Richard W. Stevenson | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/your-money/IHT-fear-of-deflation-puts-a-chill-on-gold-prices.html | Fear of Deflation Puts A Chill on Gold Prices | False | By Conrad De Aenlle, International Herald Tribune | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/inside-796092.html | INSIDE | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/obituaries/richard-silverman-50-election-polling-expert.html | Richard Silverman, 50, Election Polling Expert | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/style/chronicle-755992.html | CHRONICLE | False | By Kathleen Teltsch | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-equitable-life-gets-550-million-line-of-credit.html | COMPANY NEWS; EQUITABLE LIFE GETS $550 MILLION LINE OF CREDIT | False | AP | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/news-summary-777492.html | NEWS SUMMARY | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/theater/review-theater-psychodrama-with-a-desperate-grin.html | Review/Theater; Psychodrama With a Desperate Grin | False | By Stephen Holden | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/worldbusiness/IHT-nominee-may-widen-bundesbanks-view.html | Nominee May Widen Bundesbank's View | False | By Lawrence Malkin, International Herald Tribune | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/union-workers-at-state-house-protest-record-layoffs.html | Union Workers at State House Protest Record Layoffs | False | By Jerry Gray | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/metro-digest-905092.html | METRO DIGEST | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/world/new-leader-in-the-bahamas-pledges-closer-ties-with-washington.html | New Leader in the Bahamas Pledges Closer Ties With Washington | False | By Larry Rohter | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/c-corrections-712592.html | Corrections | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/plan-to-end-council-presidency-put-on-hold-by-disagreements.html | Plan to End Council Presidency Put on Hold by Disagreements | False | By James C. McKinley Jr. | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/c-corrections-709592.html | Corrections | False | | 1992-08-27 | TX 3-379218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/movies/review-film-it-s-goodbye-columbus-as-torquemada-waves.html | Review/Film; It's Goodbye, Columbus, As Torquemada Waves | False | By Vincent Canby | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/c-corrections-702892.html | Corrections | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/c-corrections-707992.html | Corrections | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/dollar-in-plunge-hits-all-time-low-against-the-mark.html | DOLLAR, IN PLUNGE, HITS ALL-TIME LOW AGAINST THE MARK | False | By Jonathan Fuerbringer | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/executives.html | Executives | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/football-giants-face-jets-ho-hum-or-go-to-war.html | FOOTBALL; Giants Face Jets: Ho-Hum or Go to War | False | By Timothy W. Smith | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/1992-campaign-democrats-clinton-says-bush-untrustworthy-jobs-taxes.html | THE 1992 CAMPAIGN: The Democrats; CLINTON SAYS BUSH IS UNTRUSTWORTHY ON JOBS AND TAXES | False | By Gwen Ifill | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/news/gentle-addiction-of-collecting-photographs.html | Gentle Addiction Of Collecting Photographs | False | By Charles Hagen | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/l-treat-hypertension-with-right-mix-of-drugs-823792.html | Treat Hypertension With Right Mix of Drugs | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/give-oregon-health-plan-a-chance.html | Give Oregon Health Plan a Chance | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/the-1992-campaign-34-million-view-final-session.html | THE 1992 CAMPAIGN; 34 Million View Final Session | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/critic-s-notebook-surtitles-in-opera-hindrance-or-help.html | Critic's Notebook; Surtitles In Opera: Hindrance Or Help? | False | By Bernard Holland | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/curing-americas-road-fever.html | Curing America's Road Fever | False | By Stephen B. Goddard | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/projects-have-nots-fear-have-nothings.html | Projects' Have-Nots Fear Have-Nothings | False | By Catherine S. Manegold | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-816192.html | COMPANY NEWS; | False | AP | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/no-headline-787192.html | No Headline | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-todd-settles-dispute-over-nominees-to-board.html | COMPANY NEWS; TODD SETTLES DISPUTE OVER NOMINEES TO BOARD | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/key-rates-234492.html | Key Rates | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/review-pop-cries-shouts-and-yodels-but-enigmas-in-the-songs.html | Review/Pop; Cries, Shouts and Yodels, But Enigmas in the Songs | False | By Peter Watrous | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/l-who-s-behind-hysteria-in-the-maine-woods-alaska-s-park-pennies-852092.html | Who's Behind Hysteria in the Maine Woods?; Alaska's Park Pennies | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/nbc-dismisses-newsman.html | NBC Dismisses Newsman | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/world/us-worries-balkan-war-could-spread-serb-vows-to-close-camps.html | U.S. WORRIES BALKAN WAR COULD SPREAD; Serb Vows to Close Camps | False | By Stephen Kinzer | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/l-let-s-reject-concept-of-dogs-as-designer-jeans-or-sports-cars-855592.html | Let's Reject Concept of Dogs as Designer Jeans or Sports Cars | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/patents-applying-math-to-tire-traction.html | Patents; Applying Math To Tire Traction | False | By Edmund L. Andrews | 1992-08-27 | TX 3-379218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/obituaries/giorgio-perlasca-82-helped-jews-flee-nazis.html | Giorgio Perlasca, 82; Helped Jews Flee Nazis | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/judge-rules-against-us-in-tenant-suit.html | Judge Rules Against U.S. In Tenant Suit | False | By Ronald Sullivan | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/style/chronicle-754092.html | CHRONICLE | False | By Kathleen Teltsch | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/baseball-an-embarrassing-way-to-spend-your-birthday.html | BASEBALL; An Embarrassing Way to Spend Your Birthday | False | By Jack Curry | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/prof-h-stanley-bennett-81-dies-advanced-cell-structure-analysis.html | Prof. H. Stanley Bennett, 81, Dies; Advanced Cell-Structure Analysis | False | By Wolfgang Saxon | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/icahn-is-said-to-make-offer-to-support-twa-pensions.html | Icahn Is Said to Make Offer To Support T.W.A. Pensions | False | By Agis Salpukas | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/baseball-yankees-still-can-t-fill-howe-s-void.html | BASEBALL; Yankees Still Can't Fill Howe's Void | False | By Jack Curry | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/bush-speech-is-criticized-by-cuomo.html | Bush Speech Is Criticized By Cuomo | False | By Kevin Sack | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/company-news-honeywell-patent-suit-is-settled.html | COMPANY NEWS; Honeywell Patent Suit Is Settled | False | By Kenneth N. Gilpin | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/article-789892-no-title.html | Article 789892 -- No Title | False | By Kirk Johnson | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/classical-music-in-review-740092.html | Classical Music in Review | False | By Bernard Holland | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/the-1992-campaign-campaign-watch-view-from-the-booth-a-faulty-bush-speech.html | THE 1992 CAMPAIGN; Campaign Watch; View From the Booth: A Faulty Bush Speech | False | By Elizabeth Kolbert | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/3-day-rally-soothes-battered-japanese-investors.html | 3-Day Rally Soothes Battered Japanese Investors | False | By James Sterngold | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/world/us-encounters-snags-in-airlift-to-aid-somalia.html | U.S. Encounters Snags In Airlift to Aid Somalia | False | By Jane Perlez | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/l-relief-on-auto-alarms-856392.html | Relief on Auto Alarms | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/observer-bush-s-big-bash.html | Observer; Bush's Big Bash | False | By Russell Baker | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/worldbusiness/IHT-british-house-marketvictim-to-villain.html | British House Market:Victim to Villain | False | By Erik Ipsen, International Herald Tribune | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/business-digest-875492.html | BUSINESS DIGEST | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/c-corrections-697892.html | Corrections | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/obituaries/thomas-s-brush-70-active-as-arts-patron.html | Thomas S. Brush, 70; Active as Arts Patron | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/IHT-central-banks-failure-to-halt-slide-looms-as-embarrassment-to-bush.html | Central Banks' Failure To Halt Slide Looms as Embarrassment to Bush: Dollar Sinks To a Record Low Against The Mark | False | By Carl Gewirtz, International Herald Tribune | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/nfl-training-camp-report.html | NFL TRAINING CAMP REPORT | False | By Robert Mcg. Thomas Jr. | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/c-corrections-704492.html | Corrections | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/l-must-doctors-always-do-something-854792.html | Must Doctors Always Do Something? | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/style/IHT-revising-the-image-of-sisley.html | Revising the Image of Sisley | False | By Souren Melikian, International Herald Tribune | 1992-08-27 | TX 3-379218 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/religion-notes.html | Religion Notes | False | By Peter Steinfels | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/transactions-422392.html | TRANSACTIONS | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/obituaries/richard-a-armstrong-a-retired-editor-62.html | Richard A. Armstrong, A Retired Editor, 62 | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/l-who-s-behind-hysteria-in-the-maine-woods-monterey-safeguarded-851292.html | Who's Behind Hysteria in the Maine Woods?; Monterey Safeguarded | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/opinion/l-who-s-behind-hysteria-in-the-maine-woods-850492.html | Who's Behind Hysteria in the Maine Woods? | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/brooklyn-police-cleared-in-may-slaying-of-suspect.html | Brooklyn Police Cleared In May Slaying of Suspect | False | By Jane Fritsch | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/miller-theater-to-open-with-juilliard-quartet.html | Miller Theater to Open With Juilliard Quartet | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/the-1992-campaign-the-overview-bush-pulls-close-in-poll-but-not-with-women.html | THE 1992 CAMPAIGN: The Overview; Bush Pulls Close in Poll, but Not With Women | False | By Andrew Rosenthal | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/world/cairns-journal-hoping-tourists-will-say-sayonara.html | Cairns Journal; Hoping Tourists Will Say Sayonara | False | By David E. Sanger | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/us/wave-of-immigration-in-last-decade-is-fast-changing-the-fabric-of-boston.html | Wave of Immigration in Last Decade Is Fast Changing the Fabric of Boston | False | By Sara Terry, | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/alarm-on-tainted-dust-near-williamsburg-bridge.html | Alarm on Tainted Dust Near Williamsburg Bridge | False | By Alison Mitchell | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/sports-of-the-times-walker-s-olympic-battle.html | Sports of The Times; Walker's Olympic Battle | False | By Ira Berkow | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/business/doubts-voiced-on-bush-plan-for-taxpayer-to-cut-deficit.html | Doubts Voiced on Bush Plan For Taxpayer to Cut Deficit | False | By Robert D. Hershey Jr. | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/sports/results-plus-257392.html | RESULTS PLUS | False | | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/bridge-217492.html | Bridge | False | By Alan Truscott | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/arts/john-sturges-film-director-is-dead-at-82.html | John Sturges, Film Director, Is Dead at 82 | False | By Sheila Rule | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/nyregion/placing-the-homeless-no-easy-solutions.html | Placing the Homeless: No Easy Solutions | False | By Celia W. Dugger | 1992-08-27 | TX 3-379218 | | |
| 1992-08-22 | 1992-08-22 | https://www.nytimes.com/1992/08/22/your-money/IHT-wests-slowdown-hits-asian-economies.html | West's Slowdown Hits Asian Economies | False | By Rupert Bruce, International Herald Tribune | 1992-08-27 | TX 3-379218 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/paris-potpourri.html | Paris Potpourri | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/archives/the-many-accents-of-rap-around-the-world-eastern-europe-the-curtain.html | THE MANY ACCENTS OF RAP AROUND THE WORLD; Eastern Europe: The Curtain Parts, And Rap Emerges | True | By Burton Bollag | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/l-susan-sontag-finds-romance-120792.html | SUSAN SONTAG FINDS ROMANCE | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/making-a-difference-the-businessman-at-ex-im.html | Making a Difference; The Businessman at Ex-Im | False | By Keith Bradsher | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/l-susan-sontag-finds-romance-123192.html | SUSAN SONTAG FINDS ROMANCE | False | | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/many-accents-rap-around-world-china-boundaries-permissible.html | THE MANY ACCENTS OF RAP AROUND THE WORLD; China: At the Boundaries Of the Permissible | False | By Nicholas D. Kristof | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/college-football-new-year-s-revolution-bowls-try-banding-together.html | COLLEGE FOOTBALL; New Year's Revolution: Bowls Try Banding Together | False | By Malcolm Moran | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/business-diary-august-16-21.html | Business Diary/August 16-21 | False | By Joel Kurtzman | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/the-many-accents-of-rap-around-the-world-britain-underground-but-not-forgotten.html | THE MANY ACCENTS OF RAP AROUND THE WORLD; Britain: Underground, But Not Forgotten | False | By Simon Reynolds | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/travel-advisory-butterflies-in-germany.html | TRAVEL ADVISORY; Butterflies In Germany | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/college-football-alabama-is-back-in-hunt-after-pronounced-absence.html | COLLEGE FOOTBALL; Alabama Is Back in Hunt After Pronounced Absence | False | By Malcolm Moran | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/theater/sunday-view-a-comedy-of-errors-with-a-built-in-boing.html | SUNDAY VIEW; A 'Comedy of Errors' With a Built-In 'Boing' | False | By David Richards | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/forum-banks-play-it-too-safe-on-visa-cards.html | FORUM; Banks Play It Too Safe on Visa Cards | False | By Barry Nalebuff | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/filling-every-gap.html | Filling Every Gap | False | By Alice Kahn | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/o-rourke-wins-medical-center-dispute.html | O'Rourke Wins Medical Center Dispute | False | By James Feron | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/technology-a-way-to-look-into-the-heart-and-detect-the-killer-plaque.html | Technology; A Way to Look Into the Heart and Detect the Killer Plaque | False | By Lawrence M. Fisher | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/l-new-operas-time-and-tide-wait-for-063492.html | NEW OPERAS; Time and Tide Wait for . . . | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/pro-football-raiders-juggling-testing-passers.html | PRO FOOTBALL; Raiders Juggling, Testing Passers | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/networking-a-new-hub-lets-more-lan-s-join-the-conversation.html | Networking; A New Hub Lets More LAN's Join the Conversation | False | By Stephen C. Miller | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-miami-beauty-and-some-beastliness.html | AUGUST 16-22; Miami: Beauty and Some Beastliness | False | By Larry Rohter | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/notebook-brewers-run-at-pennant-is-still-in-deciding-stage.html | NOTEBOOK; Brewers' Run at Pennant Is Still in Deciding Stage | False | By Murray Chass | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/college-football-washington-finds-place-among-traditional-powers.html | COLLEGE FOOTBALL; Washington Finds Place Among Traditional Powers | False | By Michael Martinez | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/identity-crisis-being-whatever-it-takes-to-win-election.html | IDENTITY CRISIS; Being Whatever It Takes to Win Election | False | By Michael Kelly | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/small-farms-cultivate-way-of-life-and-profit.html | Small Farms Cultivate Way of Life, and Profit | False | By Molly O'Neill | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/pearls-at-a-price.html | 'Pearls' at a Price | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/art-review-john-chamberlains-colorful-auto-parts.html | ART REVIEW; John Chamberlain's Colorful Auto Parts | False | By Phyllis Braff | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/backtalk-sec-title-game-the-debate-rages.html | BACKTALK; S.E.C. Title Game: The Debate Rages | False | By Phillip Marshall | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/where-rock-happened.html | Where Rock Happened | False | By William E. Schmidt | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/the-party-crasher.html | The Party Crasher | False | By Theodore J. Lowi | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/l-the-american-way-of-war-383392.html | The American Way of War | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/in-short-fiction-283792.html | IN SHORT: FICTION | False | By Constance Decker Thompson | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-suzanne-welsh-brendan-mulshine.html | WEDDINGS; Suzanne Welsh, Brendan Mulshine | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/dining-out-on-the-road-four-spots-for-breakfast.html | DINING OUT; On the Road, Four Spots for Breakfast | False | By Patricia Brooks | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/if-you-re-thinking-of-living-in-carnegie-hill.html | If You're Thinking of Living in: Carnegie Hill | False | By Bret Senft | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/experts-fret-over-reach-of-china-s-air-force.html | Experts Fret Over Reach of China's Air Force | False | By Nicholas D. Kristof | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/route-66-unmarked-but-not-unsung.html | Route 66: Unmarked, but Not Unsung | False | By Robert Boyd | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/in-short-fiction.html | IN SHORT: FICTION | False | By Katherine Weber | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/for-ferraro-charges-buzz-just-out-of-reach.html | For Ferraro, Charges Buzz Just Out of Reach | False | By Todd S. Purdum | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/foreign-affairs-bush-gets-tough-on-iraq.html | Foreign Affairs; Bush Gets Tough on Iraq | False | By Leslie H. Gelb | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/4-congressmen-map-new-careers.html | 4 Congressmen Map New Careers | False | By Stewart Ain | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/l-in-health-care-technology-is-not-the-villain-766092.html | In Health Care, Technology Is Not the Villain | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-miss-maciver-mr-neiva-de-figueiredo.html | WEDDINGS; Miss MacIver, Mr. Neiva de Figueiredo | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/baseball-vincent-preparing-for-a-fight-vows-not-to-quit.html | BASEBALL; Vincent, Preparing for a Fight, Vows Not to Quit | False | By Murray Chass | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/sports-people-college-basketball-new-deal-for-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; New Deal for Coach | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/westchester-qa-dr-philip-p-bonifacio-a-gulf-between-policemen-and.html | WESTCHESTER Q&A;: DR. PHILIP P. BONIFACIO; A Gulf Between Policemen and Civilians | False | By Donna Greene | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/lawmakers-provide-plans-on-constitutional-change-to-keep-canada-unified.html | Lawmakers Provide Plans on Constitutional Change to Keep Canada Unified | False | By Clyde H. Farnsworth | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-amanda-weaver-jeffrey-meiler.html | WEDDINGS; Amanda Weaver, Jeffrey Meiler | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-noelle-f-shepard-curtin-winsor-3d.html | WEDDINGS; Noelle F. Shepard, Curtin Winsor 3d | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/engagements-miss-tolmach-jeffrey-harper.html | ENGAGEMENTS; Miss Tolmach, Jeffrey Harper | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/commercial-property-jersey-regional-report-as-jobs-sag-office.html | Commercial Property: Jersey Regional Report; As Jobs Sag, Office Vacancies Rise in Biggest Cities | False | By Rachelle Garbarine | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Robin Lippincott | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-lorraine-a-voles-daniel-e-smith.html | WEDDINGS; Lorraine A. Voles, Daniel E. Smith | False | | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/the-benefit-of-the-doubt.html | The Benefit of the Doubt | False | By Floyd Norris | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/movies/up-and-coming-nick-gomez-ex-knucklehead-makes-good.html | UP AND COMING: Nick Gomez; Ex-'Knucklehead' Makes Good | False | By Ellen Pall | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-rebecca-l-walzer-keith-s-goldfeld.html | WEDDINGS; Rebecca L. Walzer, Keith S. Goldfeld | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/engagements-miss-conneen-j-c-mcmahon.html | ENGAGEMENTS; Miss Conneen, J. C. McMahon | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/sports-of-the-times-vincent-prepares-for-battle.html | Sports of The Times; Vincent Prepares For Battle | False | By Claire Smith | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/music-choruses-are-raising-new-voices.html | MUSIC; Choruses Are Raising New Voices | False | By Robert Sherman | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-susan-m-o-connell-peter-carl-herdic.html | WEDDINGS; Susan M. O'Connell, Peter Carl Herdic | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/stamps-for-armenia-rainbows-and-eagles-in-flight.html | STAMPS; For Armenia, Rainbows And Eagles in Flight | False | By Barth Healey | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/laws-mandate-posted-charges.html | Laws Mandate Posted Charges | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/l-pro-choice-means-women-can-make-decisions-818092.html | Pro-Choice Means Women Can Make Decisions | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/hers-brothers-and-sisters.html | HERS; Brothers and Sisters | False | By Bebe Moore Campbell | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/when-good-humor-joe-rings-white-plains-comes-running.html | When Good Humor Joe Rings, White Plains Comes Running | False | By Jane H. Lii | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/times-sq-subway-station-plan-is-canceled.html | Times Sq. Subway Station Plan Is Canceled | False | By Clifford J. Levy | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/mr-tough-guy-in-telecommunications.html | Mr. Tough Guy in Telecommunications | False | By Edmund L Andrews | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/in-connecticut-other-issues-help-foes-of-gun-control.html | In Connecticut, Other Issues Help Foes of Gun Control | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-panic-control-japan-gives-banks-break-save-market-recession.html | AUGUST 16-22: Panic Control; Japan Gives Banks a Break To Save the Market As a Recession Threatens | False | By Peter Passell | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/c-corrections-761392.html | Corrections | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/hemline-angst.html | Hemline Angst | False | By Jody Shields | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-miss-noonan-mr-witherington.html | WEDDINGS; Miss Noonan, Mr. Witherington | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/l-illusions-of-safety-750392.html | Illusions of Safety | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/east-end-cheering-return-of-gulls.html | East End Cheering Return Of Gulls | False | By Anne C. Fullam | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/outdoors-hunting-with-pail-and-shovel.html | OUTDOORS; Hunting With Pail and Shovel | False | By Harry Middleton | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/the-awful-crime-of-i-u-tarchetti-plagiarism-as-propaganda.html | The Awful Crime of I. U. Tarchetti: Plagiarism as Propaganda | False | By Lawrence Venuti | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/l-having-it-all-122392.html | HAVING IT ALL | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/l-the-american-way-of-war-381792.html | The American Way of War | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/travel-advisory-398192.html | TRAVEL ADVISORY; | False | | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/it-s-your-choice.html | It's Your Choice | False | By Carrie Donovan | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-katherine-c-bach-steven-roy-kalin.html | WEDDINGS; Katherine C. Bach, Steven Roy Kalin | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/crime-233192.html | CRIME | False | By Marilyn Stasio | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/cuttings-where-burpee-first-tilled.html | CUTTINGS; Where Burpee First Tilled | False | By Anne Raver | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-kelley-j-simon-glenn-d-hoskins.html | WEDDINGS; Kelley J. Simon, Glenn D. Hoskins | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/sports-people-football-saints-sign-safeties.html | SPORTS PEOPLE: FOOTBALL; Saints Sign Safeties | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/iraq-aircraft-ban-arouses-arab-ire.html | IRAQ AIRCRAFT BAN AROUSES ARAB IRE | False | By William E. Schmidt | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/whats-doing-in-helsinki.html | WHAT'S DOING IN; Helsinki | False | By Ann Roston | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/an-end-to-the-end-of-innocence.html | An End To the End of Innocence | False | By David Reid | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/practical-traveler-disabled-taking-to-the-road-in-adapted-rental-vans.html | PRACTICAL TRAVELER; Disabled Taking to the Road in Adapted Rental Vans | False | By Betsy Wade | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/egos-ids-irresponsible-or-just-playful.html | EGOS & IDS; Irresponsible or Just Playful? | False | By Degen Pener | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/doubts-plague-mortgage-plan-for-firefighters-and-the-police.html | Doubts Plague Mortgage Plan For Firefighters and the Police | False | By Jay Romano | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/art-maine-a-source-of-inspiration.html | ART; Maine, a Source of Inspiration | False | By Vivien Raynor | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/cathedral-resists-nursing-home-s-shadow.html | Cathedral Resists Nursing Home's Shadow | False | By Dennis Hevesi | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/new-york-suit-spoofs.html | NEW YORK: Suit Spoofs | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/brainstorming.html | Brainstorming | False | By Anthony Gottlieb | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-virginia-rowthorn-and-michael-apel.html | WEDDINGS; Virginia Rowthorn And Michael Apel | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/l-dream-team-nightmare-769492.html | Dream Team Nightmare | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/perfect-for-the-monster-part.html | Perfect for the Monster Part | False | By James R. Kincaid | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/conversations-hanan-ashrawi-palestinian-negotiator-fighting-one-upmanship.html | Conversations/Hanan Ashrawi; A Palestinian Negotiator Fighting The 'One-Upmanship of Suffering' | False | By Clyde Haberman | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/l-marilyn-monroe-madonna-poor-comparison-060092.html | MARILYN MONROE; Madonna: Poor Comparison | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/television-view-can-images-of-bosnia-s-victims-change-the-world.html | TELEVISION VIEW; Can Images of Bosnia's Victims Change the World? | False | By Robert Jay Lifton | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/l-real-horror-a-world-away-772492.html | Real Horror A World Away | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/new-jersey-q-a-dr-daniel-j-van-abs-state-moves-to-combat-well.html | New Jersey Q & A: Dr. Daniel J. Van Abs; State Moves to Combat Well Pollution | False | By Joseph Deitch | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/art-and-commerce-a-college-s-turbulent-tale.html | Art and Commerce: a College's Turbulent Tale | False | By Peter Applebome | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/children-s-books-bookshelf-212992.html | Children's Books; Bookshelf | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/postings-tara-on-campus-westchester-irish-center.html | POSTINGS: Tara on Campus; Westchester Irish Center | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/chess-if-attack-falls-short-beware-counterattack.html | CHESS; If Attack Falls Short, Beware Counterattack | False | By Robert Byrne | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/two-tomes-for-our-times.html | Two Tomes for Our Times | False | By Noel Perrin | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/poor-australia-economy-imperils-prime-minister.html | Poor Australia Economy Imperils Prime Minister | False | By David E. Sanger | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/women-get-into-political-football-as-the-ball.html | Women Get Into Political Football -- as the Ball | False | By Catherine S. Manegold | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/larry-rivers-fills-in-some-of-the-blanks.html | Larry Rivers Fills In Some of the Blanks | False | By Helen A. Harrison | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/houston-s-two-conventions.html | Houston's Two Conventions | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/today-s-sections-special-today-fashions-times-magazine-pt-2-travel-section-5.html | TODAY'S SECTIONS; Special Today: Fashions of The Times Magazine Pt. 2/Travel Section 5 | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/act-soon-for-peace-israelis-tell-arabs.html | Act Soon for Peace, Israelis Tell Arabs | False | By Clyde Haberman | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-stasia-ward-kevin-j-kehoe-jr.html | WEDDINGS; Stasia Ward, Kevin J. Kehoe Jr. | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/the-shellshocked-woman.html | The Shellshocked Woman | False | By Phyllis Chesler | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/for-bicycle-clubs-its-more-than-a-ride.html | For Bicycle Clubs, It's More Than a Ride | False | By Tom Groenfeldt | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/paperback-best-sellers-august-23-1992.html | PAPERBACK BEST SELLERS: August 23, 1992 | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/l-the-wye-valley-450392.html | The Wye Valley | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/woody-allen-tells-his-side-to-a-magazine.html | Woody Allen Tells His Side to a Magazine | False | By Dennis Hevesi | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/archives/pop-music-a-newcomer-abroad-rap-speaks-up.html | POP MUSIC; A Newcomer Abroad, Rap Speaks Up | True | By James Bernard | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/l-the-american-way-of-war-382592.html | The American Way of War | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-less-banana-more-appealing.html | AUGUST 16-22; Less Banana More Appealing? | False | By Donald G. McNeil Jr. | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/pro-football-jets-draft-pick-takes-long-way-to-camp.html | PRO FOOTBALL; Jets Draft Pick Takes Long Way to Camp | False | By Timothy W. Smith | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-molly-peacock-and-michael-groden.html | WEDDINGS; Molly Peacock and Michael Groden | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/cambodian-riviera-revival-threatens-poor.html | Cambodian Riviera Revival Threatens Poor | False | By Philip Shenon | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/2-groups-plan-protest-against-haitian-policy.html | 2 Groups Plan Protest Against Haitian Policy | False | By Barbara Crossette | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/dining-out-casual-and-overlooking-lake-montauk.html | DINING OUT; Casual and Overlooking Lake Montauk | False | By Joanne Starkey | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/political-notes-six-years-later-green-is-a-backer-not-a-runner.html | POLITICAL NOTES; Six Years Later, Green Is a Backer, Not a Runner | False | By Sam Howe Verhovek | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/on-language-the-accent-gap.html | ON LANGUAGE; The Accent Gap | False | By Steve Lohr | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/sports-people-baseball-shinn-considers-giants.html | SPORTS PEOPLE: BASEBALL; Shinn Considers Giants | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/data-bank-august-23-1992.html | Data Bank/August 23, 1992 | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/c-corrections-723692.html | Corrections | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/egos-ids-the-big-bolo-at-fisher-hall.html | EGOS & IDS; The Big Bolo At Fisher Hall | False | By Degen Pener | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/l-susan-sontag-finds-romance-121592.html | SUSAN SONTAG FINDS ROMANCE | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/college-football-big-east-there-s-miami-and-syracuse-and.html | COLLEGE FOOTBALL; Big East: There's Miami and Syracuse And . . . | False | By William N. Wallace | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/horse-racing-thunder-rumbles-in-travers.html | HORSE RACING; 'Thunder' Rumbles In Travers | False | By Joseph Durso | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/the-insults-of-old-age.html | The Insults of Old Age | False | By Molly Giles | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/focus-florida-growth-management-act-under-review.html | Focus: Florida; Growth Management Act Under Review | False | By M. M. Cloutier | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/new-york-red-alert.html | NEW YORK: Red Alert | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/new-york-sixties-fantasy.html | NEW YORK: Sixties Fantasy | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/in-short-nonfiction-378792.html | IN SHORT: NONFICTION | False | By Alida Becker | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-kara-mcloughlin-john-hillebrecht.html | WEDDINGS; Kara McLoughlin, John Hillebrecht | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/present-at-the-re-creation.html | Present at the Re-Creation | False | By Bernard Gwertzman | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/us-finds-no-proof-of-mass-killing-at-serb-camps.html | U.S. Finds No Proof of Mass Killing at Serb Camps | False | By David Binder | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/architecture-view-once-and-future-audubon.html | ARCHITECTURE VIEW; Once and Future Audubon | False | By Herbert Muschamp | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/q-and-a-280692.html | Q and A | False | By Janet Piorko | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-michelle-ho-and-eliot-kang.html | WEDDINGS; Michelle Ho and Eliot Kang | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/mutual-funds-adjustable-rates-steady-prices.html | MUTUAL FUNDS; Adjustable Rates, Steady Prices | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/the-executive-life-in-dead-of-summer-dreams-of-ski-heaven.html | The Executive Life; In Dead of Summer, Dreams of Ski Heaven | False | By Michael S. Malone | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/new-york-plans-attack-on-pay-phone-abuses.html | New York Plans Attack On Pay-Phone Abuses | False | By Steven Lee Myers | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/hamlet-lures-4-of-top-10-in-tennis.html | Hamlet Lures 4 of Top 10 in Tennis | False | By David Winzelberg | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-kimerer-lamothe-geoffrey-gee.html | WEDDINGS; Kimerer LaMothe, Geoffrey Gee | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-hillary-bachmann-and-dale-miller.html | WEDDINGS; Hillary Bachmann And Dale Miller | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/the-fdr-memorial-redux.html | The F.D.R. Memorial, Redux | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/recent-sales-824592.html | Recent Sales | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/thing-the-club.html | THING; The Club | False | By Nick Ravo | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/l-auto-insurance-another-view-368492.html | Auto Insurance: Another View | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/a-college-students-5-sport-year.html | A College Student's 5-Sport Year | False | By Dave Ruden | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/evening-hours-in-with-the-old-guard-out-with-the-new.html | EVENING HOURS; In With the Old Guard . . . Out With the New | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/in-wake-of-death-belmont-shuns-talk-of-race.html | In Wake of Death, Belmont Shuns Talk of Race | False | By Maria Newman | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/long-island-qa-robert-vetter-advocate-for-indians-practices-what-he.html | LONG ISLAND Q&A;; ROBERT VETTER; Advocate for Indians Practices What He Preaches | False | By Karen Rubin | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/engagements-lee-hennessee-charles-gradante.html | ENGAGEMENTS; Lee Hennessee, Charles Gradante | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/revlon-tries-its-own-makeover.html | Revlon Tries Its Own Make-Over | False | By Jon Friedman | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/mutual-funds-glitter-but-little-gold-in-regionals.html | Mutual Funds; Glitter, but Little Gold, in Regionals | False | By Carole Gould | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-karen-l-keshner-andrew-e-chapro.html | WEDDINGS; Karen L. Keshner, Andrew E. Chapro | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/l-king-protests-too-much-770892.html | King Protests Too Much | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/grateful-faces-turn-to-the-sun-as-hamptons-summer-wanes.html | Grateful Faces Turn to the Sun as Hamptons Summer Wanes | False | By Melinda Henneberger | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-diane-huebner-peter-dillon.html | WEDDINGS; Diane Huebner, Peter Dillon | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/results-plus-golf-norman-gains-ground-greg-norman-secured-place-among-leaders.html | Results Plus GOLF Norman Gains Ground Greg Norman secured a place among the leaders and Jose Maria Olazabal a spot among the survivors in the weather-delayed finish of second round play in the International tournament in Castle Rock, Colo. Norman, one of 71 players stranded on the course by an electrical storm Friday afternoon, returned yesterday morning to complete second round play. Norman, who hasn't won in more than two years, scored 10 points under the modified Stableford scoring system used for this event. Medal scores do not count in the event, only point totals. Golfers earn 5 points for eagle, 2 for birdie, zero for par, minus 1 for bogey and minus 3 for double bogey or worse. | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/vows-mimi-lister-and-sheldon-toney.html | VOWS; Mimi Lister and Sheldon Toney | False | By Lois Smith Brady | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/foraging-made-in-heaven-for-shoppers-with-bad-taste.html | FORAGING; Made in Heaven for Shoppers With Bad Taste | False | By Cara Greenberg | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/l-marilyn-monroe-hold-the-mayo-061892.html | MARILYN MONROE; Hold the Mayo | False | | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/80yearold-mountain-climber-goes-for-a-record-atop-rainier.html | 80-Year-Old Mountain Climber Goes for a Record Atop Rainier | False | By Tom Capezzuto | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/l-the-wye-valley-449092.html | The Wye Valley | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/sports-people-track-and-field-an-unusual-hurdle.html | SPORTS PEOPLE: TRACK AND FIELD; An Unusual Hurdle | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-pressure-on-fdic-a-regulator-s-death-sidetracks-banking-reforms.html | AUGUST 16-22: Pressure on F.D.I.C.; A Regulator's Death Sidetracks Banking Reforms | False | By Stephen Labaton | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-susan-udry-kevin-martin.html | WEDDINGS; Susan Udry, Kevin Martin | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/movies/film-hollywood-audition-rites-and-wrongs.html | FILM; Hollywood Audition Rites . . . And Wrongs | False | By Neal Koch | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/l-american-electric-power-a-help-or-a-hindrance-767892.html | American Electric Power: A Help . . . Or a Hindrance? | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/in-the-region-new-jersey-for-stevens-restoration-with-expansion.html | In the Region: New Jersey; For Stevens, Restoration With Expansion | False | By Rachelle Garbarine | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/this-week-reseeding-time.html | THIS WEEK; Reseeding Time | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/fare-of-the-country-parma-s-peerless-ham-and-cheese.html | FARE OF THE COUNTRY; Parma's Peerless Ham and Cheese | False | By Maureen B. Fant | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/a-la-carte-where-some-good-cheesecake-comes-from.html | A la Carte; Where Some Good Cheesecake Comes From | False | By Richard Jay Scholem | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-ms-hopewell-benjamin-greene.html | WEDDINGS; Ms. Hopewell, Benjamin Greene | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/will-courts-doff-wigs-the-jury-s-out-in-britain.html | Will Courts Doff Wigs? The Jury's Out in Britain | False | By William E. Schmidt | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/saddle-up-time-in-bridgehampton.html | Saddle Up Time in Bridgehampton | False | By Barbara Delatiner | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/theater-kander-and-ebb-s-world-on-tour.html | THEATER; Kander and Ebb's 'World' on Tour | False | By Alvin Klein | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/outrun-by-demons.html | Outrun by Demons | False | By James Polk | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/alta-moda-milan.html | Alta Moda Milan | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-lori-sue-unker-scott-d-bohrer.html | WEDDINGS; Lori Sue Unker, Scott D. Bohrer | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/l-luncheon-clubs-and-newark-s-history-756792.html | Luncheon Clubs And Newark's History | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-deborah-schrag-yochai-benkler.html | WEDDINGS; Deborah Schrag, Yochai Benkler | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/liz-tilberis-s-kind-of-september.html | Liz Tilberis's Kind of September | False | By Georgia Dullea | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/l-the-american-way-of-war-389292.html | The American Way of War | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-carey-gerwig-thomas-jones.html | WEDDINGS; Carey Gerwig, Thomas Jones | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/burnout-wasnt-in-the-language.html | 'Burnout' Wasn't in the Language | False | By Clifton L Taulbert | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/northeast-notebook-manchester-nh-headquarters-for-blue-cross.html | NORTHEAST NOTEBOOK: Manchester, N.H.; Headquarters For Blue Cross | False | By Leslie Miller | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/college-football-3-hurricanes-with-speed-and-a-purpose.html | COLLEGE FOOTBALL; 3 Hurricanes With Speed and a Purpose | False | By Malcolm Moran | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/questions-facing-the-front-runner.html | Questions Facing the Front-Runner | False | By Todd S. Purdum | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/dining-out-informal-french-fare-in-granite-springs.html | DINING OUT; Informal French Fare in Granite Springs | False | By M. H. Reed | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/connecticut-qa-howard-r-greene-parents-need-to-be-childs-advocate.html | CONNECTICUT Q&A.; HOWARD R. GREENE; Parents Need to Be Child's Advocate | False | By Nicole Wise | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/the-world-seeing-foreign-policy-in-a-rear-view-mirror.html | THE WORLD; Seeing Foreign Policy In a Rear-View Mirror | False | By Thomas L Friedman | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/150-layoffs-averted-in-nassau.html | 150 Layoffs Averted in Nassau | False | By John T. McQuiston | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/analysis-mets-aren-t-in-position-to-contend.html | ANALYSIS; Mets Aren't in Position to Contend | False | By Joe Sexton | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/l-why-paris-works-124092.html | WHY PARIS WORKS | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/residential-resales-262992.html | Residential Resales | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/egos-ids-several-angels-from-the-70-s-plan-to-strum-harps-of-gold.html | EGOS & IDS; Several Angels From the 70's Plan to Strum Harps of Gold | False | By Degen Pener | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-a-haiti-connection-smuggling-chinese-trawler-tries-the-east-coast.html | AUGUST 16-22: A Haiti Connection; Smuggling Chinese, Trawler Tries the East Coast | False | By Barbara Crossette | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/the-little-carrier-that-could-mesa-air-the-megaregional.html | The Little Carrier That Could: Mesa Air, the Megaregional | False | By Leah Beth Ward | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/all-about-currency-printers-the-companies-that-make-money-from-making-money.html | All About/Currency Printers; The Companies That Make Money From Making Money | False | By David Berreby | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/close-to-home.html | Close to Home | False | By Michael Dorris | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/1992-campaign-overview-nominees-criticize-each-other-s-plan-revive-economy.html | THE 1992 CAMPAIGN: The Overview; NOMINEES CRITICIZE EACH OTHER'S PLAN TO REVIVE ECONOMY | False | By Robin Toner | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/l-intermarriage-and-the-temple-757592.html | Intermarriage And the Temple | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-suzette-blum-john-devine.html | WEDDINGS; Suzette Blum, John Devine | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/many-accents-rap-around-world-west-africa-king-yields-new-messenger.html | THE MANY ACCENTS OF RAP AROUND THE WORLD; West Africa: A King Yields To a New Messenger | False | By Kenneth B. Noble | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/life-atop-the-hills-of-beverly.html | Life Atop the Hills of Beverly | False | By David Masello | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/traffic-alert-284692.html | Traffic Alert | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/baseball-3-homers-send-pirates-past-giants.html | BASEBALL; 3 Homers Send Pirates Past Giants | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/new-york-chic-sports.html | NEW YORK: Chic Sports | False | | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-julie-caryn-weil-clarke-brennan-futch.html | WEDDINGS; Julie Caryn Weil, Clarke Brennan Futch | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/l-pro-choice-means-women-can-make-decisions-abstinence-is-sexist-744092.html | Pro-Choice Means Women Can Make Decisions; Abstinence Is Sexist | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/running-after-2935.8-miles-warady-is-first-to-finish-line.html | RUNNING; After 2,935.8 Miles, Warady Is First to Finish Line | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-ms-maccallum-daniel-j-gregory.html | WEDDINGS; Ms. MacCallum, Daniel J. Gregory | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/l-on-deck-baseball-pros-774092.html | On Deck: Baseball Pros | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/executive-computer-better-color-printers-lower-prices-but-still-niche-market.html | The Executive Computer; Better Color Printers, Lower Prices, but Still a Niche Market | False | By Peter H. Lewis | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/engagements-catherine-l-stifel-burnett-hansen.html | ENGAGEMENTS; Catherine L. Stifel, Burnett Hansen | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/aide-to-indian-premier-held-in-financial-scandal.html | Aide to Indian Premier Held in Financial Scandal | False | By Sanjoy Hazarika | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/l-the-republican-raid-on-massachusetts-118592.html | THE REPUBLICAN RAID ON MASSACHUSETTS | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/tender-trap.html | Tender Trap | False | By Bill Carter | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/doomed-to-be-a-minor-motion-picture.html | Doomed to Be a Minor Motion Picture | False | By Donald E. Westlake | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/l-law-for-disabled-204192.html | Law for Disabled | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-jennifer-caspar-eric-w-altshule.html | WEDDINGS; Jennifer Caspar, Eric W. Altshule | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/wall-street-tap-investment-advisers-to-pay-their-police.html | Wall Street; Tap Investment Advisers to Pay Their Police? | False | By Susan Antilla | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/l-may-i-have-some-less-729592.html | May I Have Some Less? | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/seeking-to-end-sexual-harassment.html | Seeking to End Sexual Harassment | False | By Kate Stone Lombardi | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/egos-ids-entertaining-a-la-betsy.html | EGOS & IDS; Entertaining A la Betsy | False | By Degen Pener | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/engagements-kara-a-looney-eliot-putnam-4th.html | ENGAGEMENTS; Kara A. Looney, Eliot Putnam 4th | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/streetscapes-the-riverside-buildings-a-model-tenement-in-dickensian-style.html | Streetscapes: The Riverside Buildings; A Model Tenement In Dickensian Style | False | By Christopher Gray | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/l-voice-of-the-katydid-is-heard-in-the-land-819992.html | Voice of the Katydid Is Heard in the Land | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/data-update.html | Data Update | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/houston-so-normal-it-was-weird.html | Houston: So Normal It Was Weird | False | By Stephen King | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/pubs-with-a-thames-view.html | Pubs With a Thames View | False | By Larry O'Connor | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/world-markets-it-s-dim-days-on-the-bourse.html | World Markets; It's Dim Days on the Bourse | False | By Roger Cohen | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/c-corrections-763592.html | Corrections | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/l-the-republican-raid-on-massachusetts-116992.html | THE REPUBLICAN RAID ON MASSACHUSETTS | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/fashion-paris-couture.html | FASHION; Paris Couture | False | By Carrie Donovan | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/w-lincoln-hawkins-81-a-chemist-and-inventor.html | W. Lincoln Hawkins, 81, a Chemist and Inventor | False | By Bruce Lambert | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/darth-vader-of-the-lobbyists.html | Darth Vader of the Lobbyists | False | By Stephen Labaton | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/your-own-account-strategies-for-stayathome-moms.html | Your Own Account; Strategies for Stay-at-Home Moms | False | By Mary Rowland | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/archives/the-many-accents-of-rap-around-the-world-mexico-mariachi-meets-the.html | THE MANY ACCENTS OF RAP AROUND THE WORLD; Mexico: Mariachi Meets The 'Street' | True | By William Schomberg | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/nra-is-politically-armed-and-to-florio-dangerous.html | N.R.A. Is Politically Armed, and, to Florio, Dangerous | False | By Wayne King | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/the-1992-campaign-the-democrats-clinton-borrows-tough-gop-tactic.html | THE 1992 CAMPAIGN: The Democrats; CLINTON BORROWS TOUGH G.O.P. TACTIC | False | By Gwen Ifill | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/record-briefs-073192.html | RECORD BRIEFS | False | By Jamie James | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/c-corrections-758392.html | Corrections | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/suit-opposes-new-name-for-college.html | Suit Opposes New Name For College | False | By Robert Hanley | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/with-graft-report-due-more-desert-brazil-s-chief.html | With Graft Report Due, More Desert Brazil's Chief | False | By James Brooke | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/l-marilyn-monroe-no-cause-for-celebration-632693.html | MARILYN MONROE; 'No Cause For Celebration' | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/obituaries/walter-jacobs-88-ex-dentist-perfected-boxing-mouthpieces.html | Walter Jacobs, 88; Ex-Dentist Perfected Boxing Mouthpieces | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/philip-hulitar-fashion-designer-and-preservationist-dies-at-87.html | Philip Hulitar, Fashion Designer And Preservationist, Dies at 87 | False | By Bruce Lambert | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/television-for-fans-the-honeymoon-is-really-over.html | TELEVISION; For Fans, The Honeymoon Is Really Over | False | By David Margolick | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/widow-s-slaying-is-latest-proof-of-a-housing-project-s-decline.html | Widow's Slaying Is Latest Proof of a Housing Project's Decline | False | By Jonathan Rabinovitz | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/postings-for-hangar-fliers-a-museum-for-an-aerodrome.html | POSTINGS: For Hangar Fliers; A Museum for an Aerodrome | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/l-hawaii-hiking-321792.html | Hawaii Hiking | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/china-dissident-absent-after-seeing-the-police.html | China Dissident Absent After Seeing the Police | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/the-nation-crazy-for-country-music.html | THE NATION; Crazy for Country Music | False | By Michael Specter | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/tv-tour-guide-to-the-new-la.html | TV Tour Guide to the New L.A. | False | By Rick Marin | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/c-corrections-765192.html | Corrections | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/auto-racing-putting-the-power-in-the-car-and-the-powder-in-the-chili.html | AUTO RACING; Putting the Power in the Car And the Powder in the Chili | False | By Joseph Siano | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/food-essential-eggplant.html | FOOD; Essential Eggplant | False | By Molly O'Neill | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/in-short-nonfiction-body-language.html | IN SHORT: NONFICTION; Body Language | False | By Andrea Barnet | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/making-a-difference-when-a-no-1-customer-goes-broke.html | Making a Difference; When a No. 1 Customer Goes Broke | False | By Thomas C. Hayes | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/camera-other-eyes-other-ideas.html | CAMERA; Other Eyes, Other Ideas | False | By John Durniak | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/homeowners-react-to-spread-of-rabies.html | Homeowners React to Spread of Rabies | False | By Penny Singer | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/college-football-3-find-reality-is-part-of-the-game.html | COLLEGE FOOTBALL; 3 Find Reality Is Part of the Game | False | By Malcolm Moran | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/surfacing.html | SURFACING | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/islip-festival-tracks-jazz-audiences-tastes.html | Islip Festival Tracks Jazz Audience's Tastes | False | By Barbara Delatiner | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/postings-private-sewage-customers-city-ends-overbilling.html | POSTINGS: Private Sewage Customers; City Ends Overbilling | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/a-murder-mystery-as-the-main-course.html | A Murder Mystery as the Main Course | False | By Carlotta Gulvas Swarden | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/over-and-out.html | Over and Out | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/100-year-old-black-paper-is-struggling.html | 100-Year-Old Black Paper Is Struggling | False | Special to The New York Times | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/the-1992-campaign-news-analysis-one-economy-2-visions.html | THE 1992 CAMPAIGN: News Analysis; One Economy, 2 Visions | False | By David E. Rosenbaum | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/gorbachev-lost-nuclear-control-russians-report.html | Gorbachev Lost Nuclear Control, Russians Report | False | By Celestine Bohlen | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/best-sellers-august-23-1992.html | BEST SELLERS: August 23, 1992 | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/no-headline-005392.html | No Headline | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/music-concerts-with-questionnaires.html | MUSIC; Concerts With Questionnaires | False | By Rena Fruchter | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/news-summary-964092.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/northeast-notebook-west-greenwich-ri-the-lotterys-a-safe-bet.html | NORTHEAST NOTEBOOK: West Greenwich, R.I.; The Lottery's A Safe Bet | False | By J. Brandt Hummel | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/l-who-says-it-s-a-sacrifice-728792.html | Who Says It's a Sacrifice? | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/l-american-electric-power-a-help-768692.html | American Electric Power: A Help . . . | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/theater-kander-and-ebb-s-world-with-banjos-and-skates.html | THEATER; Kander and Ebb's 'World' With Banjos and Skates | False | By Alvin Klein | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/l-the-republican-raid-on-massachusetts-117792.html | THE REPUBLICAN RAID ON MASSACHUSETTS | False | | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/perspectives/wall-street-leasing-cooling-a-securities-firm-s-wanderlust.html | Perspectives: Wall Street Leasing Cooling a Securities Firm's Wanderlust | False | By Alan S. Oser | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/recordings-view-the-poet-and-the-ponderer.html | RECORDINGS VIEW; The Poet and the Ponderer | False | By Joseph Horowitz | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-kathy-e-pryce-andrew-witherell.html | WEDDINGS; Kathy E. Pryce Andrew Witherell | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/l-marilyn-monroe-no-cause-for-celebration-632692.html | MARILYN MONROE; 'No Cause For Celebration' | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-christina-m-sassi-david-j-lehner.html | WEDDINGS; Christina M. Sassi, David J. Lehner | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-ofelia-acosta-and-todd-silva.html | WEDDINGS; Ofelia Acosta And Todd Silva | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/tech-notes-at-last-a-television-ghost-buster.html | Tech Notes; At Last, a Television Ghost Buster | False | By Edmund L Andrews | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/in-the-desperation-of-somalia-even-the-proud-flee.html | In the Desperation of Somalia, Even the Proud Flee | False | By Jane Perlez | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/making-a-difference-saving-wang-a-challenge-even-for-superman.html | Making a Difference; Saving Wang, a Challenge Even for Superman | False | By Glenn Rifkin | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-elizabeth-finkle-and-d-t-cummins.html | WEDDINGS; Elizabeth Finkle and D. T. Cummins | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/view-from-a-cairo-roof.html | View From a Cairo Roof | False | By Naguib Mahfouz | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/egos-ids-socks-clinton-will-campaign-if-he-must-an-aide-says.html | EGOS & IDS; Socks Clinton Will Campaign If He Must, An Aide Says | False | By Degen Pener | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/children-s-books-234092.html | Children's Books | False | By Linda Lee | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/c-corrections-724492.html | Corrections | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/l-learning-to-talk-of-race-111892.html | LEARNING TO TALK OF RACE | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/1992-campaign-religious-right-bush-gets-full-support-religious-gathering.html | THE 1992 CAMPAIGN: The Religious Right; Bush Gets Full Support At Religious Gathering | False | By Roberto Suro | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/see-perth-and-perish.html | See Perth and Perish | False | By Joseph Olshan | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/at-work-paranoia-in-the-ranks-no-realism.html | At Work; Paranoia in the Ranks? No, Realism. | False | By Barbara Presley Noble | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/long-is-luxurious.html | Long Is Luxurious | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/what-they-re-wearing.html | What They're Wearing | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/focus-floridas-growth-management-act-under-review.html | FOCUS; Florida's Growth Management Act Under Review | False | By M. M. Cloutier | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/medicine-mens-justice.html | Medicine Men's Justice | False | By Charles Bowden | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/in-the-region-new-jersey-recent-sales-814892.html | In the Region: New Jersey; Recent Sales | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/transactions-461092.html | TRANSACTIONS | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/2-democrats-flex-muscles-in-nassau.html | 2 Democrats Flex Muscles in Nassau | False | By John Rather | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/l-the-american-way-of-war-384192.html | The American Way of War | False | | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/new-york-sweater-sense.html | NEW YORK: Sweater Sense | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/find-of-the-week-from-the-sea-a-lighthouse-for-your-home.html | FIND OF THE WEEK; From the Sea, A Lighthouse For Your Home | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/baseball-yanks-send-hillegas-and-leary-packing.html | BASEBALL; Yanks Send Hillegas And Leary Packing | False | By Jack Curry | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-elizabeth-wilson-c-r-dutton.html | WEDDINGS; Elizabeth Wilson, C. R. Dutton | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/dining-out-indian-fare-in-an-airy-stylish-setting.html | DINING OUT; Indian Fare in an Airy, Stylish Setting | False | By Anne Semmes | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/the-1992-campaign-the-bus-tour-clinton-dismisses-his-drop-in-polls.html | THE 1992 CAMPAIGN: The Bus Tour; CLINTON DISMISSES HIS DROP IN POLLS | False | By B. Drummond Ayres Jr. | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/obituaries/luke-dommer-sr-62-led-group-opposed-to-hunting-of-animals.html | Luke Dommer Sr., 62; Led Group Opposed to Hunting of Animals | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/travel-advisory-kings-apartments-open.html | TRAVEL ADVISORY; King's Apartments Open | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/c-corrections-760592.html | Corrections | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/quayle-emphasizes-simplicity-on-tour-of-past.html | Quayle Emphasizes Simplicity on Tour of Past | False | By Kevin Sack | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/c-correction-065092.html | Correction | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-lisa-baliatico-christopher-botta.html | WEDDINGS; Lisa Baliatico, Christopher Botta | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/l-substance-not-volume-727992.html | Substance, Not Volume | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/music-choruses-seeking-out-new-voices.html | MUSIC; Choruses Seeking Out New Voices | False | By Robert Sherman | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/muted-hostility-and-seeds-of-hope.html | Muted Hostility and Seeds of Hope | False | By Felicia R. Lee With Mary B. W. Tabor | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/on-front-lines-of-forest-fires-prisoners-find-a-calling.html | On Front Lines of Forest Fires, Prisoners Find a Calling | False | By Jane Gross | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/the-dying-city-of-sarajevo-115092.html | THE DYING CITY OF SARAJEVO | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/l-air-pollution-304792.html | Air Pollution | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/for-li-delegates-touches-of-glitter.html | For L.I. Delegates, Touches of Glitter | False | By Stewart Ain | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/the-republican-raid-on-massachusetts-119392.html | THE REPUBLICAN RAID ON MASSACHUSETTS | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/1992-campaign-republicans-bush-georgia-questions-clinton-s-vision-family.html | THE 1992 CAMPAIGN: The Republicans; Bush, in Georgia, Questions Clinton's Vision of the Family | False | By Richard L. Berke | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/l-no-professionals-need-apply-775992.html | No Professionals Need Apply | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/the-nation-divided-government-messy-but-not-fatal.html | THE NATION; Divided Government: Messy, but Not Fatal | False | By Robert Pear | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/a-death-in-long-island.html | A Death in Long Island | False | By Caroline Seebohm | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/many-accents-rap-around-world-france-felicitous-rhymes-local-roots.html | THE MANY ACCENTS OF RAP AROUND THE WORLD; France: Felicitous Rhymes, And Local Roots | False | By John Rockwell | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/article-415092-no-title.html | Article 415092 -- No Title | False | By Tessa Melvin | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-us-food-flights-stick-red-cross-with-distribution.html | AUGUST 16-22; U.S. Food Flights Stick Red Cross With Distribution | False | By Jane Perlez | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/wilton-quietly-debates-sale-of-alcohol-in-town.html | Wilton Quietly Debates Sale of Alcohol in Town | False | By Carol A. Leonetti | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/feminist-salon-offers-food-for-thought.html | Feminist Salon Offers Food for Thought | False | By Richard Weizel | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/long-island-journal-319692.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-soldier-of-fortune-magazine-liable-for-death-arranged-through-an-ad.html | AUGUST 16-22; Soldier of Fortune; Magazine Liable for Death Arranged Through an Ad | False | By Ronald Smothers | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/movies/film-bruce-dern-s-career-of-con-men-and-killers.html | FILM; Bruce Dern's Career of Con Men and Killers | False | By Jamie Diamond | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-kathleen-frankovic-and-hal-glatzer.html | WEDDINGS; Kathleen Frankovic and Hal Glatzer | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-deborah-emily-harwick-edward-patrick-glavin.html | WEDDINGS; Deborah Emily Harwick, Edward Patrick Glavin | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-janetta-l-jones-scott-chrysler-jr.html | WEDDINGS; Janetta L. Jones, Scott Chrysler Jr. | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/peace-in-our-time-bosnia-style.html | Peace in Our Time, Bosnia-Style? | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/the-night-no-sidewalks-to-roll-up.html | THE NIGHT; No Sidewalks To Roll Up | False | By Bob Morris | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/horse-racing-a-rare-visit-from-cuomo.html | HORSE RACING; A Rare Visit From Cuomo | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/new-york-play-ball.html | NEW YORK: Play Ball! | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/the-many-accents-of-rap-around-the-world-japan-hammer-wannabes-spouting-nonsense.html | THE MANY ACCENTS OF RAP AROUND THE WORLD; Japan: Hammer Wannabes Spouting Nonsense | False | By Steven R. Weisman | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/westchester-guide-427392.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/currency.html | CURRENCY | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/resolving-property-takings.html | Resolving Property 'Takings' | False | By David W. Dunlap | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/photography-view-seven-thousand-pictures-are-better-than-one.html | PHOTOGRAPHY VIEW; Seven Thousand Pictures Are Better Than One | False | By Vicki Goldberg | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/the-croquet-boom-a-new-passion-for-a-game-of-strategies.html | The Croquet Boom: A New Passion for a Game of Strategies | False | By Joyce Jones | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-ellen-harrington-jeffrey-campbell.html | WEDDINGS; Ellen Harrington, Jeffrey Campbell | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/sports-people-hockey-flyers-sign-nattress.html | SPORTS PEOPLE: HOCKEY; Flyers Sign Nattress | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/classical-view-cage-merely-an-inventor-not-a-chance.html | CLASSICAL VIEW; Cage Merely An Inventor? Not a Chance. | False | By John Rockwell | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/storytellers-explain-the-world-to-children.html | Storytellers Explain the World to Children | False | By Clare Collins | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/august-16-22-aw-shucks-a-bad-back-ends-the-career-of-french-lick-s-larry-bird.html | AUGUST 16-22: Aw Shucks; A Bad Back Ends the Career Of French Lick's Larry Bird | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-rebecca-c-parkhill-robert-jolyon-willett.html | WEDDINGS; Rebecca C. Parkhill, Robert Jolyon Willett | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/record-briefs-074092.html | RECORD BRIEFS | False | By Sedgwick Clark | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/it-s-a-miserable-life.html | It's a Miserable Life | False | By Hilma Wolitzer | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-amanda-caplan-craig-l-ewington.html | WEDDINGS; Amanda Caplan, Craig L. Ewington | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/l-how-gop-stirs-campaign-rumor-pot-815692.html | How G.O.P. Stirs Campaign Rumor Pot | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/reports-of-falklands-war-executions-spur-inquiry.html | Reports of Falklands War Executions Spur Inquiry | False | By Nathaniel C. Nash | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/the-unsolved-case-of-the-missing-birds.html | The Unsolved Case Of the Missing Birds | False | By Roberta Hershenson | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/degree-varies-as-arabs-assist-bosnia-s-muslims.html | Degree Varies as Arabs Assist Bosnia's Muslims | False | By Stephen Engelberg | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/c-corrections-442792.html | Corrections | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/the-view-from-ossining-with-scant-funds-or-allies-housing-advocates.html | THE VIEW FROM: OSSINING; With Scant Funds or Allies, Housing Advocates Chase a Dream | False | By Lynne Ames | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/engagements-catherine-barto-o-john-meyer.html | ENGAGEMENTS; Catherine Barto, C. John Meyer | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/in-the-region-long-island-listless-office-market-afflicting.html | In the Region: Long Island; Listless Office Market Afflicting Hotels | False | By Diana Shaman | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/the-nation-nasa-chief-faces-a-huge-foe-in-cost-cutting.html | THE NATION; NASA Chief Faces a Huge Foe in Cost Cutting | False | By William J. Broad | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/archives/film-stallones-cliffhanger-is-exactly-that.html | FILM; Stallone's 'Cliffhanger' Is Exactly That | True | By Jeffrey Wells | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/westminster-abbey-7-centuries-new.html | Westminster Abbey, 7 Centuries New | False | By Craig R. Whitney | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/notebook-clock-is-running-out-on-3-giants-holdouts.html | NOTEBOOK; Clock Is Running Out On 3 Giants Holdouts | False | By Frank Litsky | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/rare-trees-take-on-new-life.html | Rare Trees Take On New Life | False | By Marjorie Chester | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/l-politics-and-art-a-thinking-man-s-alternative-062692.html | POLITICS AND ART; A Thinking Man's Alternative? | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/c-corrections-759192.html | Corrections | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/in-the-region-westchester-and-connecticut-world-trade-complex-for.html | In the Region: Westchester and Connecticut; World Trade Complex for Westchester? | False | By Joseph P. Griffith | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/teaneck-journal-merchants-learn-the-importance-of-being-kosher.html | Teaneck Journal; Merchants Learn the Importance of Being Kosher | False | By Linda Lynwander | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/the-ups-and-downs-that-pace-mystic.html | The Ups and Downs That Pace Mystic | False | By Carolyn Battista | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-laura-cabot-c-j-carrigan.html | WEDDINGS; Laura Cabot, C. J. Carrigan | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/sports-people-hockey-woman-gets-tryout.html | SPORTS PEOPLE: HOCKEY; Woman Gets Tryout | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/married-with-children-the-waning-icon.html | Married With Children: The Waning Icon | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/making-a-difference-the-lonely-free-trader.html | Making a Difference; The Lonely Free Trader | False | By Lawrence M. Fisher | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/travel-advisory-boston-staging-holiday-festival.html | TRAVEL ADVISORY; Boston Staging Holiday Festival | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/gardening-a-careful-approach-to-controlling-pests.html | GARDENING; A Careful Approach to Controlling Pests | False | By Joan Lee Faust | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/city-restaurateur-seeks-out-li-bounty.html | City Restaurateur Seeks Out L.I. Bounty | False | By Jeff Morgan | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/the-andromeda-strain.html | The Andromeda Strain | False | By Nigel Nicolson | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/c-corrections-725292.html | Corrections | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/accessories-it-s-what-you-add-that-counts.html | Accessories; It's What You Add That Counts | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/college-football-the-top-20-the-tide-is-high-and-at-home-in-sec.html | COLLEGE FOOTBALL; The Top 20: The Tide Is High and at Home in S.E.C. | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-bonnie-jo-wurtzburger-seth-a-harris.html | WEDDINGS; Bonnie Jo Wurtzburger, Seth A. Harris | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-nina-chapin-p-n-de-rochefort.html | WEDDINGS; Nina Chapin, P. N. de Rochefort | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-lori-e-hirschberg-shawn-d-danziger.html | WEDDINGS; Lori E. Hirschberg, Shawn D. Danziger | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/market-watch-a-tough-call-what-to-reveal-on-sick-banks.html | MARKET WATCH; A Tough Call: What to Reveal On Sick Banks | False | By Michael Quint | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/northeast-notebook-pittsburgh.html | NORTHEAST NOTEBOOK: Pittsburgh; | False | By Chriss Swaney | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/where-to-tiptoe-through-a-meadow.html | Where to Tiptoe Through a Meadow | False | By Suzanne Dechillo | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-abigail-a-horan-john-d-moore.html | WEDDINGS; Abigail A. Horan, John D. Moore | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/forum-infrastructure-but-with-deregulation.html | FORUM; Infrastructure. But With Deregulation. | False | By Doug Bandow | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/college-reading-list-provokes-debate.html | College Reading List Provokes Debate | False | By Richard Weizel | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/when-wintergreen-ran-family-values-were-fun.html | When Wintergreen Ran, Family Values Were Fun | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/c-corrections-764392.html | Corrections | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/engagements-melissa-dunst-mark-tender.html | ENGAGEMENTS; Melissa Dunst, Mark Tender | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/home-clinic-the-first-steps-in-preventing-pests.html | HOME CLINIC; The First Steps in Preventing Pests | False | By John Warde | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/the-many-accents-of-rap-around-the-world-india-vanilla-ice-in-hindi.html | THE MANY ACCENTS OF RAP AROUND THE WORLD; India: Vanilla Ice In Hindi | False | By Edward Gargan | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-jennifer-starr-gaylord-and-peter-allen-donat.html | WEDDINGS; Jennifer Starr Gaylord And Peter Allen Donat | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/on-the-street-somewhat-suited.html | ON THE STREET; Somewhat Suited | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-clia-saltzman-scott-a-tierney.html | WEDDINGS; Clia Saltzman, Scott A. Tierney | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/l-pro-choice-means-women-can-make-decisions-an-issue-of-life-743092.html | Pro-Choice Means Women Can Make Decisions; An Issue of Life | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/inside-962492.html | INSIDE | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/house-revolutionary.html | House Revolutionary | False | By Adam Clymer | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-kathy-sulkes-robert-lipsyte.html | WEDDINGS; Kathy Sulkes, Robert Lipsyte | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/travel/travel-advisory-cultural-tour-by-tibet-house.html | TRAVEL ADVISORY; Cultural Tour By Tibet House | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/theater/theater-moscow-nights.html | THEATER; Moscow Nights | False | By Andrea Stevens | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/newark-police-fatally-shoot-2-teen-agers.html | Newark Police Fatally Shoot 2 Teen-Agers | False | By Robert Hanley | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-ms-mcloughlin-stephen-swartz.html | WEDDINGS; Ms. McLoughlin, Stephen Swartz | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/l-the-american-way-of-war-379592.html | The American Way of War | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/connecticut-guide-201792.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/the-dirty-green-eyes-of-the-cia.html | The Dirty Green Eyes of the C.I.A. | False | By John H. R. Polt | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/l-upstairs-downstairs-a-series-longtime-patron-064292.html | 'UPSTAIRS, DOWNSTAIRS'; A Series' Longtime Patron | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/arts-artifacts-toys-transformed-by-wit-and-whimsy.html | ARTS/ARTIFACTS; Toys Transformed by Wit and Whimsy | False | By Rita Reif | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/on-pro-football-oilers-are-up-and-away-but-saints-are-sinking.html | ON PRO FOOTBALL; Oilers Are Up and Away, but Saints Are Sinking | False | By Thomas George | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/l-clothes-horse-dearest-730992.html | Clothes Horse, Dearest | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/1-marshal-dead-others-confront-fugitive-in-idaho.html | 1 Marshal Dead, Others Confront Fugitive in Idaho | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/art-a-quilter-s-hand-with-dazzling-images.html | ART; A Quilter's Hand With Dazzling Images | False | By Vivien Raynor | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/bias-beating-and-a-death-shock-a-city.html | Bias Beating And a Death Shock a City | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/leaving-the-cities-farther-behind.html | Leaving the Cities Farther Behind | False | By Andi Rierden | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/the-view-from-westport-take-two-arts-center-recasts-to-reach-a.html | THE VIEW FROM: WESTPORT; Take Two! Arts Center Recasts to Reach a Broader Audience | False | By Alberta Eiseman | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/c-corrections-762192.html | Corrections | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/engagements-laurel-beckett-hoke-slaughter.html | ENGAGEMENTS; Laurel Beckett, Hoke Slaughter | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/art-woodlawn-used-as-setting-for-sculpture.html | ART; Woodlawn Used as Setting for Sculpture | False | By William Zimmer | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/postings-east-harlem-block-30-more-affordables.html | POSTINGS: East Harlem Block; 30 More Affordables | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/l-a-new-era-in-basketball-773292.html | A New Era In Basketball | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/art-view-a-place-that-makes-centuries-fade-away.html | ART VIEW; A Place That Makes Centuries Fade Away | False | By John Russell | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-ms-schrobsdorff-jorgen-wahlsten.html | WEDDINGS; Ms. Schrobsdorff, Jorgen Wahlsten | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-miss-safenowitz-jonathan-ambos.html | WEDDINGS; Miss Safenowitz, Jonathan Ambos | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/introduction-to-careers-at-a-fresh-air-camp.html | Introduction to Careers at a Fresh Air Camp | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/beware-the-haunted-raspberry.html | Beware the Haunted Raspberry | False | By James Marcus | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/about-cars-women-talk-about-what-they-want.html | ABOUT CARS; Women Talk About What They Want | False | By Marshall Schuon | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/books/l-the-american-way-of-war-380992.html | The American Way of War | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/on-sunday-white-male-middle-aged-and-wavering.html | On Sunday; White, Male, Middle-Aged And Wavering | False | By Michael Winerip | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/as-global-talks-stall-regional-trade-pacts-multiply.html | As Global Talks Stall, Regional Trade Pacts Multiply | False | By Keith Bradsher | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/tennis-lendl-s-workday-ends-early-with-victory-over-chang-in-volvo.html | TENNIS; Lendl's Workday Ends Early With Victory Over Chang in Volvo | False | By Robin Finn | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/wall-street-funds-that-lock-investors-in.html | Wall Street; Funds That Lock Investors In | False | By Susan Antilla | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-faith-ann-getz-victor-eli-rousso.html | WEDDINGS; Faith Ann Getz, Victor Eli Rousso | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/talking-tenancies-high-tech-used-for-evictions.html | Talking Tenancies; High Tech Used for Evictions | False | By Andree Brooks | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/china-and-south-korea-planning-to-establish-diplomatic-relations.html | China and South Korea Planning To Establish Diplomatic Relations | False | By Sheryl Wudunn | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/business/forum-perverse-effects-of-the-war-on-drugs.html | FORUM; Perverse Effects of the War on Drugs | False | By Clifford Winston | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/dance-view-there-will-be-no-sequel-to-swan-lake.html | DANCE VIEW; There Will Be No Sequel to 'Swan Lake' | False | By Jack Anderson | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/anti-gang-tv-spot-draws-racism-charges-in-chicago-suburb.html | Anti-Gang TV Spot Draws Racism Charges in Chicago Suburb | False | By Don Terry | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-lauren-e-lee-paul-m-stone.html | WEDDINGS; Lauren E. Lee, Paul M. Stone | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/cape-town-arena-avoids-race-insult.html | CAPE TOWN ARENA AVOIDS RACE INSULT | False | By Bill Keller | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/l-dream-team-s-special-charge-771692.html | Dream Team's Special Charge | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/magazine/l-learning-to-talk-of-race-114292.html | LEARNING TO TALK OF RACE | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/rounding-up-what-was-once-the-west.html | Rounding Up What Was Once the West | False | By Valerie Cruice | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/bridge-computer-foursomes-chaos-but-no-yelling.html | BRIDGE; Computer Foursomes: Chaos, but No Yelling | False | By Alan Truscott | 1992-09-23 | TX 3-388129 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/barbara-solomon-73-educator-and-pioneer-in-women-s-studies.html | Barbara Solomon, 73, Educator and Pioneer in Women's Studies | False | By Bruce Lambert | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/sports/sports-people-baseball-sanders-levels-criticism-at-falcons.html | SPORTS PEOPLE: BASEBALL; Sanders Levels Criticism at Falcons | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/arts/many-accents-rap-around-world-russia-dog-cosmonauts-leather-jackets.html | THE MANY ACCENTS OF RAP AROUND THE WORLD; Russia: Of Dog Cosmonauts And Leather Jackets | False | By Steven Erlanger | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/weddings-karen-bookchin-timothy-vislocky.html | WEDDINGS; Karen Bookchin, Timothy Vislocky | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/l-more-than-you-know-726092.html | More Than You Know | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/town-rebuffs-big-company-worrying-li.html | Town Rebuffs Big Company, Worrying L.I. | False | By Diana Jean Schemo | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/world/baker-s-deputy-now-acting-secretary-presses-ahead-with-a-full-schedule.html | Baker's Deputy, Now Acting Secretary, Presses Ahead With a Full Schedule | False | By Barbara Crossette | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/weekinreview/the-world-dollar-apartheid-makes-a-few-russians-rich-but-resented.html | THE WORLD; 'Dollar Apartheid' Makes a Few Russians Rich but Resented | False | By Steven Erlanger | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/out-there-kibbutz-gezer-king-solomon-s-nines.html | OUT THERE: KIBBUTZ GEZER; King Solomon's Nines | False | By Joel Greenberg | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/realestate/q-and-a-180093.html | Q and A | False | By Shawn G. Kennedy | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/style/l-but-is-she-a-womanist-731792.html | But Is She A Womanist? | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/nyregion/food-fresh-figs-from-starters-to-finishers.html | FOOD; Fresh Figs, From Starters to Finishers | False | By Florence Fabricant | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/opinion/l-for-the-peace-of-asia-us-should-stop-peddling-plutonium-817292.html | For the Peace of Asia, U.S. Should Stop Peddling Plutonium | False | | 1992-09-23 | TX 3-388129 | | |
| 1992-08-23 | 1992-08-23 | https://www.nytimes.com/1992/08/23/us/aids-docket-special-report-tide-lawsuits-portrays-society-ravaged-aids.html | THE AIDS DOCKET: A special report.; Tide of Lawsuits Portrays Society Ravaged by AIDS | False | By David Margolick | 1992-09-23 | TX 3-388129 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/world/orgosolo-journal-where-kings-of-the-mountains-are-kidnappers.html | Orgosolo Journal; Where Kings of the Mountains Are Kidnappers | False | By Alan Cowell | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/aimee-weiss-brian-goldstein.html | Aimee Weiss, Brian Goldstein | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/l-new-yorkers-can-thank-the-dead-for-cherished-public-parks-572792.html | New Yorkers Can Thank the Dead for Cherished Public Parks | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/l-new-yorkers-can-thank-the-dead-for-cherished-public-parks-federal-style-logic-574392.html | New Yorkers Can Thank the Dead for Cherished Public Parks; Federal-Style Logic | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/chronicle-546892.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/baseball-youth-move-on-yank-mound.html | BASEBALL; Youth Move on Yank Mound | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/world/lebanese-vote-but-christian-boycott-cuts-turnout.html | Lebanese Vote but Christian Boycott Cuts Turnout | False | By Ihsan A. Hijazi | 1992-09-23 | TX 3-388128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/business/the-media-business-olympics-value-drops-as-vehicle-for-networks.html | THE MEDIA BUSINESS; Olympics' Value Drops As Vehicle for Networks | False | By Bill Carter | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/style/wendy-lebowitz-brett-prager.html | Wendy Lebowitz, Brett Prager | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/business/media-business-television-summer-series-get-respect-places-fall-lineup.html | THE MEDIA BUSINESS: Television; Summer Series Get Respect And Places in Fall Lineup | False | By Bill Carter | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/two-officers-in-shooting-were-at-party.html | Two Officers In Shooting Were at Party | False | By Robert Hanley | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/the-1992-campaign-quayle-tour-races-hurricane-in-crucial-florida-campaign.html | THE 1992 CAMPAIGN; Quayle Tour Races Hurricane In Crucial Florida Campaign | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/treasury-to-sell-bills-and-notes-this-week.html | Treasury to Sell Bills and Notes This Week | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/on-baseball-team-owners-take-a-3d-strike-at-vincent.html | ON BASEBALL; Team Owners Take A 3d Strike at Vincent | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/dividend-meetings-138192.html | Dividend Meetings | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/world/latin-american-indians-old-ills-new-politics.html | Latin American Indians: Old Ills, New Politics | False | By Nathaniel C. Nash | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/baseball-yanks-make-a-mess-of-9th-and-yet-another-game.html | BASEBALL; Yanks Make a Mess of 9th, and Yet Another Game | False | By Jack Curry | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/horse-racing-quick-mischief-s-upset-adds-to-wacky-weekend.html | HORSE RACING; Quick Mischief's Upset Adds to Wacky Weekend | False | By Joseph Durso | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/perus-dictatorship-is-ridiculous-but-real.html | Peru's Dictatorship Is Ridiculous but Real | False | By Gustavo Gorriti | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-esquire-is-struggling-against-gq-in-britain.html | THE MEDIA BUSINESS; Esquire Is Struggling Against GQ in Britain | False | By Suzanne Cassidy | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/luke-dommer-62-founder-of-a-group-opposed-to-hunting.html | Luke Dommer, 62, Founder of a Group Opposed to Hunting | False | By Bruce Lambert | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/rep-flake-is-fighting-hard-race-in-queens.html | Rep. Flake Is Fighting Hard Race in Queens | False | By Joseph P. Fried | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/world/a-greek-publisher-says-it-controls-pravda.html | A Greek Publisher Says It Controls Pravda | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/argentina-s-stock-regulator-faces-daunting-task.html | Argentina's Stock Regulator Faces Daunting Task | False | By Nathaniel C. Nash | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/metro-matters-for-misplaced-students-special-education-can-disable-too.html | METRO MATTERS; For Misplaced Students, Special Education Can Disable, Too | False | By Joseph Berger | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-advertising-addenda-people-190092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/even-falling-prices-can-be-painful.html | Even Falling Prices Can Be Painful | False | By Robert D. Hershey Jr. | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/world/chinese-and-south-koreans-formally-establish-relations.html | Chinese and South Koreans Formally Establish Relations | False | By Nicholas D. Kristof | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/baseball-meeting-on-vincent-could-be-ordered.html | BASEBALL; Meeting On Vincent Could Be Ordered | False | By Murray Chass | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/arrest-in-death-of-infant-found-in-bushes.html | Arrest in Death of Infant Found in Bushes | False | | 1992-09-23 | TX 3-388128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/l-new-yorkers-can-thank-the-dead-for-cherished-public-parks-slaves-and-liberators-573592.html | New Yorkers Can Thank the Dead for Cherished Public Parks; Slaves and Liberators | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/lsi-logic-expects-100-million-loss.html | LSI Logic Expects $100 Million Loss | False | By John Markoff | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/a-halfhearted-homeless-policy.html | A Halfhearted Homeless Policy | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/three-killed-when-train-hits-their-car-at-crossing.html | Three Killed When Train Hits Their Car at Crossing | False | By Steven Lee Myers | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/essay-grading-bush-s-speech.html | Essay; Grading Bush's Speech | False | By William Safire | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/market-place-a-cool-summer-hurts-aluminum.html | Market Place; A Cool Summer Hurts Aluminum | False | By Jonathan P. Hicks | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/rachel-linhardt-thomas-kelly.html | Rachel Linhardt, Thomas Kelly | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/editorial-notebook-shifting-on-the-shiites.html | Editorial Notebook; Shifting on the Shiites | False | By David C. Unger | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/grace-shemin-and-louis-goldstein.html | Grace Shemin and Louis Goldstein | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/tough-task-ahead-in-beating-trial.html | Tough Task Ahead in Beating Trial | False | By Seth Mydans | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/world/us-carrier-sails-into-persian-gulf.html | U.S. CARRIER SAILS INTO PERSIAN GULF | False | By John H. Cushman Jr. | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/marianne-novak-noam-stadlan.html | Marianne Novak, Noam Stadlan | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/lisa-r-edelstein-jonathan-s-sack-robin-holland.html | Lisa R. Edelstein, Jonathan S. Sack (Robin Holland) | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/economic-calendar.html | Economic Calendar | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-advertising-addenda-outsert-planned-for-details.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Outsert' Planned For Details | False | By Stuart Elliott | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/media-business-advertising-involving-2-accounts-puts-some-pep-into-august.html | THE MEDIA BUSINESS: ADVERTISING; News Involving 2 Accounts Puts Some Pep Into August | False | By Stuart Elliott | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/the-1992-campaign-the-voters-some-ohioans-finding-no-easy-political-home.html | THE 1992 CAMPAIGN: The Voters; Some Ohioans Finding No Easy Political Home | False | By Don Terry | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/jackson-urges-extension-of-voter-sign-up.html | Jackson Urges Extension of Voter Sign-Up | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/l-bank-law-gives-equal-credit-where-it-is-due-568992.html | Bank Law Gives Equal Credit Where It Is Due | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/vouching-for-capitalism-in-moscow.html | Vouching for Capitalism in Moscow | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/frances-m-rosenblatt-and-edward-s-plotkin.html | Frances M. Rosenblatt And Edward S. Plotkin | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/world/at-least-4-killed-in-sinking-of-cruise-ship.html | At Least 4 Killed in Sinking of Cruise Ship | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/c-corrections-543392.html | Corrections | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/c-corrections-544192.html | Corrections | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/the-1992-campaign-the-republicans-baker-returns-bringing-tried-and-true-tactics.html | THE 1992 CAMPAIGN: The Republicans; Baker Returns, Bringing Tried-and-True Tactics | False | By Michael Wines | 1992-09-23 | TX 3-388128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/books/books-of-the-times-the-american-century-beneficence-or-illusion.html | Books of The Times; The 'American Century': Beneficence or Illusion? | False | By Herbert Mitgang | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/business-digest-963892.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/tracy-bernstein-eric-a-beldoch.html | Tracy Bernstein, Eric A. Beldoch | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/metro-digest-010592.html | METRO DIGEST | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-suburban-weeklies-hit-by-rivals-and-recession.html | THE MEDIA BUSINESS; Suburban Weeklies Hit By Rivals and Recession | False | By Alex S. Jones | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/inside-844592.html | INSIDE | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/sidelines-russians-say-da-to-an-old-friend.html | SIDELINES; Russians Say 'Da' To An Old Friend | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/IHT-a-french-view-of-abortion-pillputting-women-in-charge.html | A French View of Abortion Pill:Putting Women in Charge | False | By Heather Green, International Herald Tribune | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/arts/review-rock-masses-converge-across-generations-on-two-pop-icons.html | Review/Rock; Masses Converge Across Generations On Two Pop Icons | False | By Peter Watrous | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/worldbusiness/IHT-moment-of-truth-arrives-for-sterling.html | Moment of Truth Arrives for Sterling | False | By Erik Ipsen, International Herald Tribune | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/rachel-turk-and-benjamin-tolub.html | Rachel Turk and Benjamin Tolub | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/credit-markets-rising-mark-reverberates-britain-us-sacrificing-dollar-spur.html | CREDIT MARKETS: Rising Mark Reverberates in Britain and U.S.; Sacrificing The Dollar to Spur Exports | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/rising-mark-reverberates-in-britain-and-us-weak-pound-may-require-hard-choice.html | Rising Mark Reverberates in Britain and U.S.; Weak Pound May Require Hard Choice | False | By Richard W. Stevenson | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/news/review-music-hearing-the-last-of-all-of-mozart.html | Review/Music; Hearing the Last of All of Mozart | False | By Bernard Holland | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/debra-bradley-eric-ruder.html | Debra Bradley, Eric Ruder | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/arts/review-television-david-mamet-s-fable-of-the-inventor-and-the-ogre.html | Review/Television; David Mamet's Fable of the Inventor and the Ogre | False | By Walter Goodman | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/chronicle-102092.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-advertising-addenda-accounts-191892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/lori-weiner-eric-leskin.html | Lori Weiner, Eric Leskin | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/julie-merkelson-andrew-dermack.html | Julie Merkelson, Andrew Dermack | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/sidelines-baseball-secures-some-seed-money.html | SIDELINES; Baseball Secures Some Seed Money | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-388128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/sidelines-seeing-big-red-over-cornell-deal.html | SIDELINES; Seeing (Big) Red Over Cornell Deal | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/l-notch-babies-won-t-cost-the-taxpayer-forever-805992.html | Notch Babies Won't Cost the Taxpayer Forever | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-advertising-addenda-self-promoting-with-a-game.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Self-Promoting With a Game | False | By Stuart Elliott | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/l-apartheid-has-9-million-other-victims-571992.html | Apartheid Has 9 Million Other Victims | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/home-depot-joins-olympics.html | Home Depot Joins Olympics | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/kajal-rejaie-stephen-vicinelli.html | Kajal Rejaie, Stephen Vicinelli | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/1992-campaign-issues-women-families-legal-scholars-see-distortion-attacks.html | THE 1992 CAMPAIGN: Issues: Women and Families; Legal Scholars See Distortion In Attacks on Hillary Clinton | False | By Tamar Lewin | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/abroad-at-home-the-price-of-lies.html | Abroad at Home; The Price Of Lies | False | By Anthony Lewis | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/the-clinton-plan-via-dukakis.html | The Clinton Plan, Via Dukakis | False | By Christopher J. Georges | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/sidelines-this-runner-has-missionary-zeal.html | SIDELINES; This Runner Has Missionary Zeal | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/east-hampton-journal-what-if-they-built-a-ferry-to-the-hamptons-and-people-came.html | EAST HAMPTON JOURNAL; What If They Built a Ferry to the Hamptons and People Came? | False | By John T. McQuiston | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/three-charged-in-queens-armed-robbery-spree.html | Three Charged in Queens Armed-Robbery Spree | False | By Steven Lee Myers | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/us-will-tighten-health-lab-goals.html | U.S. WILL TIGHTEN HEALTH-LAB GOALS | False | By Robert Pear | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/results-plus-213292.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-advertising-addenda-clinton-video-now-an-infomercial.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clinton Video Now an Infomercial | False | By Stuart Elliott | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/football-the-jets-lunch-bucket-defense-is-sharpening-its-utensils.html | FOOTBALL; The Jets' Lunch-Bucket Defense Is Sharpening Its Utensils | False | By Timothy W. Smith | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/IHT-dollar-fall-puts-pressure-on-investors-failed-intervention-leaves-world.html | Dollar Fall Puts Pressure on Investors: Failed Intervention Leaves World Markets Vulnerable | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/news-summary-798892.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/l-in-change-to-ira-s-few-gain-many-pay-570092.html | In Change to I.R.A.'s, Few Gain, Many Pay | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/briefs-129292.html | BRIEFS | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-changes-at-harvard-business-review.html | THE MEDIA BUSINESS; Changes at Harvard Business Review | False | By Alison Leigh Cowan | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/mark-e-andrews-oil-executive-and-ex-navy-official-dies-at-88.html | Mark E. Andrews, Oil Executive And Ex-Navy Official, Dies at 88 | False | By Bruce Lambert | 1992-09-23 | TX 3-388128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/the-media-business-advertising-addenda-new-campaigns.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New Campaigns | False | By Stuart Elliott | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/compromise-on-garbage-faces-a-test.html | Compromise On Garbage Faces a Test | False | By Ian Fisher | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/where-office-buildings-were-planted-doubts-now-grow.html | Where Office Buildings Were Planted, Doubts Now Grow | False | By William Glaberson | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/searching-for-thrills-2-find-death-instead.html | Searching for Thrills, 2 Find Death Instead | False | By Clifford J. Levy | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/football-handley-on-hostetler-ok-for-opener.html | FOOTBALL; Handley on Hostetler: O.K. for Opener | False | By Frank Litsky | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/1992-campaign-democrats-clinton-criticizes-president-s-remarks-religion.html | THE 1992 CAMPAIGN: The Democrats; Clinton Criticizes President's Remarks on Religion | False | By B. Drummond Ayres Jr. | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/baseball-sheffield-triples-his-fun-with-a-batting-explosion.html | BASEBALL; Sheffield Triples his Fun With a Batting Explosion | False | By Joe Sexton | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/bridge-122592.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/world/un-asked-to-yield-najibullah.html | U.N. Asked to Yield Najibullah | False | AP | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/private-lives-public-battleground.html | Private Lives, Public Battleground | False | By James Barron | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/worldbusiness/IHT-osaka-notebook.html | Osaka Notebook | False | By Steven Brull, International Herald Tribune | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/baseball-home-runs-in-4-straight-games-ring-hollow-for-bonilla-and-mets.html | BASEBALL; Home Runs in 4 Straight Games Ring Hollow for Bonilla and Mets | False | By Joe Sexton | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/w-lincoln-hawkins-81-chemist-and-mentor-for-black-scientists.html | W. Lincoln Hawkins, 81, Chemist And Mentor for Black Scientists | False | By Bruce Lambert | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/newalta-corp-reports-earnings-for-qtr-to-june30.html | Newalta Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/movies/the-talk-of-hollywood-x-shown-to-cheers-but-studio-worries.html | The Talk of Hollywood; 'X' Shown, To Cheers, But Studio Worries | False | By Bernard Weinraub | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/nancy-fefferman-edward-s-katz.html | Nancy Fefferman, Edward S. Katz | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/twa-plan-under-study.html | T.W.A. Plan Under Study | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/cades-cove-journal-no-final-tears-shed-for-paradise-lost.html | Cades Cove Journal; No Final Tears Shed for Paradise Lost | False | By Peter Applebome | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/risa-agin-daniel-levin.html | Risa Agin, Daniel Levin | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/sidelines-slit-solves-ultramarathoners-agony-of-the-feet.html | SIDELINES; Slit Solves Ultramarathoners' Agony of the Feet | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/ms-weinstein-scott-amaral.html | Ms. Weinstein, Scott Amaral | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/tennis-the-two-faces-of-goran.html | TENNIS; The Two Faces Of Goran | False | By Robin Finn | 1992-09-23 | TX 3-388128 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/a-million-are-told-to-flee-hurricane-in-south-florida.html | A MILLION ARE TOLD TO FLEE HURRICANE IN SOUTH FLORIDA | False | By Larry Rohter | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/world/yugoslav-american-in-belgrade-leads-serbs-who-won-t-follow.html | Yugoslav-American in Belgrade Leads Serbs Who Won't Follow | False | By Stephen Kinzer | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/sports-of-the-times-the-night-browning-nagle-met-the-monsters-at-the-meadowlands.html | Sports of The Times; The Night Browning Nagle Met the Monsters at the Meadowlands | False | By Ira Berkow | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/voices-of-stoicism-fear-and-revelry-as-many-prepare-to-ride-out-storm.html | Voices of Stoicism, Fear and Revelry As Many Prepare to Ride Out Storm | False | By Joseph B. Treaster | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/adaptec-hires-executive.html | Adaptec Hires Executive | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/the-1992-campaign-reporter-s-notebook-plain-george-plainly-tries-to-be-likable.html | THE 1992 CAMPAIGN: Reporter's Notebook; 'Plain George' Plainly Tries To Be Likable | False | By Richard L. Berke | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/economists-skeptical-of-tax-plan.html | Economists Skeptical Of Tax Plan | False | By Allen R. Myerson | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/arts/review-cabaret-a-singer-blends-memories-and-music.html | Review/Cabaret; A Singer Blends Memories And Music | False | BY Stephen Holden | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/opinion/l-bank-law-gives-equal-credit-where-it-is-due-profit-in-inner-city-569792.html | Bank Law Gives Equal Credit Where It Is Due; Profit in Inner City | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/computer-pioneer-s-moment-of-truth.html | Computer Pioneer's Moment of Truth | False | By Andrew Pollack | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/around-the-majors-a-s-put-mcgwire-on-dl.html | AROUND THE MAJORS; A's Put McGwire on D.L. | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/style/elizabeth-ginsberg-lawrence-sodano.html | Elizabeth Ginsberg, Lawrence Sodano | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/world/operation-on-jordanian-king-removed-malignant-tissue.html | Operation on Jordanian King Removed Malignant Tissue | False | AP | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/us/the-1992-campaign-congressional-races-voter-anger-propels-term-limit-push.html | THE 1992 CAMPAIGN: Congressional Races; Voter Anger Propels Term-Limit Push | False | By Adam Clymer | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/IHT-charges-countercharges-and-mockeryus-campaign-heats-up.html | Charges, Countercharges and Mockery:U.S. Campaign Heats Up | False | By Paul F. Horvitz, International Herald Tribune | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/nyregion/no-headline-823292.html | No Headline | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/sports/football-dome-sweet-home-for-the-falcons.html | FOOTBALL; Dome Sweet Home for the Falcons | False | By Thomas George | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/world/politics-just-might-help-mideast-talks.html | Politics Just Might Help Mideast Talks | False | By Barbara Crossette | 1992-09-23 | TX 3-388128 | | |
| 1992-08-24 | 1992-08-24 | https://www.nytimes.com/1992/08/24/business/meridian-point-realty-trust-vii-reports-earnings-for-qtr-to-june-30.html | Meridian Point Realty Trust VII reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388128 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/archives/hearing-of-manatees-may-prove-to-be-key-to-protecting-species.html | Hearing of Manatees May Prove to Be Key To Protecting Species | True | By Catherine Dold | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/science/peripherals-several-cheers-for-integrated-programs.html | PERIPHERALS; Several Cheers for Integrated Programs | False | By L. R. Shannon | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/news-summary-631692.html | NEWS SUMMARY | False | | 1992-08-27 | TX 3-379217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/on-pro-football-receiver-roy-green-is-hoping-he-can-still-make-a-cut-in-nfl.html | ON PRO FOOTBALL; Receiver Roy Green Is Hoping He Can Still Make a Cut in N.F.L. | False | By Thomas George | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/5-diet-companies-ask-us-for-uniform-rules-on-ads.html | 5 Diet Companies Ask U.S. For Uniform Rules on Ads | False | By Molly O'Neill | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/l-pro-choice-doesn-t-force-abortions-on-women-poor-and-desperate-373892.html | Pro-Choice Doesn't Force Abortions on Women; Poor and Desperate | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/cuomo-says-he-ll-name-black-judge-to-top-court.html | Cuomo Says He'll Name Black Judge To Top Court | False | By Sarah Lyall | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/obituaries/jack-granofsky-72-clinical-psychologist.html | Jack Granofsky, 72, Clinical Psychologist | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/deadlocked-iran-contra-jury-told-to-deliberate.html | 'Deadlocked' Iran-Contra Jury Told to Deliberate | False | By Neil A. Lewis | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/on-racing-a-new-york-accent-in-3-year-old-picture.html | ON RACING; A New York Accent In 3-Year-Old Picture | False | By Joseph Durso | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/l-pro-choice-doesn-t-force-abortions-on-women-367392.html | Pro-Choice Doesn't Force Abortions on Women | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/pro-football-injured-hostetler-for-now-while-nagle-seems-no-1-toughness.html | PRO FOOTBALL: Injured Hostetler Out for Now While Nagle Seems In as No. 1; Toughness Outweighs Lack of Experience | False | By Gerald Eskenazi | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/pro-football-banks-ends-holdout-and-signs-1-year-pact.html | PRO FOOTBALL Banks Ends Holdout And Signs 1-Year Pact | False | By Frank Litsky | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/remedial-math-for-bush-and-clinton.html | Remedial Math for Bush and Clinton | False | By Anthony J. Ogorek | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/obituaries/alan-r-liss-67-manhattan-publisher.html | Alan R. Liss, 67, Manhattan Publisher | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/news/optical-imaging-offers-gentler-way-to-monitor-human-brain-at-work.html | Optical Imaging Offers Gentler Way to Monitor Human Brain at Work | False | By Warren E. Leary | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/1992-campaign-congressional-race-oklahoma-lawmaker-faces-4-rivals-scandal.html | THE 1992 CAMPAIGN: Congressional Race; Oklahoma Lawmaker Faces 4 Rivals and a Scandal | False | By Clifford Krauss | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/arts/review-music-mozartean-whatnot-packaged-in-an-opera.html | Review/Music; Mozartean Whatnot, Packaged In an Opera | False | By James R. Oestreich | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/news/patterns-038092.html | Patterns | False | By Anne-Marie Schiro | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/movies/new-woody-allen-film-to-open-early.html | New Woody Allen Film to Open Early | False | By Bernard Weinraub | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/company-news-digital-s-new-pc-line-will-be-made-in-taiwan.html | COMPANY NEWS; Digital's New PC Line Will Be Made in Taiwan | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/world/arabs-hear-rare-harmony-in-opening-of-mideast-talks.html | Arabs Hear Rare Harmony In Opening of Mideast Talks | False | By Robert Pear | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/a-new-judge-for-new-york-s-top-court.html | A New Judge for New York's Top Court | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/style/chronicle-315092.html | CHRONICLE | False | By Nadine Brozan | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/l-pro-choice-doesn-t-force-abortions-on-women-casey-at-the-convention-375492.html | Pro-Choice Doesn't Force Abortions on Women; Casey at the Convention | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/observer-mugged-by-facts.html | Observer; Mugged By Facts | False | By Russell Baker | 1992-08-27 | TX 3-379217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-yet-another-milestone-didn-t-notice.html | BASEBALL; Yet Another Milestone? Didn't Notice | False | By Jack Curry | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/market-place-calm-after-the-storm-seen-for-insurance-rates.html | Market Place; Calm After the Storm Seen for Insurance Rates | False | By Thomas C. Hayes | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/the-1992-campaign-a-bush-bounce-comparing-polls.html | THE 1992 CAMPAIGN; A Bush Bounce: Comparing Polls | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/l-new-york-s-deal-on-grand-prix-race-glorifies-a-proven-killer-360692.html | New York's Deal on Grand Prix Race Glorifies a Proven Killer | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/gardening-with-a-vengeance.html | Gardening With a Vengeance | False | By Shareen Blair Brysac | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/the-media-business-advertising-addenda-people-942092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/bridge-968492.html | Bridge | False | By Alan Truscott | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/briefs-981192.html | BRIEFS | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/science/personal-computers-a-way-to-make-easy-even-easier.html | PERSONAL COMPUTERS; A Way to Make Easy Even Easier | False | By Peter H. Lewis | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/the-1992-campaign-the-vice-president-new-angle-in-the-jabs-at-clinton.html | THE 1992 CAMPAIGN: The Vice President; New Angle In the Jabs At Clinton | False | By Kevin Sack | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/science/plant-study-questions-nature-of-ozone-risk.html | Plant Study Questions Nature of Ozone Risk | False | By William K. Stevens | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/arts/virginia-sale-93-actress-in-hundreds-of-character-roles.html | Virginia Sale, 93, Actress in Hundreds Of Character Roles | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/worldbusiness/IHT-pound-holds-up-under-pressure.html | Pound Holds Up Under Pressure | False | By Erik Ipsen, International Herald Tribune | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/the-times-reaches-a-pact-with-the-mailers-union.html | The Times Reaches a Pact With the Mailers Union | False | By Jon Nordheimer | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/hurricane-andrew-louisianians-calm-but-fear-their-turn-may-come.html | HURRICANE ANDREW; Louisianians Calm but Fear Their Turn May Come | False | By Frances Frank Marcus | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/world/rabin-cancels-expulsion-orders-against-11-palestinian-suspects.html | Rabin Cancels Expulsion Orders Against 11 Palestinian Suspects | False | By Clyde Haberman | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/company-news-maytag-sees-a-profit-drop-in-3d-period.html | COMPANY NEWS; Maytag Sees A Profit Drop In 3d Period | False | By Kenneth N. Gilpin | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/c-corrections-310092.html | Corrections | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-with-vincent-as-target-owners-call-meeting.html | BASEBALL; With Vincent as Target, Owners Call Meeting | False | By Murray Chass | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/world/state-dept-fills-posts-after-baker-departure.html | State Dept. Fills Posts After Baker Departure | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/no-headline-596492.html | No Headline | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/a-surprise-for-schools-on-budgets.html | A Surprise For Schools On Budgets | False | By Joseph Berger | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/world/muslims-at-un-talk-of-genocide-in-bosnia.html | Muslims at U.N. Talk of 'Genocide' in Bosnia | False | By Frank J. Prial | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/the-media-business-advertising-addenda-accounts-332092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-08-27 | TX 3-379217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/business/worldbusiness/IHT-new-zealands-stars-set-to-come-down-to-earth.html | New Zealand's Stars Set To Come Down to Earth | False | By Michael Richardson, International Herald Tribune | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/pro-football-injured-hosteler-for-now-while-nagle-seems-no-1-giants-are.html | PRO FOOTBALL: Injured Hostetler Out for Now While Nagle Seems In as No. 1; Giants Are Uncertain He'll Start the Opener | False | By Frank Litsky | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/l-separate-states-aren-t-answer-in-somalia-370392.html | Separate States Aren't Answer in Somalia | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/worldbusiness/IHT-us-stocks-ride-out-dollar-storm.html | U.S. Stocks Ride Out Dollar Storm | False | By Lawrence Malkin, International Herald Tribune | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/the-council-s-tough-vote-on-garbage.html | The Council's Tough Vote on Garbage | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/hurricane-andrew-plotting-storm-s-possible-course.html | HURRICANE ANDREW; Plotting Storm's Possible Course | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/business-scene-health-care-costs-dampen-hiring.html | Business Scene; Health-Care Costs Dampen Hiring | False | By Allen R. Myerson | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/science/science-watch-recently-found-prints-tell-of-mastodon-s-slip.html | SCIENCE WATCH; Recently Found Prints Tell of Mastodon's Slip | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/tennis-edberg-gets-winning-sendoff-for-open.html | TENNIS; Edberg Gets Winning Sendoff for Open | False | By Robin Finn | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/hurricane-andrew-amid-wreckage-survivors-tell-their-stories.html | HURRICANE ANDREW; Amid Wreckage, Survivors Tell Their Stories | False | By Catherine S. Manegold | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/style/chronicle-314292.html | CHRONICLE | False | By Nadine Brozan | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/world/fundamentalists-lead-in-lebanon.html | FUNDAMENTALISTS LEAD IN LEBANON | False | By Ihsan A. Hijazi | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/news/review-country-an-evening-of-others-greatest-hits.html | Review/Country; An Evening of Others' Greatest Hits | False | By Karen Schoemer | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/the-media-business-advertising-addenda-self-broadens-beauty-coverage.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Self Broadens Beauty Coverage | False | By Stuart Elliott | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/officer-in-booty-case-is-ousted-from-army.html | Officer in Booty Case Is Ousted From Army | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/world/leave-iraq-alone-us-tells-iranians.html | LEAVE IRAQ ALONE, U.S. TELLS IRANIANS | False | By Michael R. Gordon | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/world/brazil-inquiry-finds-grounds-to-impeach-president.html | Brazil Inquiry Finds Grounds to Impeach President | False | By James Brooke | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/1992-campaign-democrats-tsongas-attacks-bush-plan-but-he-s-tepid-clinton-s.html | THE 1992 CAMPAIGN: The Democrats; Tsongas Attacks Bush Plan But He's Tepid on Clinton's | False | By B. Drummond Ayres Jr. | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/our-towns-still-party-animals-after-all-these-years.html | OUR TOWNS; Still Party Animals After All These Years | False | By Andrew H. Malcolm | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-little-league-lights-on-jersey-wins.html | BASEBALL; Little League Lights On; Jersey Wins | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/science/science-watch-how-tuna-keep-warm.html | SCIENCE WATCH; How Tuna Keep Warm | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/science/science-watch-pot-scrubbers-for-cows.html | SCIENCE WATCH; Pot Scrubbers for Cows | False | | 1992-08-27 | TX 3-379217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/arts/review-cabaret-a-singer-pays-tribute-to-a-lyricist-of-conscience.html | Review/Cabaret; A Singer Pays Tribute To a Lyricist of Conscience | False | BY Stephen Holden | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/dow-off-25.93-as-world-s-stocks-fall.html | Dow Off 25.93 as World's Stocks Fall | False | By Seth Faison | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/science/after-fight-for-light-vines-rule-forest-top.html | After Fight For Light, Vines Rule Forest Top | False | By Carol Kaesuk Yoon | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/arts/review-music-four-bands-a-playing-at-the-pool.html | Review/Music; Four Bands A-Playing At the Pool | False | By Bernard Holland | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/doctors-aid-in-cost-control.html | Doctors Aid in Cost Control | False | By Milt Freudenheim | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/company-news-kodak-expands-digital-photo-line.html | COMPANY NEWS; Kodak Expands Digital Photo Line | False | By John Holusha | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/company-news-328292.html | COMPANY NEWS | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/sports-people-basketball-ex-st-john-s-guard-gets-rutgers-post.html | SPORTS PEOPLE: BASKETBALL; Ex-St. John's Guard Gets Rutgers Post | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/credit-markets-kentucky-airport-prices-bonds.html | CREDIT MARKETS; Kentucky Airport Prices Bonds | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/moe-ginsburg-76-men-s-clothier-sold-inexpensive-garb.html | Moe Ginsburg, 76; Men's Clothier Sold Inexpensive Garb | False | By Lee A. Daniels | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/beyond-cold-war-and-old-wars-in-asia.html | Beyond Cold War, and Old Wars, in Asia | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/world/europeans-cooling-on-bosnia-partition.html | Europeans Cooling on Bosnia Partition | False | By Barbara Crossette | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/movies/derring-do-on-the-screen-and-off-brings-success-for-film-forum.html | Derring-Do on the Screen and Off Brings Success for Film Forum | False | By William Grimes | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/in-film-to-lure-officers-no-action-just-service.html | In Film to Lure Officers, No Action, Just Service | False | By George James | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/the-1992-campaign-ross-perot-perot-gave-12-million-to-aborted-campaign.html | THE 1992 CAMPAIGN: Ross Perot; Perot Gave $12 Million to Aborted Campaign | False | By Adam Clymer | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/sports-people-hockey-islanders-obtain-mullen-from-sharks.html | SPORTS PEOPLE: HOCKEY; Islanders Obtain Mullen From Sharks | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/bid-for-delay-fails-in-kidnapping-trial.html | Bid for Delay Fails In Kidnapping Trial | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/media-business-advertising-mastercard-picks-ammirati-energize-lagging-effort.html | THE MEDIA BUSINESS: ADVERTISING; Mastercard Picks Ammirati To Energize Lagging Effort | False | By Stuart Elliott | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/IHT-reshaping-the-battle-in-burma.html | Reshaping The Battle In Burma | False | By Josef Silverstein, International Herald Tribune | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/company-news-rochester-serves-as-model-in-controlling-health-cost.html | COMPANY NEWS; Rochester Serves as Model In Controlling Health Cost | False | By Milt Freudenheim | 1992-08-27 | TX 3-379217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/1992-campaign-republicans-bush-tells-of-plan-for-more-spending-train-workers.html | THE 1992 CAMPAIGN: The Republicans; Bush Tells of Plan For More Spending To Train Workers | False | By Richard L Berke | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/raccoons-getting-shots-to-slow-spread-of-rabies.html | Raccoons Getting Shots to Slow Spread of Rabies | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/no-tv-access-in-round-1-of-allen-farrow-battle.html | No TV Access in Round 1 Of Allen-Farrow Battle | False | By Bruce Weber | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/science/mystery-bug-infestations-call-in-the-insect-sleuth.html | Mystery Bug Infestations? Call In the Insect Sleuth | False | By Jane E. Brody | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/l-pro-choice-doesn-t-force-abortions-on-women-free-speech-denied-376292.html | Pro-Choice Doesn't Force Abortions on Women; Free Speech Denied | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/man-is-charged-in-killing.html | Man Is Charged in Killing | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/arts/review-music-the-world-of-richard-strauss-murky-and-not-so-honorable.html | Review/Music; The World of Richard Strauss, Murky and Not So Honorable | False | By Allan Kozinn | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/arts/chess-969292.html | Chess | False | By Robert Byrne | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/lenient-charges-for-mother-who-killed-addict-daughter.html | Lenient Charges for Mother Who Killed Addict Daughter | False | By Joseph P. Fried | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/immigrants-swindle-their-own-preying-trust-race-religion-ethnic-background-give.html | Immigrants Swindle Their Own, Preying on Trust; Race, Religion and Ethnic Background Give Con Artists an Inside Track to Victims | False | By Deborah Sontag | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/the-1992-campaign-political-week-in-1992-willie-horton-is-democrats-weapon.html | THE 1992 CAMPAIGN: Political Week; In 1992, Willie Horton Is Democrats' Weapon | False | By Richard L Berke | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/jet-sales-to-saudis-and-taiwan-weighed.html | Jet Sales to Saudis and Taiwan Weighed | False | By Eric Schmitt | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/key-rates-916192.html | Key Rates | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/results-plus-193092.html | RESULTS PLUS | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/world/south-korean-leader-hails-pact-with-china.html | South Korean Leader Hails Pact With China | False | By James Sterngold | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/sports-of-the-times-owners-left-dollar-signs-on-the-trail.html | Sports of The Times; Owners Left Dollar Signs On the Trail | False | By George Vecsey | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/the-media-business-times-company-to-shut-suburban-atlanta-paper.html | THE MEDIA BUSINESS; Times Company to Shut Suburban Atlanta Paper | False | By Adam Bryant | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/inside-581692.html | INSIDE | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/arts/leonard-burkat-writer-73-dies-supplied-musical-program-notes.html | Leonard Burkat, Writer, 73, Dies; Supplied Musical Program Notes | False | By Allan Kozinn | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/style/chronicle-313492.html | CHRONICLE | False | By Nadine Brozan | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/officers-conduct-at-party-is-part-of-shooting-inquiry.html | Officers' Conduct at Party Is Part of Shooting Inquiry | False | By Joseph F. Sullivan | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/science/japan-plans-computer-to-mimic-human-brain.html | Japan Plans Computer To Mimic Human Brain | False | By Andrew Pollack | 1992-08-27 | TX 3-379217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/gold-bar-journal-an-espresso-rush-in-the-northwest.html | Gold Bar Journal; An Espresso Rush in the Northwest | False | By Timothy Egan | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/science/science-watch-molecular-wires.html | SCIENCE WATCH; Molecular 'Wires' | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/baseball-gooden-homers.html | BASEBALL; GOODEN HOMERS | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/hurricane-andrew-capricious-fury-unloosed-at-big-condominiums.html | HURRICANE ANDREW; Capricious Fury Unloosed At Big Condominiums | False | By Joseph B. Treaster | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/IHT-dollar-skids-to-record-lows-pushing-stock-markets-down.html | Dollar Skids to Record Lows, Pushing Stock Markets Down | False | By Erik Ipsen, International Herald Tribune | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/world/as-georgia-chief-shevardnadze-rides-whirlwind.html | As Georgia Chief, Shevardnadze Rides Whirlwind | False | By Steven Erlanger | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/news/nicotine-spray-may-help-heavy-smokers-quit.html | Nicotine Spray May Help Heavy Smokers Quit | False | By Teresa Waite | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/l-crazy-weather-got-started-in-kuwait-372092.html | Crazy Weather Got Started in Kuwait | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-supporters-of-vincent-seek-answers.html | BASEBALL; Supporters Of Vincent Seek Answers | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/business-digest-705392.html | BUSINESS DIGEST | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/world/beijing-journal-no-praise-please-he-wants-to-be-the-premier.html | Beijing Journal; No Praise, Please! He Wants to Be the Premier | False | By Nicholas D. Kristof | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/IHT-a-passing-flutter-at-the-fountain.html | A Passing Flutter at the Fountain | False | By Robert K. McCabe, International Herald Tribune | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/news/review-fashion-for-resort-wear-spirited-classics.html | Review/Fashion; For Resort Wear, Spirited Classics | False | By Bernadine Morris | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-yanks-ease-the-pain-of-rookie-pitcher-s-debut.html | BASEBALL; Yanks Ease the Pain of Rookie Pitcher's Debut | False | By Jack Curry | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/news/by-design-berets-are-back.html | By Design; Berets Are Back | False | By Anne-Marie Schiro | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/company-news-bernard-chaus-apparel-maker-posts-profit.html | COMPANY NEWS; BERNARD CHAUS, APPAREL MAKER, POSTS PROFIT | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/world/us-suffers-setback-on-ex-cia-agent-in-sweden.html | U.S. Suffers Setback on Ex-C.I.A. Agent in Sweden | False | By David Johnston | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/hurricane-andrew-hurricane-rips-through-florida-and-heads-into-gulf.html | HURRICANE ANDREW; Hurricane Rips Through Florida and Heads Into Gulf | False | By James Barron | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/note-to-readers.html | Note to Readers | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-an-added-sweetener-gooden-s-home-run.html | BASEBALL; An Added Sweetener: Gooden's Home Run | False | By Joe Sexton | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/executive-changes-973092.html | Executive Changes | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/dinkins-is-expected-to-prevail-on-new-incinerator.html | Dinkins Is Expected to Prevail on New Incinerator | False | By Alan Finder | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/metro-digest-714292.html | METRO DIGEST | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/college-football-walsh-a-bundle-of-nerves-as-stanford-opens-season.html | COLLEGE FOOTBALL; Walsh a Bundle of Nerves As Stanford Opens Season | False | By Malcolm Moran | 1992-08-27 | TX 3-379217 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/citing-budget-shortfall-moody-s-lowers-rating-on-trenton-s-debt.html | Citing Budget Shortfall, Moody's Lowers Rating on Trenton's Debt | False | By Jerry Gray | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/credit-markets-bonds-are-shaken-by-dollar-s-fall.html | CREDIT MARKETS; Bonds Are Shaken by Dollar's Fall | False | By Jonathan Fuerbringer | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-ripken-is-signed-for-30.5-million.html | BASEBALL; Ripken Is Signed For $30.5 Million | False | By Murray Chass | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/IHT-when-britains-young-royals-lose-their-way.html | When Britain's Young Royals Lose Their Way | False | By Clare Hollingworth, International Herald Tribune | 1992-08-27 | | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/the-media-business-advertising-addenda-nissan-is-replacing-advertising-theme.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Nissan Is Replacing Advertising Theme | False | By Stuart Elliott | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/world/a-tangled-path-to-impeachment.html | A TANGLED PATH TO IMPEACHMENT | False | | | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/company-news-pilots-and-machinists-accept-a-proposal-to-save-twa.html | COMPANY NEWS; Pilots and Machinists Accept A Proposal to Save T.W.A. | False | By Edwin McDowell | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/executives-are-fuming-over-data-on-their-pay.html | Executives Are Fuming Over Data on Their Pay | False | By Alison Leigh Cowan | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/cook-denies-he-killed-athlete-on-beach.html | Cook Denies He Killed Athlete on Beach | False | | | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/juries-reflect-fears-of-crime.html | Juries Reflect Fears of Crime | False | By James Bennet | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/cambodia-comes-back-to-life.html | Cambodia Comes Back To Life | False | By Elizabeth Becker | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/tv-sports-chicago-not-in-standings-now-in-first.html | TV SPORTS; Chicago (Not in Standings) Now in First | False | By Richard Sandomir | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/science/q-a-175192.html | Q&A | False | By C. Claiborne Ray | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/nyregion/c-corrections-308892.html | Corrections | False | | | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/baseball-second-thoughts-on-johnson-s-move.html | BASEBALL; Second Thoughts on Johnson's Move | False | By Joe Sexton | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/business/bonn-under-pressure-as-dollar-falls-further.html | Bonn Under Pressure As Dollar Falls Further | False | By Ferdinand Protzman, | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/why-vote-to-restrict-voters.html | Why Vote to Restrict Voters? | False | | | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/books/books-of-the-times-a-calculating-monster-cold-and-single-minded.html | Books of The Times; A Calculating Monster, Cold and Single Minded | False | By Michiko Kakutani | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/opinion/l-pro-choice-doesn-t-force-abortions-on-women-us-effectively-decides-374692.html | Pro-Choice Doesn't Force Abortions on Women; U.S. Effectively Decides | False | | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/us/the-1992-campaign-connecticut-visit-hard-hit-city-gets-glimpse-of-bush.html | THE 1992 CAMPAIGN: Connecticut Visit; Hard-Hit City Gets Glimpse of Bush | False | By Constance L. Hays | 1992-08-27 | TX 3-379217 | | |
| 1992-08-25 | 1992-08-25 | https://www.nytimes.com/1992/08/25/sports/on-baseball-is-it-most-valuable-or-most-noteworthy.html | ON BASEBALL; Is It Most Valuable, Or Most Noteworthy? | False | By Claire Smith | 1992-08-27 | TX 3-379217 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/IHT-asiapacific-securityact-now-to-avoid-a-regional-arms-race.html | Asia-Pacific Security:Act Now to Avoid a Regional Arms Race | False | By Paul Dibb, International Herald Tribune | 1992-09-23 | TX 3-396538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/the-1992-campaign-bush-s-gains-from-convention-nearly-evaporate-in-latest-poll.html | THE 1992 CAMPAIGN; Bush's Gains From Convention Nearly Evaporate in Latest Poll | False | By Adam Clymer | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/the-world-needs-an-army-on-call.html | The World Needs An Army on Call | False | By David Boren | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/style/chronicle-059992.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/news/the-talk-of-salzburg-in-salzburg-head-wins-out-over-heart-and-the-tongues-wag.html | The Talk of Salzburg; In Salzburg, Head Wins Out Over Heart And the Tongues Wag | False | By John Rockwell | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/the-many-non-negotiable-demands.html | The Many 'Non-Negotiable Demands' | False | By Chuck Sudetic | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/metropolitan-diary-199492.html | Metropolitan Diary | False | By Ron Alexander | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/democratic-leader-may-face-challenge.html | Democratic Leader May Face Challenge | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/lawmaker-s-defense-of-bcci-went-beyond-speech-in-senate.html | Lawmaker's Defense of B.C.C.I. Went Beyond Speech in Senate | False | By Dean Baquet With Jeff Gerth | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/a-broader-role-for-bush-hinted-in-iran-affair.html | A Broader Role For Bush Hinted in Iran Affair | False | By David Johnston | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/news/review-television-behind-the-glitter-there-s-not-much-gold.html | Review/Television; Behind the Glitter, There's Not Much Gold | False | By Walter Goodman | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/movies/review-film-ah-to-live-and-fight-in-brooklyn.html | Review/Film; Ah, to Live And Fight In Brooklyn! | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/so-many-chocolates-so-little-time.html | So Many Chocolates, So Little Time | False | By Florence Fabricant | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-gains-in-vehicle-sales-are-less-than-expected.html | COMPANY NEWS; Gains in Vehicle Sales Are Less Than Expected | False | By Doron P. Levin | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/police-kill-protester-at-berkeley-in-break-in-at-chancellor-s-home.html | Police Kill Protester at Berkeley In Break-In at Chancellor's Home | False | By Jane Gross | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/oil-industry-is-battened-down.html | Oil Industry Is Battened Down | False | By Thomas C. Hayes | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/boxing-notebook-brown-is-weight-watcher.html | BOXING: NOTEBOOK; Brown Is Weight Watcher | False | By Phil Berger | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/key-rates-076992.html | Key Rates | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/arts/the-pop-life-166892.html | The Pop Life | False | By Peter Watrous | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/housing-for-homeless-by-union-sq-is-approved.html | Housing For Homeless By Union Sq. Is Approved | False | By Melinda Henneberger | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/hurricane-andrew-down-to-the-basics-hunting-for-food-water-and-shelter.html | HURRICANE ANDREW; Down to the Basics: Hunting For Food, Water and Shelter | False | By Larry Rohter | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/style/IHT-acapulco-lacks-intensity-freshening-up-winters-tale.html | 'Acapulco' Lacks Intensity: Freshening Up 'Winter's Tale' | False | By Sheridan Morley, International Herald Tribune | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/bank-yields-on-accounts-decrease.html | Bank Yields On Accounts Decrease | False | By Robert Hurtado | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/the-media-business-advertising-addenda-american-express-in-global-campaign.html | THE MEDIA BUSINESS: Advertising -- Addenda; American Express In Global Campaign | False | By Stuart Elliott | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/baseball-a-6-4-defeat-puts-a-dent-in-jersey-s-sweet-dream.html | BASEBALL; A 6-4 Defeat Puts a Dent In Jersey's Sweet Dream | False | | 1992-09-23 | TX 3-396538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/beijing-sentences-then-releases-foe.html | BEIJING SENTENCES, THEN RELEASES FOE | False | By Sheryl Wudunn | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/news/cultural-experiment-changes-name-at-60.html | Cultural 'Experiment' Changes Name at 60 | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/air-discount-is-criticized.html | Air Discount Is Criticized | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/about-new-york-a-fond-look-at-the-little-lights-of-the-big-city.html | ABOUT NEW YORK; A Fond Look at the Little Lights of the Big City | False | By Douglas Martin | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/worldbusiness/IHT-fall-in-consumer-confidence-adds-pressure-on-wall.html | Fall in Consumer Confidence Adds Pressure on Wall Street | False | By Lawrence Malkin, International Herald Tribune | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/education/mississippi-slow-to-act-on-integrating-colleges.html | Mississippi Slow to Act On Integrating Colleges | False | By Anthony Depalma | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-60-of-stock-in-minerals-concern-to-be-sold-by-pfizer.html | COMPANY NEWS; 60% OF STOCK IN MINERALS CONCERN TO BE SOLD BY PFIZER | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/l-why-school-must-require-community-service-helping-themselves-509492.html | Why School Must Require Community Service; Helping Themselves | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/baseball-militello-3-0-dips-out-of-danger-and-delivers.html | BASEBALL; Militello (3-0) Dips Out of Danger and Delivers | False | By Jack Curry | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/jordan-worries-about-king-and-about-war.html | Jordan Worries About King, and About War | False | By William E. Schmidt | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/editors-note-672992.html | Editors' Note | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-tv-violation-seen-by-fcc.html | COMPANY NEWS; TV Violation Seen by F.C.C. | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/un-report-sees-hope-on-cyprus.html | U.N. REPORT SEES HOPE ON CYPRUS | False | By Frank J. Prial | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/state-dept-aide-quits-over-yugoslav-policy.html | State Dept. Aide Quits Over Yugoslav Policy | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-deere-profit-falls-70.9-sales-weak.html | COMPANY NEWS; Deere Profit Falls 70.9% Sales Weak | False | By Adam Bryant | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/the-media-business-advertising-gillette-damage-award-shakes-agencies.html | THE MEDIA BUSINESS; Advertising; Gillette Damage Award Shakes Agencies | False | By Stuart Elliott | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/health/personal-health-113792.html | Personal Health | False | By Jane E. Brody | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/2-more-lebanese-ministers-quit-to-protest-election.html | 2 More Lebanese Ministers Quit to Protest Election | False | By Ihsan A. Hijazi | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/books/books-of-the-times-ids-egos-and-murders-most-foul.html | Books of The Times; Ids, Egos and Murders Most Foul | False | By Herbert Mitgang | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/news/campus-journal-think-of-the-brainy-as-fuel-efficient.html | Campus Journal; Think of the Brainy as Fuel-Efficient | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/jury-begins-deliberation-in-3-murders.html | Jury Begins Deliberation In 3 Murders | False | By Ian Fisher | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/market-place-despite-woes-in-real-estate-wells-fargo-rebuilds-profits.html | Market Place; Despite Woes in Real Estate, Wells Fargo Rebuilds Profits | False | By Michael Quint | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/with-business-adrift-marinas-cut-their-fees.html | With Business Adrift, Marinas Cut Their Fees | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-gte-leads-major-test-of-personal-phone-devices.html | COMPANY NEWS; GTE Leads Major Test of Personal Phone Devices | False | By Anthony Ramirez | 1992-09-23 | TX 3-396538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/ex-inmate-wins-award-in-bias-case.html | Ex-Inmate Wins Award In Bias Case | False | By Ronald Sullivan | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/mr-bush-crossing-the-line.html | Mr. Bush, Crossing the Line | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/style/IHT-the-long-run-of-bobby-short-saloon-singer.html | The Long Run Of Bobby Short, Saloon Singer | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/movies/review-film-lust-greed-murder-blackmail-big-wrongs-in-the-big-easy.html | Review/Film; Lust, Greed, Murder, Blackmail: Big Wrongs in the Big Easy | False | By Vincent Canby | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/brazilians-in-25-cities-demand-ouster-of-president.html | Brazilians in 25 Cities Demand Ouster of President | False | By James Brooke | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-pilots-union-leaders-back-plan-for-twa-revamping.html | COMPANY NEWS; Pilots' Union Leaders Back Plan for T.W.A. Revamping | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/fugitive-in-idaho-cabin-plays-role-of-folk-hero.html | Fugitive in Idaho Cabin Plays Role of Folk Hero | False | By Timothy Egan | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/horse-racing-no-old-gray-mare-paseana-is-thriving.html | HORSE RACING; No Old Gray Mare, Paseana Is Thriving | False | By Jay Privman, | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/IHT-putting-up-with-saddam-for-now-may-be-the-lesser-evil.html | Putting Up With Saddam, for Now, May Be the Lesser Evil | False | By John K. Cooley, International Herald Tribune | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/arts/lillian-libman-80-manager-and-agent-of-many-performers.html | Lillian Libman, 80, Manager and Agent of Many Performers | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/baseball-ok-ball-take-that-bonilla-homers-yet-again.html | BASEBALL; O.K., Ball, Take That! Bonilla Homers Yet Again | False | By Joe Sexton | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/obituaries/james-a-batts-jr-78-doctor-and-a-professor.html | James A. Batts Jr., 78, Doctor and a Professor | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-499392.html | COMPANY NEWS | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/topics-of-the-times-new-york-s-indoor-autumn.html | Topics of The Times; New York's Indoor Autumn | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/l-tunisian-trial-of-300-is-rife-with-abuses-496992.html | Tunisian Trial of 300 Is Rife With Abuses | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/currency-markets-slight-gain-managed-by-dollar.html | CURRENCY MARKETS; Slight Gain Managed By Dollar | False | By Steven Greenhouse | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-postal-service-lifts-suspension-of-emery-air-freight.html | COMPANY NEWS; POSTAL SERVICE LIFTS SUSPENSION OF EMERY AIR FREIGHT | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/holtzman-renews-fight-on-disposal-of-garbage.html | Holtzman Renews Fight On Disposal Of Garbage | False | By Jane Fritsch | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/l-beaches-shouldn-t-practice-topless-segregation-498592.html | Beaches Shouldn't Practice Topless Segregation | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/for-the-determined-the-search-for-a-rare-taste-of-senegal.html | For the Determined, the Search For a Rare Taste of Senegal | False | By Sara Rimer | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/hurricane-andrew-when-monster-way-it-s-time-get-town-texas-line-cars-50-miles.html | HURRICANE ANDREW: When a Monster Is on the Way, 'It's Time to Get Out of Town'; In Texas, a Line of Cars 50 Miles Long | False | By Roberto Suro | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/football-a-howdy-on-cut-day-for-rice-and-howard.html | FOOTBALL; A Howdy on Cut Day For Rice and Howard | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-396538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/plain-and-simple-a-savory-feast-of-fresh-vegetables.html | PLAIN AND SIMPLE; A Savory Feast of Fresh Vegetables | False | By Marian Burros | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/1992-campaign-republicans-bush-criticizes-clinton-hard-car-industry.html | THE 1992 CAMPAIGN: The Republicans; Bush Criticizes Clinton as Hard On Car Industry | False | By Richard L Berke | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/europe-s-envoy-in-yugoslav-crisis-quits.html | Europe's Envoy in Yugoslav Crisis Quits | False | By Barbara Crossette | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/a-family-life-much-like-yours.html | A Family Life Much Like Yours | False | By Cindy Rizzo | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/police-recruit-faces-drug-charge-on-li.html | Police Recruit Faces Drug Charge on L.I. | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/chemical-ban-needs-global-backing.html | Chemical Ban Needs Global Backing | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-macy-to-post-positive-4th-period-cash-flow.html | COMPANY NEWS; Macy to Post Positive 4th-Period Cash Flow | False | By Stephanie Strom | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/football-for-banks-it-s-long-time-no-tackle.html | FOOTBALL; For Banks, It's Long Time, No Tackle | False | By Frank Litsky | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/banks-planning-to-lend-to-aid-florida-cleanup.html | Banks Planning to Lend To Aid Florida Cleanup | False | By Kenneth N. Gilpin | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/nassau-clerk-agrees-to-timetable-for-clearing-backlog.html | Nassau Clerk Agrees to Timetable for Clearing Backlog | False | By Diana Jean Schemo | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/l-why-school-must-require-community-service-still-volunteering-511692.html | Why School Must Require Community Service; Still Volunteering | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/tompkins-square-park-reopens-amid-tensions.html | Tompkins Square Park Reopens Amid Tensions | False | By Clifford J. Levy | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/credit-markets-bonds-priced-in-california.html | CREDIT MARKETS; Bonds Priced In California | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/a-sort-of-super-serb-defends-serbian-policy.html | A Sort of 'Super Serb' Defends Serbian Policy | False | By Stephen Kinzer | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/worldbusiness/IHT-rate-currency-worries-weigh-on-stocks-in-europe.html | Rate, Currency Worries Weigh on Stocks : In Europe, Going Down | False | By Erik Ipsen, International Herald Tribune | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/style/chronicle-057292.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/sifting-for-profits-in-keating-s-desert-monument.html | Sifting for Profits in Keating's Desert Monument | False | By Edwin McDowell | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/sweden-releases-ex-cia-operative.html | SWEDEN RELEASES EX-C.I.A. OPERATIVE | False | By David Johnston | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/business-digest-765292.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/arts/review-rock-the-black-crowes-circle-back-to-the-60-s-they-never-knew.html | Review/Rock; The Black Crowes Circle Back to the 60's They Never Knew | False | By Karen Schoemer | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/football-granger-is-back-pitching-for-texas-a-m-as-no-1-quarterback.html | FOOTBALL; Granger Is Back Pitching for Texas A&M as No. 1 Quarterback | False | By Malcolm Moran | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/allen-and-farrow-meet-with-judge-in-chambers.html | Allen and Farrow Meet With Judge in Chambers | False | By Bruce Weber | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/over-the-counter-open-positions-on-short-sales-rise-2.html | Over-the-Counter Open Positions on Short Sales Rise 2% | False | By Kurt Eichenwald | 1992-09-23 | TX 3-396538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/baseball-franco-hopes-to-stay-but-the-trade-rumors-begin-to-warm-up.html | BASEBALL; Franco Hopes to Stay, But the Trade Rumors Begin to Warm Up | False | By Joe Sexton | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/dinner-with-rob-morrow-he-s-no-peevish-dr-fleischman-but-he-s-home-bagel-town.html | AT DINNER WITH: Rob Morrow; He's No Peevish Dr. Fleischman, But He's at Home in Bagel Town | False | By Sarah Lyall | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/hurricane-andrew-hurricane-surprised-forecasters.html | HURRICANE ANDREW; Hurricane Surprised Forecasters | False | By William K. Stevens | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/sports-people-hockey-devils-focus-on-burke-for-deal.html | SPORTS PEOPLE: HOCKEY; Devils Focus on Burke for Deal | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/infidelity-is-a-valid-campaign-issue.html | Infidelity Is a Valid Campaign Issue | False | By Phil Donahue | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/IHT-danish-rewards-and-perils.html | Danish Rewards, and Perils | False | By Rob Hughes, International Herald Tribune | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/have-backyards-supplanted-parks-survey-says-no.html | Have Backyards Supplanted Parks? Survey Says No | False | By Trish Hall | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/l-proceed-with-caution-on-census-adjustment-513292.html | Proceed With Caution on Census Adjustment | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/1992-campaign-issues-abortion-rights-agency-opens-airwaves-for-vivid-anti.html | THE 1992 CAMPAIGN; Issues: Abortion Rights; Agency Opens the Airwaves For Vivid Anti-Abortion Ads | False | By Edmund L. Andrews | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/obituaries/paul-winter-78-dies-violinist-and-teacher.html | Paul Winter, 78, Dies; Violinist and Teacher | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/suspect-17-held-in-death-of-store-clerk.html | Suspect, 17, Held in Death Of Store Clerk | False | By Maria Newman | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/c-corrections-311392.html | Corrections | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/gen-clyde-eddleman-90-leader-in-combat-and-vice-chief-of-staff.html | Gen. Clyde Eddleman, 90, Leader In Combat and Vice Chief of Staff | False | By Lee A. Daniels | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/baseball-brewers-brag-about-shortstop.html | BASEBALL; Brewers Brag About Shortstop | False | By Jennifer Frey | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/news-summary-666492.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/baseball-mets-johnson-has-surgery.html | BASEBALL; Mets' Johnson Has Surgery | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/style/chronicle-054892.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/wine-talk-191992.html | Wine Talk | False | By Frank J. Prial | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/credit-markets-dollar-s-fall-alters-bond-dynamics.html | CREDIT MARKETS; Dollar's Fall Alters Bond Dynamics | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/german-neonazis-firebomb-foreigners-housing.html | German Neo-Nazis Firebomb Foreigners' Housing | False | By Ferdinand Protzman, | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/l-why-school-must-require-community-service-an-important-lesson-510892.html | Why School Must Require Community Service; An Important Lesson | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/royal-dial-a-scandal-is-it-the-voice-of-di.html | Royal Dial-a-Scandal: Is It the Voice of 'Di'? | False | By Richard W. Stevenson | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/transactions-296692.html | Transactions | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/13-are-shot-in-the-bronx.html | 13 Are Shot in the Bronx | False | | 1992-09-23 | TX 3-396538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/arts/alan-burke-dies-at-69-talk-show-host-of-60-s.html | Alan Burke Dies at 69; Talk Show Host of 60's | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/israel-offers-plan-for-arabs-to-rule-in-occupied-lands.html | ISRAEL OFFERS PLAN FOR ARABS TO RULE IN OCCUPIED LANDS | False | By Robert Pear | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/business-technology-wireless-phones-different-visions.html | BUSINESS TECHNOLOGY; Wireless Phones: Different Visions | False | By Edmund L Andrews | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/dirty-tricks-for-scholarships.html | Dirty Tricks for Scholarships | False | By Claire L Gaudiani | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/un-chief-asks-a-force-of-3500-for-somalia.html | U.N. Chief Asks a Force of 3,500 for Somalia | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/football-linebacker-kelly-reporting-for-duty.html | FOOTBALL; Linebacker Kelly, Reporting for Duty | False | By Al Harvin | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/the-media-business-advertising-addenda-french-tourist-office-conducts-a-review.html | THE MEDIA BUSINESS: Advertising -- Addenda; French Tourist Office Conducts a Review | False | By Stuart Elliott | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/no-headline-694092.html | No Headline | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/france-frets-as-support-for-europe-s-union-fades.html | France Frets as Support for Europe's Union Fades | False | By Alan Riding | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/IHT-the-reasons-not-to-help-in-bosnia-will-never-convince.html | The Reasons Not to Help in Bosnia Will Never Convince | False | By Dominique MoÃ¯si, International Herald Tribune | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/inside-671092.html | INSIDE | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/real-estate-converting-part-of-hotel-to-offices.html | Real Estate; Converting Part of Hotel To Offices | False | By Rachelle Garbarine | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/sports-of-the-times-baseball-s-strange-bedfellows.html | Sports of The Times; Baseball's Strange Bedfellows | False | By Murray Chass | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/bridge-019092.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/l-center-at-bedford-hills-has-official-support-512492.html | Center at Bedford Hills Has Official Support | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/IHT-do-nothing-right-now-but-wait-for-a-chance-to-hit-the-shortsellers-a-new.html | Do Nothing Right Now, But Wait for a Chance To Hit the Short-Sellers: A New Tack By Central Bankers for Ailing Dollar | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/topics-of-the-times-dan-quayle-s-constitution.html | Topics of The Times; Dan Quayle's Constitution | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/l-why-school-must-require-community-service-508692.html | Why School Must Require Community Service | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/results-plus-282692.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/1992-campaign-issues-military-record-clinton-confronts-draft-record-frank.html | THE 1992 CAMPAIGN: Issues: Military Record; Clinton Confronts Draft Record In a Frank Address to Veterans | False | By B. Drummond Ayres Jr. | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/ferraro-and-foes-begin-vying-for-the-viewer-vote.html | Ferraro and Foes Begin Vying for the Viewer Vote | False | By Todd S. Purdum | 1992-09-23 | TX 3-396538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/hurricane-andrew-huddled-in-shelter-clan-that-can-never-go-home.html | HURRICANE ANDREW; Huddled in Shelter, Clan That Can Never Go Home | False | By Felicity Barringer | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/marine-corps-chaplain-says-homosexuals-threaten-military.html | Marine Corps Chaplain Says Homosexuals Threaten Military | False | By Eric Schmitt | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/fear-returns-to-sidewalks-of-west-96th-street-along-with-homeless-man.html | Fear Returns to Sidewalks of West 96th Street Along With Homeless Man | False | By Eben Shapiro | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/business-technology-cobbler-is-a-computer-but-price-may-still-pinch.html | BUSINESS TECHNOLOGY; Cobbler Is a Computer (But Price May Still Pinch) | False | By Anthony Ramirez | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/education/furor-in-new-hampshire-on-vote-to-cut-standards.html | Furor in New Hampshire on Vote to Cut Standards | False | By William Celis 3d | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/food-notes-207992.html | Food Notes | False | By Florence Fabricant | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/metro-digest-876492.html | METRO DIGEST | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/the-1992-campaign-reporter-s-notebook-quayle-sells-message-by-land-sea-and-air.html | THE 1992 CAMPAIGN: Reporter's Notebook; Quayle Sells Message By Land, Sea and Air | False | By Kevin Sack | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/israel-tells-arabs-it-accepts-un-s-land-for-peace-plan.html | Israel Tells Arabs It Accepts U.N.'s Land-for-Peace Plan | False | By Clyde Haberman | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/opinion/aids-obsession-on-the-school-board.html | AIDS Obsession on the School Board | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/justice-worrall-f-mountain-83-served-on-new-jersey-high-court.html | Justice Worrall F. Mountain, 83; Served on New Jersey High Court | False | By Lee A. Daniels | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/mistrial-threat-in-agent-s-trial.html | Mistrial Threat in Agent's Trial | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/harvard-review-editor.html | Harvard Review Editor | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/the-media-business-advertising-addenda-for-running-mates-a-chance-to-soar.html | THE MEDIA BUSINESS: Advertising -- Addenda; For Running Mates, A Chance to Soar | False | By Stuart Elliott | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/60-minute-gourmet-204492.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/movies/automobiles-that-aren-t-just-cars.html | Automobiles That Aren't Just Cars | False | By Stephen Holden | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/movies/networks-unite-on-child-abuse.html | Networks Unite On Child Abuse | False | By Bill Carter | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/sports/hockey-nhl-settles-for-a-jab-in-confrontation-with-goons.html | HOCKEY; N.H.L. Settles for a Jab in Confrontation With Goons | False | By Joe Lapointe | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/in-newark-streets-a-grief-edged-with-defiance.html | In Newark Streets, a Grief Edged With Defiance | False | By Michel Marriott | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/mogadishu-journal-amid-somalia-s-frenzy-family-fights-to-survive.html | Mogadishu Journal; Amid Somalia's Frenzy, Family Fights to Survive | False | By Jane Perlez | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/news/can-t-sleep-behavior-change-may-work-better-than-pills.html | Can't Sleep? Behavior Change May Work Better Than Pills | False | By Daniel Goleman | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/hurricane-andrew-thousands-homeless-in-florida-storm.html | HURRICANE ANDREW; Thousands Homeless in Florida Storm | False | By James Barron | 1992-09-23 | TX 3-396538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/raymond-r-corbett-77-is-dead-was-leader-of-state-afl-cio.html | Raymond R. Corbett, 77, Is Dead; Was Leader of State A.F.L.-C.I.O. | False | By Wolfgang Saxon | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/nyregion/c-corrections-310592.html | Corrections | False | | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/argentina-plans-fund-to-calm-stocks.html | Argentina Plans Fund to Calm Stocks | False | By Nathaniel C. Nash buenos Aires, Aug. 25 - - | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/business/company-news-gm-orders-staff-to-pay-part-of-health-care-cost.html | COMPANY NEWS; G.M. Orders Staff to Pay Part of Health-Care Cost | False | By Doron P. Levin | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/world/most-iraqi-planes-leave-south-but-mirages-arrive.html | Most Iraqi Planes Leave South, but Mirages Arrive | False | By Michael R. Gordon | 1992-09-23 | TX 3-396538 | | |
| 1992-08-26 | 1992-08-26 | https://www.nytimes.com/1992/08/26/us/hurricane-andrew-when-monster-way-it-s-time-get-town-louisiana-bracing-for.html | HURRICANE ANDREW: When a Monster Is on the Way, 'It's Time to Get Out of Town'; In Louisiana, Bracing for the Familiar | False | By Peter Applebome | 1992-09-23 | TX 3-396538 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/sports-people-baseball-boddicker-to-retire-after-93.html | SPORTS PEOPLE: BASEBALL; Boddicker to Retire After '93 | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/college-football-at-makeshift-site-miami-adjusts-after-the-storm.html | COLLEGE FOOTBALL; At Makeshift Site, Miami Adjusts After the Storm | False | By Charlie Nobles | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/study-finds-babies-at-5-months-grasp-simple-mathematics.html | Study Finds Babies At 5 Months Grasp Simple Mathematics | False | By Daniel Goleman | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/world/balkans-session-is-long-on-talk-short-on-action.html | Balkans Session Is Long on Talk, Short on Action | False | By Barbara Crossette | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/results-plus-201592.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/design-notebook-feeling-at-home-at-the-office.html | DESIGN NOTEBOOK; Feeling At Home at the Office | False | By Phil Patton | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/l-retraining-won-t-undo-free-trade-disaster-339992.html | Retraining Won't Undo 'Free Trade' Disaster | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/world/warning-to-baghdad-rabin-finds-it-hard-to-calm-fears-about-iraq.html | WARNING TO BAGHDAD; Rabin Finds It Hard to Calm Fears About Iraq | False | By Clyde Haberman | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/tennis-injured-connors-drops-out-of-hamlet.html | TENNIS; Injured Connors Drops Out of Hamlet | False | By Robin Finn | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/altered-riverside-south-plan-wins-messinger-over.html | Altered Riverside South Plan Wins Messinger Over | False | By David W. Dunlap | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/frederick-o-neal-86-actor-and-equity-president.html | Frederick O'Neal, 86, Actor and Equity President | False | By Sheila Rule | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/obituaries/abraham-brodsky-87-defense-lawyer-dies.html | Abraham Brodsky, 87, Defense Lawyer, Dies | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/japan-faces-problem-in-ailing-nonbanks.html | Japan Faces Problem In Ailing 'Nonbanks' | False | By James Sterngold | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/horse-racing-renewing-a-rivalry-in-whitney.html | HORSE RACING; Renewing a Rivalry in Whitney | False | By Joseph Durso | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/police-keeping-close-watch-on-tompkins-square-park.html | Police Keeping Close Watch on Tompkins Square Park | False | By George James | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/tips-on-bcci-flowed-freely-for-years.html | Tips on B.C.C.I. Flowed Freely for Years | False | By Dean Baquet | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/key-rates-996092.html | Key Rates | False | | 1992-09-23 | TX 3-388138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/c-corrections-238492.html | Corrections | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/gas-kills-officer-and-hurts-dozens-in-resort-city.html | Gas Kills Officer and Hurts Dozens in Resort City | False | By Dennis Hevesi | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/books/books-of-the-times-abstract-expressionists-get-an-admiring-look.html | Books of The Times; Abstract Expressionists Get an Admiring Look | False | By Michael Kimmelman | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/inside-656817.html | INSIDE | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/the-media-business-advertising-addenda-ayer-and-c-b-fleet-end-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer and C. B. Fleet End Relationship | False | By Stuart Elliott | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/theater/review-theater-tolstoy-revised-and-musicalized.html | Review/Theater; Tolstoy, Revised and Musicalized | False | By Mel Gussow | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/currents-harper-s-bazaar-s-first-man-into-space.html | CURRENTS; Harper's Bazaar's First Man Into Space | False | By Yanick Rice Lamb | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/tennis-tennis-rallies-round-ashe.html | TENNIS; Tennis Rallies Round Ashe | False | By Robin Finn | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/ex-im-bank-guarantees.html | Ex-Im Bank Guarantees | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/world/a-spirit-of-compromise-informs-the-mideast-talks.html | A Spirit of Compromise Informs the Mideast Talks | False | By Robert Pear | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/officer-shoots-newark-man-in-stolen-car.html | Officer Shoots Newark Man In Stolen Car | False | By Jacques Steinberg | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/baseball-stottlemyre-flirts-with-a-no-hitter.html | BASEBALL; Stottlemyre Flirts With a No-Hitter | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/robbery-ends-in-shooting.html | Robbery Ends in Shooting | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/college-football-texas-a-m-wins-a-game-of-scramble.html | COLLEGE FOOTBALL; Texas A&M Wins a Game of Scramble | False | By Malcolm Moran | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/training-camp-report.html | TRAINING CAMP REPORT | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/sports-people-boxing-fighters-trade-compliments.html | SPORTS PEOPLE: BOXING; Fighters Trade Compliments | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/baseball-tartabull-and-yankees-slam-door-on-brewers.html | BASEBALL; Tartabull and Yankees Slam Door on Brewers | False | By Jack Curry | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/hurricane-andrew-protectors-and-victims-both-police-officers-lose-homes.html | HURRICANE ANDREW; Protectors and Victims Both: Police Officers Lose Homes | False | By Felicity Barringer | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/movies/review-film-a-hunt-for-the-rio-hustler-who-gave-a-steward-aids.html | Review/Film; A Hunt for the Rio Hustler Who Gave a Steward AIDS | False | By Vincent Canby | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/in-the-1950-s-with-dan-wakefield-strolling-among-the-wise-and-honest.html | IN THE 1950'S WITH: Dan Wakefield; Strolling Among 'the Wise and Honest' | False | By Richard F. Shepard | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/cookies-and-code-words.html | Cookies and Code Words | False | By Grace Mirabella | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/new-problems-for-paterno.html | New Problems for Paterno | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/desks-a-writer-can-lean-on.html | Desks a Writer Can Lean On | False | By Barbara Lazear Ascher | 1992-09-23 | TX 3-388138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/new-jersey-and-new-york-want-to-monitor-doctors-past-problems.html | New Jersey and New York Want to Monitor Doctors' Past Problems | False | By Iver Peterson | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/rohatyn-a-dinkins-critic-on-budgets-praises-the-mayor.html | Rohatyn, a Dinkins Critic on Budgets, Praises the Mayor | False | By Alan Finder | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/review-comedy-a-cutting-edge-so-sharp-it-hurts.html | Review/Comedy; A Cutting Edge So Sharp It Hurts | False | BY Stephen Holden | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/sports-of-the-times-a-courtroom-dress-rehearsal.html | Sports of The Times; A Courtroom Dress Rehearsal | False | By Claire Smith | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/sports-people-baseball-ilitch-wants-harwell-back.html | SPORTS PEOPLE: BASEBALL; Ilitch Wants Harwell Back | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/growing.html | Growing | False | By Anne Raver | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/c-corrections-240692.html | Corrections | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/where-to-find-it-if-the-armoire-needs-a-nip-and-a-tuck.html | WHERE TO FIND IT; If the Armoire Needs a Nip and a Tuck | False | By Terry Trucco | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/world/warning-to-baghdad-the-shiites-are-iraqis-first-not-separatists-experts-say.html | WARNING TO BAGHDAD; The Shiites Are Iraqis First, Not Separatists, Experts Say | False | By Michael R. Gordon | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/golf-tiger-is-on-the-prowl-in-national-amateur.html | GOLF; Tiger Is on the Prowl In National Amateur | False | By Jamie Diaz, | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/finance-new-issues-california-debt-of-2-billion-is-put-under-s-p-review.html | FINANCE/NEW ISSUES; California Debt of $2 Billion Is Put Under S.& P. Review | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/better-schools-the-president-s-choice.html | Better Schools: the President's Choice | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/l-parole-system-needs-to-take-rehabilitation-into-account-give-us-a-chance-346192.html | Parole System Needs to Take Rehabilitation Into Account; 'Give Us a Chance' | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/durables-orders-fell-3.4-in-july.html | Durables Orders Fell 3.4% in July | False | By Allen R. Myerson | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/world/toronto-journal-new-planet-swims-into-canada-s-ken-it-s-mexico.html | Toronto Journal; New Planet Swims Into Canada's Ken: It's Mexico | False | By Clyde H. Farnsworth | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/metro-digest-816692.html | METRO DIGEST | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/the-media-business-advertising-benson-hedges-shrinks-in-a-bid-to-regain-growth.html | THE MEDIA BUSINESS: ADVERTISING; Benson & Hedges Shrinks In a Bid to Regain Growth | False | By Stuart Elliott | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/george-kenney-s-message.html | George Kenney's Message | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/credit-markets-bonds-rally-as-dollar-stabilizes.html | CREDIT MARKETS; Bonds Rally as Dollar Stabilizes | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/l-cholesterol-study-puts-spotlight-on-alcohol-342992.html | Cholesterol Study Puts Spotlight on Alcohol | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/review-jazz-dedicated-to-the-art-of-relaxation.html | Review/Jazz; Dedicated to the Art of Relaxation | False | By Peter Watrous | 1992-09-23 | TX 3-388138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/finance-new-issues-connecticut-prices-special-tax-issue.html | FINANCE/NEW ISSUES; Connecticut Prices Special Tax Issue | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/last-frankfurt-hudson-staunch-aging-few-stay-their-world-evaporates.html | The Last of Frankfurt-on-the-Hudson; A Staunch, Aging Few Stay On as Their World Evaporates | False | By James Bennet | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/executive-changes-813192.html | Executive Changes | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/guard-shot-to-death-and-partner-is-hurt.html | Guard Shot to Death And Partner Is Hurt | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/news-summary-615592.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/divided-government-is-the-best-revenge.html | Divided Government Is the Best Revenge | False | By Cokie Roberts | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/nassau-agrees-on-borrowing-for-salaries-through-october.html | Nassau Agrees on Borrowing For Salaries Through October | False | By John T. McQuiston | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/company-news-suppliers-shipping-extra-goods-to-storm-areas.html | COMPANY NEWS; Suppliers Shipping Extra Goods to Storm Areas | False | By Thomas C. Hayes | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/on-pro-hockey-nhl-meeting-instigated-little.html | ON PRO HOCKEY; N.H.L. Meeting Instigated Little | False | By Joe Lapointe | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/transactions-212092.html | TRANSACTIONS | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/clair-george-s-trial-and-retrial.html | Clair George's Trial, and Retrial | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/business-digest-693792.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/chronicle-337292.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/topics-of-the-times-got-it.html | Topics of The Times; Got It | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/l-retraining-won-t-undo-free-trade-disaster-beyond-dogmatism-341092.html | Retraining Won't Undo 'Free Trade' Disaster; Beyond Dogmatism | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/sports-people-colleges-payments-are-played-down.html | SPORTS PEOPLE: COLLEGES; Payments Are Played Down | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/the-media-business-advertising-addenda-accounts-210492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/beyond-the-legend-stanford-white-s-new-york.html | Beyond the Legend: Stanford White's New York | False | By Elaine Louie | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/hurricane-andrew-storm-poses-test-for-a-much-blamed-relief-agency.html | HURRICANE ANDREW; Storm Poses Test for a Much-Blamed Relief Agency | False | By Edmund L Andrews | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/world/us-aide-who-quit-calls-yugoslav-policy-ineffective.html | U.S. Aide Who Quit Calls Yugoslav Policy Ineffective | False | By Eric Schmitt | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/pro-football-moore-is-back-ready-for-bombs.html | PRO FOOTBALL; Moore Is Back, Ready for 'Bombs' | False | By Timothy W. Smith | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/los-angeles-museum-names-director.html | Los Angeles Museum Names Director | False | BY Roberta Smith | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/horse-racing-western-is-2-5-for-cane-pace.html | HORSE RACING; 'Western' Is 2-5 For Cane Pace | False | | 1992-09-23 | TX 3-388138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/obituaries/john-l-evans-48-nassau-district-judge.html | John L. Evans, 48, Nassau District Judge | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/currents-historic-place-for-paper-clips.html | CURRENTS; Historic Place For Paper Clips | False | By Yanick Rice Lamb | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/fierce-shootout-wounds-12-on-drug-filled-bronx-street.html | Fierce Shootout Wounds 12 On Drug-Filled Bronx Street | False | By Clifford J. Levy | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/how-the-bbc-learns-to-say-it-right.html | How the BBC Learns to Say It Right | False | By Suzanne Cassidy | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/theater/review-theater-he-made-his-two-beds-now-where-should-he-sleep.html | Review/Theater; He Made His Two Beds; Now, Where Should He Sleep? | False | By D. J. R. Bruckner | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/essay-god-bless-us.html | Essay; God Bless Us | False | By William Safire | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/sports-people-golf-norman-in-hot-water.html | SPORTS PEOPLE: GOLF; Norman in Hot Water | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/c-corrections-244992.html | Corrections | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/worldbusiness/IHT-sweden-hurls-rates-higher.html | Sweden Hurls Rates Higher | False | By Erik Ipsen, International Herald Tribune | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/hurricane-andrew-4-who-stayed-on-at-key-biscayne-now-have-a-stormy-tale-to-tell.html | HURRICANE ANDREW; 4 Who Stayed On at Key Biscayne Now Have a Stormy Tale to Tell | False | By Joseph B. Treaster | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/consumer-rates-taxable-fund-yields-are-off-while-tax-exempts-rise.html | CONSUMER RATES; Taxable Fund Yields Are Off, While Tax-Exempts Rise | False | By Robert Hurtado | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/on-baseball-saving-few-dollars-doesn-t-make-sense.html | ON BASEBALL; Saving Few Dollars Doesn't Make Sense | False | By Murray Chass | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/company-news-news-corp-posts-profit-in-contrast-to-91-loss.html | COMPANY NEWS; News Corp. Posts Profit In Contrast to '91 Loss | False | By Geraldine Fabrikant | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/currents-the-word-for-grand-in-finnish.html | CURRENTS; The Word For 'Grand' In Finnish | False | By Yanick Rice Lamb | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/tennis-open-tests-electronic-eyes.html | TENNIS; Open Tests Electronic 'Eyes' | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/critic-s-notebook-has-mostly-mozart-festival-worn-out-its-welcome.html | Critic's Notebook; Has Mostly Mozart Festival Worn Out Its Welcome? | False | By Allan Kozinn | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/1992-campaign-issues-abortion-fcc-decision-opens-airwaves-for-vivid-anti.html | THE 1992 CAMPAIGN: Issues: Abortion; F.C.C. Decision Opens Airwaves for Vivid Anti-Abortion Ads | False | By Edmund L Andrews | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/hurricane-andrew-supplies-flow-for-stricken-areas-but-delivery-slowed-wreckage.html | HURRICANE ANDREW; Supplies Flow In for Stricken Areas, But Delivery Is Slowed by Wreckage | False | By Larry Rohter | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/world/4-die-as-police-battle-gunmen-in-west-bank.html | 4 Die as Police Battle Gunmen in West Bank | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/worldbusiness/IHT-fragile-calm-for-dollar.html | Fragile Calm for Dollar | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/lower-manhattan-journal-art-and-history-prove-a-volatile-mix.html | LOWER MANHATTAN JOURNAL; Art and History Prove a Volatile Mix | False | By Lynette Holloway | 1992-09-23 | TX 3-388138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/company-news-tough-times-are-changing-french-wine-industry.html | COMPANY NEWS; Tough Times Are Changing French Wine Industry | False | By Roger Cohen | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/chronicle-060892.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/world/beirut-government-seems-near-to-collapse.html | Beirut Government Seems Near to Collapse | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/market-place-retailer-s-stock-in-a-fast-start.html | Market Place; Retailer's Stock In a Fast Start | False | By Geraldine Fabrikant | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/gunman-wounds-26-year-old-in-bronx.html | Gunman Wounds 26-Year-Old in Bronx | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/currents-who-says-backpacks-need-2-straps.html | CURRENTS; Who Says Backpacks Need 2 Straps? | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/l-what-will-crawl-out-of-bcci-rocks-343792.html | What Will Crawl Out of B.C.C.I. Rocks? | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/world/us-and-allies-say-flight-ban-in-iraq-will-start-today.html | U.S. AND ALLIES SAY FLIGHT BAN IN IRAQ WILL START TODAY | False | By Michael Wines | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/review-pop-jimmy-cliff-struts-his-reggae-as-he-plays-to-the-balconies.html | Review/Pop; Jimmy Cliff Struts His Reggae As He Plays to the Balconies | False | By Jon Pareles | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/c-corrections-242292.html | Corrections | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/switching-drugs-is-found-to-help-in-aids-cases.html | Switching Drugs Is Found to Help in AIDS Cases | False | By Natalie Angier | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/IHT/IHT-japans-rescue-plan-is-too-late-economists-say.html | Japan's Rescue Plan Is Too Late, Economists Say | False | By Steven Brull, International Herald Tribune | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/world/lender-sees-little-more-money-for-moscow-in-92.html | Lender Sees Little More Money for Moscow in 92 | False | By Steven Erlanger | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/l-parole-system-needs-to-take-rehabilitation-into-account-345392.html | Parole System Needs to Take Rehabilitation Into Account | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/1992-campaign-democrats-clinton-supports-ban-iraqi-air-force-flights-over.html | THE 1992 CAMPAIGN: The Democrats; Clinton Supports Ban on Iraqi Air Force Flights Over Southern Iraq | False | By B. Drummond Ayres Jr. | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/briefs-992892.html | BRIEFS | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/finance-new-issues-con-ed-is-offering-150-million-debt.html | FINANCE/NEW ISSUES; Con Ed Is Offering $150 Million Debt | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/chronicle-338092.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/test-scores-are-up-slightly-for-college-bound-students.html | Test Scores Are Up Slightly For College-Bound Students | False | By Karen de Witt | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/hockey-legal-sabers-rattle-over-nhl-tv-plan.html | HOCKEY; Legal Sabers Rattle Over N.H.L. TV Plan | False | By Richard Sandomir | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/world/warning-to-baghdad-iraq-says-it-is-ready-to-fight-allies-over-air-zone.html | WARNING TO BAGHDAD; Iraq Says It Is Ready to Fight Allies Over Air Zone | False | By William E. Schmidt | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/emanuel-p-popolizio-74-dies-former-housing-authority-chief.html | Emanuel P. Popolizio, 74, Dies; Former Housing Authority Chief | False | By Wolfgang Saxon | 1992-09-23 | TX 3-388138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/no-headline-614792.html | No Headline | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/company-news-mellon-sues-former-official-who-quit-to-form-a-rival.html | COMPANY NEWS; Mellon Sues Former Official Who Quit to Form a Rival | False | By Michael Quint | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/topics-of-the-times-war-chest-wars.html | Topics of The Times; War Chest Wars | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/sports-people-colleges-new-athletic-director-at-mit.html | SPORTS PEOPLE: COLLEGES; New Athletic Director at M.I.T. | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/critic-s-notebook-john-cage-s-music-room-for-nearly-anything.html | Critic's Notebook; John Cage's Music: Room for Nearly Anything | False | By Bernard Holland | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/calendar-gardening-and-crafts.html | Calendar: Gardening And Crafts | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/florio-urged-to-address-problem-of-car-theft-in-newark.html | Florio Urged to Address Problem of Car Theft in Newark | False | By Joseph F. Sullivan | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/currents-a-table-just-made-to-stretch.html | CURRENTS; A Table Just Made To Stretch | False | By Yanick Rice Lamb | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/l-retraining-won-t-undo-free-trade-disaster-no-to-transaction-tax-340292.html | Retraining Won't Undo 'Free Trade' Disaster; No to Transaction Tax | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/baseball-franco-may-be-done-for-92.html | BASEBALL; Franco May Be Done for '92 | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/baseball-mets-hillman-on-fast-track.html | BASEBALL; Mets' Hillman on Fast Track | False | By Joe Sexton | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/c-corrections-313592.html | Corrections | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/the-1992-campaign-political-memo-republicans-re-think-family-values-focus.html | THE 1992 CAMPAIGN: Political Memo; Republicans Re-Think 'Family Values' Focus | False | By Michael Kelly | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/doubts-on-europe-s-pact-interrupt-business-plans.html | Doubts on Europe's Pact Interrupt Business Plans | False | By Richard W. Stevenson | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/baseball-major-leagues-may-find-their-credit-in-jeopardy.html | BASEBALL; Major Leagues May Find Their Credit in Jeopardy | False | By Claire Smith | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/world/as-ukraine-loses-jews-the-jews-lose-a-tradition.html | As Ukraine Loses Jews, the Jews Lose a Tradition | False | By Steven Erlanger | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/world/police-battle-rightist-youths-in-german-city.html | Police Battle Rightist Youths in German City | False | By Ferdinand Protzman, | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/garden/the-sport-of-yardsaling-scored-by-hits-or-misses.html | The Sport of Yard-Saling, Scored by Hits or Misses | False | By Amanda Lovell, | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/foreign-affairs-the-awlful-choice-on-bosnia.html | Foreign Affairs; The Awlful Choice on Bosnia | False | By Leslie H. Gelb | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/head-of-peace-corps-named-united-way-president.html | Head of Peace Corps Named United Way President | False | By Sabra Chartrand | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/man-sought-in-slayings-in-queens-surrenders.html | Man Sought In Slayings In Queens Surrenders | False | By Joseph P. Fried | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/hurricane-andrew-how-to-help-the-storm-victims.html | HURRICANE ANDREW; How to Help the Storm Victims | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/sports/pro-football-howard-earns-respect-with-2-year-pact-worth-1.9-million.html | PRO FOOTBALL; Howard Earns Respect With 2-Year Pact Worth $1.9 Million | False | By Gerald Eskenazi | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/IHT-beaujolais-gets-a-hangover.html | Beaujolais Gets a Hangover | False | By Arthur Higbee, International Herald Tribune | 1992-09-23 | TX 3-388138 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/iran-contra-trial-of-an-ex-cia-man-ends-in-a-deadlock.html | IRAN-CONTRA TRIAL OF AN EX-C.I.A. MAN ENDS IN A DEADLOCK | False | By Neil A. Lewis | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/l-witnesses-in-ivan-case-344592.html | Witnesses in 'Ivan' Case | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/IHT-a-fragile-calm-for-the-dollar.html | A Fragile Calm for the Dollar | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/opinion/IHT-in-asia-a-postcolonial-status-quo.html | In Asia, a Post-Colonial Status Quo | False | By Michael Leifer, International Herald Tribune | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/sandblasting-is-halted-on-williamsburg-bridge.html | Sandblasting Is Halted On Williamsburg Bridge | False | By Steven Lee Myers | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/company-news-136192.html | COMPANY NEWS | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/news/home-video-051992.html | Home Video | False | By Peter M. Nichols | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/ex-pastor-to-return-for-dallas-choking-trial.html | Ex-Pastor to Return for Dallas Choking Trial | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/bridge-982092.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/business/economic-scene-bonn-punches-the-dollar-rolls.html | Economic Scene; Bonn Punches, The Dollar Rolls | False | By Peter Passell | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/us/hurricane-andrew-hurricane-rips-louisiana-coast-before-dying-out.html | HURRICANE ANDREW; Hurricane Rips Louisiana Coast Before Dying Out | False | By Peter Applebome | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/obituaries/larz-f-anderson-2d-financial-analyst-33.html | Larz F. Anderson 2d, Financial Analyst, 33 | False | | 1992-09-23 | TX 3-388138 | | |
| 1992-08-27 | 1992-08-27 | https://www.nytimes.com/1992/08/27/nyregion/holtzman-draws-criticism-from-feminists-over-ads.html | Holtzman Draws Criticism From Feminists Over Ads | False | By Alison Mitchell | 1992-09-23 | TX 3-388138 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/movies/review-film-mom-marriage-the-mob-and-a-swarm-of-elvises.html | Review/Film; Mom, Marriage, the Mob And a Swarm of Elvises | False | By Vincent Canby | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/new-ball-game-for-mexican-toys.html | New Ball Game for Mexican Toys | False | By Tim Golden | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/bridgeport-agrees-to-expand-2-waste-businesses.html | Bridgeport Agrees to Expand 2 Waste Businesses | False | By George Judson | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/clean-courageous-politics.html | Clean, Courageous Politics | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/company-news-chemical-to-sell-31-manufacturers-branches-to-fleet.html | COMPANY NEWS; CHEMICAL TO SELL 31 MANUFACTURERS BRANCHES TO FLEET | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/worldbusiness/IHT-dollar-rises-modestly-as-g7-officials-meet.html | Dollar Rises Modestly As G-7 Officials Meet | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/the-spoken-word.html | The Spoken Word | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/the-media-business-advertising-addenda-accounts-384092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/world/accord-reached-somalia-airlift-will-start-today.html | Accord Reached, Somalia Airlift Will Start Today | False | By Jane Perlez | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/newark-stuck-for-solution-on-car-thefts.html | Newark Stuck For Solution On Car Thefts | False | By Joseph F. Sullivan | 1992-09-23 | TX 3-396534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/world/scandal-rising-brazil-chief-is-expected-to-quit-soon.html | Scandal Rising, Brazil Chief Is Expected to Quit Soon | False | By James Brooke | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/money-fund-assets-are-up.html | Money Fund Assets are Up | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/key-rates-045092.html | Key Rates | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/company-news-maker-of-colt-guns-cuts-12-of-salaried-staff.html | COMPANY NEWS; MAKER OF COLT GUNS CUTS 12% OF SALARIED STAFF | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/business-digest-735192.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/worldbusiness/IHT-now-political-scandal-threatens-tokyo-stocks.html | Now Political Scandal Threatens Tokyo Stocks' Recovery | False | By Steven Brull, International Herald Tribune | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/company-news-air-canada-in-bid-for-continental.html | COMPANY NEWS; Air Canada In Bid for Continental | False | By Agis Salpukas | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/news/tv-weekend-tom-brokaw-s-pop-quiz-for-america-s-schools.html | TV Weekend; Tom Brokaw's Pop Quiz for America's Schools | False | By Walter Goodman | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/poll-shows-68-support-distribution-of-condoms-at-schools.html | Poll Shows 68% Support Distribution of Condoms at Schools | False | By Karen de Witt | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/critic-s-choice-dance-a-preview-of-the-season-reviewers-not-invited.html | Critic's Choice/Dance; A Preview of the Season, Reviewers Not Invited | False | By Jennifer Dunning | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/theater/last-chance.html | Last Chance | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/subsidized-housing-staten-island-condos-at-reduced-prices.html | Subsidized Housing; Staten Island Condos at Reduced Prices | False | By Diana Shaman | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/l-can-the-west-afford-flood-of-bosnia-refugees-a-right-to-asylum-387492.html | Can the West Afford Flood of Bosnia Refugees?; A Right to Asylum | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/worldbusiness/IHT-daimler-denies-union-reports-it-will-take-stake.html | Daimler Denies Union Reports It Will Take Stake: DAF Has Talks on Corporate Alliance | False | By Barbara Smit, International Herald Tribune | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/chronicle-323892.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/the-art-market.html | The Art Market | False | By Holland Cotter | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/world/germany-fears-spread-of-rightist-unrest.html | Germany Fears Spread of Rightist Unrest | False | By Ferdinand Protzman, | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/worldbusiness/IHT-carter-focuses-on-forests.html | Carter Focuses on Forests | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/books/books-of-the-times-metaphor-for-columbus-and-not-a-pleasant-one.html | Books of The Times; Metaphor for Columbus, and Not a Pleasant One | False | By Michiko Kakutani | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/c-corrections-746792.html | Corrections | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/review-art-when-the-medium-doesn-t-agree-with-the-message.html | Review/Art; When the Medium Doesn't Agree With the Message | False | By Roberta Smith | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/credit-markets-treasury-bond-yield-falls-slightly.html | CREDIT MARKETS; Treasury Bond Yield Falls Slightly | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/company-news-apple-to-sell-computers-priced-for-home-market.html | COMPANY NEWS; Apple to Sell Computers Priced for Home Market | False | By John Markoff | 1992-09-23 | TX 3-396534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/the-1992-campaign-the-democrats-the-clinton-bus-goes-to-texas-a-tossup-state.html | THE 1992 CAMPAIGN: The Democrats; The Clinton Bus Goes to Texas, A Tossup State | False | By B. Drummond Ayres Jr. | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/inside-692492.html | INSIDE | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/an-exotic-east-that-s-not-far.html | An Exotic East That's Not Far | False | By George Vecsey | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/article-238092-no-title.html | Article 238092 -- No Title | False | By Eric Asimov | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/no-fly-in-iraq-why.html | No-Fly in Iraq. Why? | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/insurers-to-share-shipwreck-s-gold.html | INSURERS TO SHARE SHIPWRECK'S GOLD | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/tennis-tv-sports-more-adventures-in-pay-per-view.html | TENNIS: TV SPORTS; More Adventures In Pay-Per-View | False | By Richard Sandomir | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/abroad-at-home-nodding-to-bullies.html | Abroad at Home; Nodding to Bullies | False | By Anthony Lewis | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/the-media-business-advertising-addenda-widmann-to-merge-with-taylor-gordon.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Widmann to Merge With Taylor-Gordon | False | By Stuart Elliott | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/daniel-gorenstein-who-charted-math-s-densest-fields-dies-at-69.html | Daniel Gorenstein, Who Charted Math's Densest Fields, Dies at 69 | False | By Wolfgang Saxon | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/news/when-a-child-client-disagrees-with-the-lawyer.html | When a Child-Client Disagrees With the Lawyer | False | By Jan Hoffman | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/executive-changes-004292.html | Executive Changes | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/ferraro-counterattacks-in-war-of-ads.html | Ferraro Counterattacks in War of Ads | False | By Todd S. Purdum | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/a-risky-stance-on-the-falling-dollar.html | A Risky Stance on the Falling Dollar | False | By Steve Lohr | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/company-news-twa-to-shut-new-york-site.html | COMPANY NEWS; T.W.A. to Shut New York Site | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/hurricane-andrew-insurers-facing-obstacles-in-reaching-customers.html | HURRICANE ANDREW; Insurers Facing Obstacles in Reaching Customers | False | By Peter Kerr | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | Donald Richie, International Herald Tribune | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/l-calling-dr-gillespie-390492.html | Calling Dr. Gillespie | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/1992-campaign-vice-president-quayle-says-letter-shows-lawyers-own-clinton.html | THE 1992 CAMPAIGN: The Vice President; Quayle Says Letter Shows Lawyers 'Own' Clinton | False | By Kevin Sack | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/baseball-blue-jays-are-true-to-their-tradition-of-late-season-deals.html | BASEBALL; Blue Jays Are True To Their Tradition Of Late-Season Deals | False | By Murray Chass | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/football-in-victory-o-brien-gives-concession-speech.html | FOOTBALL; In Victory, O'Brien Gives Concession Speech | False | By Timothy W. Smith | 1992-09-23 | TX 3-396534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/opinion/l-can-the-west-afford-flood-of-bosnia-refugees-double-standard-388292.html | Can the West Afford Flood of Bosnia Refugees?; Double Standard | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/tennis-edbergs-solid-play-is-cemented-at-hamlet.html | TENNIS; Edberg's Solid Play Is Cemented at Hamlet | False | By Pete Bodo, | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/hurricane-andrew-despite-the-devastation-louisianians-feel-lucky.html | HURRICANE ANDREW; Despite the Devastation, Louisianians Feel Lucky | False | By Roberto Suro | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/tokyo-sets-fiscal-package-to-revive-ailing-economy.html | Tokyo Sets Fiscal Package To Revive Ailing Economy | False | By Andrew Pollack | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/obituaries/juan-suarez-botas-illustrator-34.html | Juan Suarez Botas; Illustrator, 34 | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/baseball-vincent-says-a-mistake-was-made-in-yankee-case.html | BASEBALL; Vincent Says A Mistake Was Made in Yankee Case | False | By Murray Chass | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/obituaries/james-s-rathschmidt-former-rowing-coach-79.html | James S. Rathschmidt; Former Rowing Coach, 79 | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/world/dzevad-mujezinovic-diplomat-and-ex-belgrade-envoy-to-us.html | Dzevad Mujezinovic, Diplomat And Ex-Belgrade Envoy to U.S. | False | By Marvine Howe | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/the-ad-campaign-d-amato-helping-the-little-guy.html | THE AD CAMPAIGN; D'Amato: Helping the Little Guy | False | By Sam Howe Verhovek | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/baseball-if-only-perez-pitched-for-twins.html | BASEBALL; If Only Perez Pitched For Twins | False | By Malcolm Moran | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/l-qe2-went-racing-in-a-shallow-passage-389092.html | QE2 Went Racing In a Shallow Passage | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/world/pretoria-forces-retirement-of-many-officials-in-police.html | Pretoria Forces Retirement Of Many Officials in Police | False | By Bill Keller | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/world/orange-journal-as-french-get-older-social-security-gets-wobbly.html | Orange Journal; As French Get Older, Social Security Gets Wobbly | False | By Marlise Simons | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/mob-aid-was-sought-in-search.html | Mob Aid Was Sought in Search | False | By Joseph P. Fried | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/in-a-vote-at-sunrise-a-new-dawn-for-new-york-politics.html | In a Vote at Sunrise, a New Dawn for New York Politics | False | By Alan Finder | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/market-place-bond-funds-attracting-surge-of-cash.html | Market Place; Bond Funds Attracting Surge of Cash | False | By Floyd Norris | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/review-art-getting-personal-and-cultural-in-the-abstract.html | Review/Art; Getting Personal and Cultural in the Abstract | False | By Holland Cotter | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/bank-deal-seen-as-near.html | Bank Deal Seen as Near | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/restaurants-106592.html | Restaurants | False | By Bryan Miller | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/obituaries/gary-b-vowels-57-architect-and-planner.html | Gary B. Vowels, 57, Architect and Planner | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/IHT-barbarity-in-iraqs-marshland.html | Barbarity In Iraq's Marshland | False | By Emma Nicholson, International Herald Tribune | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/plan-on-garbage-backed-by-council-in-new-york-city.html | PLAN ON GARBAGE BACKED BY COUNCIL IN NEW YORK CITY | False | By James C. McKinley Jr. | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/obituaries/t-girard-wharton-a-lawyer-dies-at-88.html | T. Girard Wharton, A Lawyer, Dies at 88 | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/company-news-group-cuts-offer-for-london-development.html | COMPANY NEWS; Group Cuts Offer for London Development | False | By Stephanie Strom | 1992-09-23 | TX 3-396534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/tennis-tough-draw-for-connors-at-the-open.html | TENNIS; Tough Draw For Connors At the Open | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/baseball-cone-s-parting-shot-mets-want-yes-boys.html | BASEBALL; Cone's Parting Shot: Mets Want Yes Boys | False | By Joe Sexton | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/the-media-business-advertising-addenda-gallo-winery-hire-thompson-official.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Gallo Winery Hire Thompson Official | False | By Stuart Elliott | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/c-corrections-749192.html | Corrections | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/hockey-so-cone-goes-to-canada-here-s-a-star-from-russia.html | HOCKEY; So Cone Goes to Canada; Here's a Star From Russia | False | By Joe Lapointe | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/world/canadians-work-out-details-of-charter-pact.html | Canadians Work Out Details of Charter Pact | False | By Clyde H. Farnsworth | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/l-movie-exploits-and-distorts-trauma-of-multiple-personality-371892.html | Movie Exploits and Distorts Trauma of Multiple Personality | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/company-news-gm-parts-plant-struck-saturn-halt-is-seen.html | COMPANY NEWS; G.M. Parts Plant Struck; Saturn Halt Is Seen | False | By Doron P. Levin | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/l-can-the-west-afford-flood-of-bosnia-refugees-386692.html | Can the West Afford Flood of Bosnia Refugees? | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/us-team-rallies-in-world-bridge-play.html | U.S. Team Rallies In World Bridge Play | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/presidential-debates-my-way.html | Presidential Debates, My Way | False | By Douglas Davis | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/briefs-038792.html | BRIEFS | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/the-ad-campaign-ferraro-answering-mob-charges.html | THE AD CAMPAIGN; Ferraro: Answering Mob Charges | False | By Todd S. Purdum | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/sounds-around-town-177993.html | Sounds Around Town | False | By Karen Schoemer | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/obituaries/louis-c-sudler-89-savior-of-a-symphony.html | Louis C. Sudler, 89, Savior of a Symphony | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/father-s-painful-futile-plea-give-up-thefts-and-get-a-job.html | Father's Painful, Futile Plea: Give Up Thefts and Get a Job | False | By Robert Hanley | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/chronicle-322092.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/long-rough-race-but-against-whom-d-amato-gears-up-battle-ratings-opponents.html | A Long, Rough Race. But Against Whom?; D'Amato Gears Up to Battle Ratings as Opponents Attack Each Other | False | By Sam Howe Verhovek | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/project-foes-are-critical-of-messinger.html | Project Foes Are Critical Of Messinger | False | By Thomas J. Lueck | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/sounds-around-town-177992.html | Sounds Around Town | False | By Karen Schoemer | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/hurricane-andrew-county-is-filing-suit-in-effort-to-postpone-election-in-florida.html | HURRICANE ANDREW; County Is Filing Suit In Effort to Postpone Election in Florida | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/city-ousts-homeless-from-encampment.html | City Ousts Homeless From Encampment | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/media-business-advertising-if-stars-squabble-go-for-wider-distribution.html | THE MEDIA BUSINESS; ADVERTISING; And If the Stars Squabble? Go For a Wider Distribution | False | By Stuart Elliott | 1992-09-23 | TX 3-396534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/after-two-month-standoff-california-appears-on-verge-of-passing-a-budget.html | After Two-Month Standoff, California Appears on Verge of Passing a Budget | False | By Robert Reinhold | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/sports-people-football-miami-player-learns-his-family-is-ok.html | SPORTS PEOPLE: FOOTBALL; Miami Player Learns His Family Is O.K. | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/tennis-gavaldon-is-paying-the-price-for-breaking-from-the-game.html | TENNIS; Gavaldon Is Paying the Price For Breaking From the Game | False | By Phil Berger | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/sports-of-the-times-cone-deal-too-much-too-soon.html | Sports of The Times; Cone Deal: Too Much, Too Soon | False | By George Vecsey | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/world/iraq-fires-words-but-no-missiles-at-allied-planes.html | Iraq Fires Words, but No Missiles, at Allied Planes | False | By William E. Schmidt | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/watching-the-dollar-sink.html | Watching the Dollar Sink | False | By Warren Getler | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/world/archeologists-spin-a-tale-with-gold-found-in-jordan.html | Archeologists Spin a Tale With Gold Found in Jordan | False | By John Noble Wilford | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/between-four-rocks-and-a-hard-place.html | Between Four Rocks and a Hard Place | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/the-disaster-after-the-disaster.html | The Disaster After the Disaster | False | By Richard M. Walden | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/hurricane-andrew-official-storm-death-count-does-not-tell-whole-story.html | HURRICANE ANDREW; Official Storm Death Count Does Not Tell Whole Story | False | By Joseph B. Treaster | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/football-not-exactly-montana-s-offense.html | FOOTBALL; Not Exactly Montana's Offense | False | By Malcolm Moran | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/business/company-news-320392.html | COMPANY NEWS | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/baseball-mets-decide-that-their-ace-isn-t-in-the-cards.html | BASEBALL; Mets Decide That Their Ace Isn't in the Cards | False | By Joe Sexton | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/giving-the-jobless-tips-and-hope.html | Giving the Jobless Tips and Hope | False | By Lynda Richardson | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/sounds-around-town-237192.html | Sounds Around Town | False | By Jon Pareles | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/in-shooting-that-hurt-12-the-witnesses-are-scarce.html | In Shooting That Hurt 12, The Witnesses Are Scarce | False | By Robert D. McFadden | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/horse-racing-notebook-going-into-jockeys-homestretch-it-s-smith-by-a-nose.html | HORSE RACING: NOTEBOOK; Going Into Jockeys' Homestretch, It's Smith by a Nose | False | By Joseph Durso | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/pop-jazz-a-world-written-and-rewritten-by-betty-carter.html | Pop/Jazz; A World Written, and Rewritten, by Betty Carter | False | By Peter Watrous | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/results-plus-063892.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/theater/review-theater-distant-fires-pushing-the-limits-of-the-world-of-work.html | Review/Theater; 'Distant Fires,' Pushing the Limits of the World of Work | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/l-the-framers-weren-t-stingy-about-rights-373492.html | The Framers Weren't Stingy About Rights | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/world/us-and-allied-jets-patrol-iraq-unchallenged-by-hussein-s-forces.html | U.S. and Allied Jets Patrol Iraq, Unchallenged by Hussein's Forces | False | By John H. Cushman Jr. | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/review-pop-k-d-lang-a-torch-singer-for-modern-times.html | Review/Pop; K. D. Lang: A Torch Singer for Modern Times | False | By Jon Pareles | 1992-09-23 | TX 3-396534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/chronicle-321192.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/1992-campaign-republicans-bush-says-clinton-playing-voters-economic-worry.html | THE 1992 CAMPAIGN: The Republicans; Bush Says Clinton Is Playing To Voters' Economic Worry | False | By Michael Wines | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/perot-drive-files-petitions-for-ballot-in-new-york.html | Perot Drive Files Petitions for Ballot in New York | False | By Dennis Hevesi | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/news-summary-682792.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/hurricane-andrew-bush-sending-army-to-florida-amid-criticism-of-relief-effort.html | HURRICANE ANDREW; BUSH SENDING ARMY TO FLORIDA AMID CRITICISM OF RELIEF EFFORT | False | By Edmund L Andrews | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/spectator-sport-spotting-celebrities.html | Spectator Sport: Spotting Celebrities | False | By Bruce Weber | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/no-headline-680092.html | No Headline | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/baseball-dream-ends-for-new-jersey-little-leaguers.html | BASEBALL; Dream Ends For New Jersey Little Leaguers | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/obituaries/mitchell-may-jr-insurance-executive-89.html | Mitchell May Jr. Insurance Executive, 89 | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/theater/reviews-theater-it-s-goodbye-dolly-and-hello-tom-stoppard.html | Reviews/Theater; It's Goodbye, Dolly, and Hello, Tom Stoppard | False | By Mel Gussow | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/mishap-delays-mission-to-mars.html | Mishap Delays Mission to Mars | False | By John Noble Wilford | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/critic-s-notebook-manhattan-samples-suburbia.html | CRITICS NOTEBOOK; Manhattan Samples Suburbia | False | By Herbert Muschamp | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/hurricane-andrew-destroyed-front-line-in-fight-against-cocaine-traffickers.html | HURRICANE ANDREW; Destroyed: Front Line in Fight Against Cocaine Traffickers | False | By Eric Schmitt | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/gunfight-steals-dreams-for-rebirth-in-bronx.html | Gunfight Steals Dreams for Rebirth in Bronx | False | By Steven Lee Myers | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/world/a-top-politician-resigns-in-japan.html | A TOP POLITICIAN RESIGNS IN JAPAN | False | By James Sterngold | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/opinion/editorial-notebook-why-tnt-fizzled.html | Editorial Notebook; Why T.N.T. Fizzled | False | By David C. Anderson | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/world/serbian-officials-back-wide-accord.html | SERBIAN OFFICIALS BACK WIDE ACCORD | False | By Barbara Crossette | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/style/IHT-traditional-fare-at-paris-foursome.html | Traditional Fare at Paris Foursome | False | By Patricia Wells, International Herald Tribune | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/educators-fight-new-york-panel-on-aids-pledge.html | Educators Fight New York Panel On AIDS Pledge | False | By Melinda Henneberger | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/c-corrections-752192.html | Corrections | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/news/bar-patron-saint-homeless-says-he-s-had-enough-big-city-big-firm-life.html | At the Bar; The Patron Saint of the Homeless Says He's Had Enough of the Big-City, Big-Firm Life. | False | By Tamar Lewin | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/us/hurricane-andrew-after-homes-are-ruined-hopes-are-dashed.html | HURRICANE ANDREW; After Homes Are Ruined, Hopes Are Dashed | False | By Larry Rohter | 1992-09-23 | TX 3-396534 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/our-towns-on-the-air-with-weicker-and-elvis.html | OUR TOWNS; On the Air With Weicker and Elvis | False | By Andrew H. Malcolm | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/IHT-election-notes.html | ELECTION NOTES | False | , International Herald Tribune | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/charity-game-gets-big-names.html | Charity Game Gets Big Names | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/transactions-188092.html | Transactions | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/obituaries/helen-del-monte-magazine-editor-62.html | Helen Del Monte; Magazine Editor, 62 | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/nyregion/metro-digest-750592.html | METRO DIGEST | False | | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/sports/football-steelers-are-happy-to-hand-offense-off-to-erhardt.html | FOOTBALL; Steelers Are Happy to Hand Offense Off to Erhardt | False | By Gerald Eskenazi | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/world/palestinians-fault-israeli-offer-but-do-not-reject-it.html | Palestinians Fault Israeli Offer but Do Not Reject It | False | By Robert Pear | 1992-09-23 | TX 3-396534 | | |
| 1992-08-28 | 1992-08-28 | https://www.nytimes.com/1992/08/28/arts/review-pop-sad-songs-after-love-has-flown.html | Review/Pop; Sad Songs After Love Has Flown | False | By Karen Schoemer | 1992-09-23 | TX 3-396534 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/business-digest-644092.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/the-1992-campaign-the-republicans-quayle-draws-distinctions-on-environment.html | THE 1992 CAMPAIGN: The Republicans; Quayle Draws Distinctions on Environment | False | By Kevin Sack | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/arts/review-music-a-french-baroque-suite-splashy-dramatic-and-modern.html | Review/Music; A French Baroque Suite, Splashy, Dramatic and Modern | False | By Allan Kozinn | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/executive-changes-688192.html | Executive Changes | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/arts/more-cage-at-museum.html | More Cage at Museum | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/football-allegre-is-waived-by-the-jets.html | FOOTBALL; Allegre Is Waived by the Jets | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/new-jersey-garbage-state-no-more-once-known-for-its-pollution-it-now-known-for.html | New Jersey Is the Garbage State No More; Once Known for Its Pollution, It Is Now Known for Getting Tough on the Polluters | False | By Iver Peterson | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/if-bosnians-were-whales.html | If Bosnians Were Whales | False | By Meir Shalev | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/tennis-a-depleted-becker-defaults-in-hamlet.html | TENNIS; A Depleted Becker Defaults in Hamlet | False | By Peter Bodo, | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/hockey-devils-trade-burke-but-weinrich-goes-too.html | HOCKEY; Devils Trade Burke, but Weinrich Goes, Too | False | By Alex Yannis | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/the-1992-campaign-political-memo-the-hurricane-and-bush-an-opportunity-missed.html | THE 1992 CAMPAIGN: Political Memo; The Hurricane and Bush: an Opportunity Missed? | False | By Michael Wines | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/l-when-peoples-scattered-by-iberian-empires-came-to-olympics-from-galatia-to-wales-895792.html | When Peoples Scattered by Iberian Empires Came to Olympics; From Galatia to Wales | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/a-twisting-walk-to-inner-peace-on-a-painted-purple-canvas.html | A Twisting Walk to Inner Peace on a Painted Purple Canvas | False | By Natalie Angier | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/beliefs-820592.html | Beliefs | False | By Peter Steinfels | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/company-news-gm-details-plan-to-issue-more-shares.html | COMPANY NEWS; G.M. Details Plan to Issue More Shares | False | By Doron P. Levin | 1992-09-23 | TX 3-396550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/traffic-alert-231892.html | Traffic Alert | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/key-rates-967892.html | Key Rates | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/world/brazilian-government-elite-press-for-president-to-resign.html | Brazilian Government Elite Press For President to Resign | False | By James Brooke | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/about-new-york-gunshots-so-loud-they-drown-out-the-dreams.html | ABOUT NEW YORK; Gunshots So Loud They Drown Out the Dreams | False | By David Gonzalez | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/2-on-board-defend-aids-oath.html | 2 on Board Defend AIDS Oath | False | By Melinda Henneberger | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/no-headline-616492.html | No Headline | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/the-1992-campaign-holding-on-and-praying-on-bayou-at-worlds-end.html | THE 1992 CAMPAIGN; Holding On and Praying on Bayou at World's End | False | By Dennis Covington, | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/one-fisted-strength-on-china.html | One-Fisted Strength on China | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/football-anderson-may-be-counting-the-days.html | FOOTBALL; Anderson May Be Counting The Days | False | By Frank Litsky | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/hard-times-indeed-for-forecasters.html | Hard Times Indeed for Forecasters | False | By Louis Uchitelle | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/your-money/IHT-utilities-arent-boring-any-more-with-rates-low-and-stocks-edgy.html | Utilities Aren't Boring Any More : With Rates Low and Stocks Edgy, | False | By Conrad De Aenlle, International Herald Tribune | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/west-side-homeless-man-is-tentatively-ruled-ill.html | West Side Homeless Man Is Tentatively Ruled Ill | False | By Celia W. Dugger | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/hurricane-andrew-storm-roars-across-guam.html | HURRICANE ANDREW; Storm Roars Across Guam | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/arts/review-dance-spanish-solos-of-several-schools.html | Review/Dance; Spanish Solos of Several Schools | False | By Jennifer Dunning | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/hurricane-andrew-workers-try-to-track-down-elderly-scattered-by-storm.html | HURRICANE ANDREW; Workers Try to Track Down Elderly Scattered by Storm | False | By Jon Nordheimer | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/20-buses-ordered-off-roads-as-new-york-checks-charters.html | 20 Buses Ordered Off Roads As New York Checks Charters | False | By Jane Fritsch | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/2-funerals-ask-youths-to-reject-street-life.html | 2 Funerals Ask Youths To Reject Street Life | False | By Joseph F. Sullivan | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/golf-adult-style-recovery-by-woods.html | GOLF; Adult-Style Recovery by Woods | False | By Jaime Diaz | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/news/price-tag-fitness-at-home.html | Price Tag Fitness at Home | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/world/afghan-rockets-block-russians.html | Afghan Rockets Block Russians | False | By Ap | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/baseball-saberhagen-sees-the-future-and-ponders-an-out.html | BASEBALL; Saberhagen Sees the Future and Ponders an Out | False | By Jennifer Frey | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/company-news-lloyd-s-plan-is-approved.html | COMPANY NEWS; Lloyd's Plan Is Approved | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/world/road-to-death-in-a-serbian-prison-camp.html | Road to Death in a Serbian Prison Camp | False | By Chuck Sudetic | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/baseball-team-members-leave-worrying-to-adults.html | BASEBALL; Team Members Leave Worrying to Adults | False | | 1992-09-23 | TX 3-396550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/1992-campaign-senate-race-bible-belt-underdog-runs-backing-abortion-rights.html | THE 1992 CAMPAIGN: Senate Race; In Bible Belt, Underdog Runs On Backing Abortion Rights | False | By Clifford Krauss | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/l-some-recall-the-apple-sellers-and-hoovervilles-his-manner-did-him-in-847792.html | Some Recall the Apple Sellers and Hoovervilles; His Manner Did Him In | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/observer-rendered-onto-chancellor.html | Observer; Rendered Onto Chancellor | False | By Russell Baker | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/news-summary-619992.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/patents-one-inventor-isn-t-afraid-of-marketing.html | Patents; One Inventor Isn't Afraid Of Marketing | False | By Edmund L Andrews | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/insurers-stock-prices-jump.html | Insurers' Stock Prices Jump | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/results-plus-094392.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/world/us-delivers-tons-of-food-to-somalia.html | U.S. Delivers Tons of Food to Somalia | False | By Jane Perlez | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/baseball-in-14th-twins-win-battle-of-nerves.html | BASEBALL; In 14th, Twins Win Battle Of Nerves | False | By Malcolm Moran | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/i-m-the-anti-family-voter.html | I'm the Anti-Family Voter | False | By David Berreby | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/football-jets-and-eagles-reach-regular-season-pitch.html | FOOTBALL; Jets and Eagles Reach Regular-Season Pitch | False | By Timothy W. Smith | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/c-corrections-250492.html | Corrections | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/football-2-teams-pleased-to-kick-off-in-jersey.html | FOOTBALL; 2 Teams Pleased to Kick Off in Jersey | False | By William N. Wallace | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/boxing-toney-and-mccallum-aiming-to-rule-out-another-draw.html | BOXING; Toney and McCallum Aiming To Rule Out Another Draw | False | By Michael Martinez | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/daniel-ludwig-billionaire-businessman-dies-at-95.html | Daniel Ludwig, Billionaire Businessman, Dies at 95 | False | By Eric Pace | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/hope-off-ash-heap-new-york-city-fought-over-incinerator-but-real-focus-waste.html | Hope, Off the Ash Heap; New York City Fought Over an Incinerator, But Real Focus of Waste Plan Is Recycling | False | By Michael Specter | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/bridge-975992.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/foe-of-new-college-name-gets-reprieve-from-judge.html | Foe of New College Name Gets Reprieve From Judge | False | By Jerry Gray | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/tennis-trials-and-tribulations-in-the-world-of-qualifiers.html | TENNIS; Trials and Tribulations In the World of Qualifiers | False | By Phil Berger | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/company-news-digital-equipment-expected-to-take-new-view-on-debt.html | COMPANY NEWS; Digital Equipment Expected To Take New View on Debt | False | By Glenn Rifkin | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/movies/review-film-freudian-horror-and-a-dead-dog.html | Review/Film; Freudian Horror and a Dead Dog | False | By Stephen Holden | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/football-dolphins-game-is-rescheduled.html | FOOTBALL; Dolphins Game Is Rescheduled | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/hurricane-andrew-troops-arrive-with-food-for-florida-s-storm-victims.html | HURRICANE ANDREW; Troops Arrive With Food for Florida's Storm Victims | False | By Larry Rohter | 1992-09-23 | TX 3-396550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/japan-plans-to-spend-86-billion-to-stimulate-its-lagging-economy.html | Japan Plans to Spend $86 Billion To Stimulate Its Lagging Economy | False | By Andrew Pollack | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/guilty-plea-by-military-contractor.html | Guilty Plea By Military Contractor | False | By Neil A. Lewis | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/c-corrections-252092.html | Corrections | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/hurricane-andrew-breakdown-seen-in-us-storm-aid.html | HURRICANE ANDREW; BREAKDOWN SEEN IN U.S. STORM AID | False | By Robert Pear | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/c-corrections-251292.html | Corrections | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/world/cacuaco-journal-this-is-our-land-has-angola-astir.html | Cacuaco Journal; 'This Is Our Land' Has Angola Astir | False | By Kenneth B. Noble | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/football-bears-trade-hilgenberg-to-the-browns.html | FOOTBALL; Bears Trade Hilgenberg to the Browns | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/l-when-peoples-scattered-by-iberian-empires-came-to-olympics-889292.html | When Peoples Scattered by Iberian Empires Came to Olympics | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/a-million-kids-held-hostage.html | A Million Kids Held Hostage | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/arts/review-music-a-symbiosis-of-players-and-audience.html | Review/Music; A Symbiosis of Players and Audience | False | By Bernard Holland | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/l-source-for-book-on-race-faulted-for-racism-925292.html | Source for Book on Race Faulted for Racism | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/movies/review-film-one-long-last-gasp-for-laura-palmer.html | Review/Film; One Long Last Gasp For Laura Palmer | False | By Vincent Canby | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/new-100-million-sensor-system-to-direct-new-york-traffic-flow.html | New $100 Million Sensor System To Direct New York Traffic Flow | False | By Clifford J. Levy | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/metro-digest-734992.html | METRO DIGEST | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/news/missing-someone-red-cross-may-help.html | Missing Someone? Red Cross May Help | False | By Barth Healey | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/world/baghdad-bristles-over-jet-patrols.html | BAGHDAD BRISTLES OVER JET PATROLS | False | By William E. Schmidt | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/news/finding-a-home-below-market-value.html | Finding a Home Below Market Value | False | By Shawn G. Kennedy | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/21-people-arrested-at-tompkins-sq-park.html | 21 People Arrested at Tompkins Sq. Park | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/1992-campaign-reporter-s-notebook-seething-clinton-assails-bush-over-tax-charges.html | THE 1992 CAMPAIGN: Reporter's Notebook; Seething, Clinton Assails Bush Over Tax Charges | False | By B. Drummond Ayres Jr. | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/style/chronicle-312892.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/world/a-mideast-lexicon-words-that-wound-and-pacify.html | A Mideast Lexicon: Words That Wound and Pacify | False | By Clyde Haberman | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/claremont-journal-where-tax-bills-rival-the-mortgages.html | Claremont Journal; Where Tax Bills Rival the Mortgages | False | By William Celis 3d | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/dai-vernon-98-an-expert-magician-who-taught-others.html | Dai Vernon, 98; An Expert Magician Who Taught Others | False | By Lee A. Daniels | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/l-american-women-too-should-have-statues-928792.html | American Women, Too, Should Have Statues | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/45-are-charged-in-drug-fraud-of-medicaid.html | 45 Are Charged In Drug Fraud Of Medicaid | False | By Ronald Sullivan | 1992-09-23 | TX 3-396550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/world/skies-over-turkey-hold-terror-for-kurds-in-iraq.html | Skies Over Turkey Hold Terror for Kurds in Iraq | False | By Chris Hedges | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/IHT-new-zealand-seeks-to-restore-closer-security-ties-with-us.html | New Zealand Seeks to Restore Closer Security Ties With U.S. | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/world/miyazawa-accepts-resignation-of-power-broker.html | Miyazawa Accepts Resignation of Power Broker | False | By James Sterngold | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/samuel-riskin-85-ex-chairman-and-president-of-new-jersey-banker.html | Samuel Riskin, 85, Ex-Chairman And President of New Jersey Banker | False | By Lee A. Daniels | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/no-headline-720992.html | No Headline | False | By Wolfgang Saxon | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/l-letter-on-term-limits-what-voters-want-is-choice-674192.html | Letter: On Term Limits; What Voters Want Is Choice | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/the-elements-male.html | The Elements (Female): The Elements (Male) | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/l-some-recall-the-apple-sellers-and-hoovervilles-his-pavement-boys-850792.html | Some Recall the Apple Sellers and Hoovervilles; His 'Pavement Boys' | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/fugitive-s-wife-killed-in-shootout-at-mountain-cabin-officials-say.html | Fugitive's Wife Killed in Shootout At Mountain Cabin, Officials Say | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/inside-623792.html | INSIDE | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/bush-signs-public-tv-bill.html | Bush Signs Public TV Bill | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/world/an-air-embargo-over-iraq-leaves-little-rest-for-pilots.html | An Air Embargo Over Iraq Leaves Little Rest for Pilots | False | By John H. Cushman Jr. | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/news/heady-opportunities-for-home-buyersw.html | Heady Opportunities for Home Buyersw | False | By Shawn G. Kennedy | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/company-news-248292.html | COMPANY NEWS | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/style/chronicle-311092.html | CHRONICLE | False | By Kathleen Teltsch | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/judge-rules-sexual-history-is-admissible-in-trial.html | Judge Rules Sexual History Is Admissible in Trial | False | By Robert Hanley | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/your-money/IHT-investing-in-the-love-of-language-with-antique-books.html | Investing in the Love of Language With Antique Books | False | By Barbara Rosen, International Herald Tribune | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/bronx-man-is-convicted-in-3-slayings.html | Bronx Man Is Convicted In 3 Slayings | False | By Ian Fisher | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/c-corrections-249092.html | Corrections | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/company-news-chief-executive-of-sams-club-to-retire.html | COMPANY NEWS; Chief Executive of Sam's Club to Retire | False | By Thomas C. Hayes | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/l-when-peoples-scattered-by-iberian-empires-came-to-olympics-before-portuguese-898192.html | When Peoples Scattered by Iberian Empires Came to Olympics; Before Portuguese | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/us/consumer-groups-attack-regulations-freeze.html | Consumer Groups Attack Regulations Freeze | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/archives/navigating-the-shoals-of-replacing-car-parts.html | Navigating the Shoals Of Replacing Car Parts | True | By Susan Diesenhouse | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/dr-mortimer-g-rosen-60-expert-who-wrote-about-perinatal-care.html | Dr. Mortimer G. Rosen, 60, Expert Who Wrote About Perinatal Care | False | By Lee A. Daniels | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/severance-deal-for-ex-macyu-head.html | Severance Deal for Ex-Macyu Head | False | By Stephanie Strom | 1992-09-23 | TX 3-396550 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/IHT-854-billion-package-is-deemed-insufficient-for-buoyant-recovery-japans.html | $85.4 Billion Package Is Deemed Insufficient For Buoyant Recovery : Japan's Plan To Rescue Economy Meets Doubts | False | By Steven Brull, International Herald Tribune | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/obituaries/judith-berg-fibich-80-jewish-choreographer.html | Judith Berg Fibich, 80, Jewish Choreographer | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/your-money-important-time-for-job-seekers.html | Your Money ; Important Time For Job Seekers | False | By Jan M. Rosen | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/the-wild-man-and-the-law.html | The 'Wild Man' and the Law | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/l-some-recall-the-apples-sellers-and-hoovervilles-841892.html | Some Recall the Apple Sellers and Hoovervilles | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/your-money/IHT-latin-american-stocks-sustain-the-pace.html | Latin American Stocks Sustain the Pace | False | By Katherine Burton, International Herald Tribune | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/sports-of-the-times-a-challenge-to-soar-like-an-eagle.html | Sports Of The Times ; A Challenge To Soar Like An Eagle | False | By William C. Rhoden | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/l-some-recall-the-apples-sellers-and-hoovervilles-expanded-government-844292.html | Some Recall the Apple Sellers and Hoovervilles; Expanded Government | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/your-money/IHT-a-penny-for-your-thoughts.html | A Penny For Your Thoughts? | False | By M.b., International Herald Tribune | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/nyregion/strike-by-professors-is-settled-at-the-university-of-bridgeport.html | Strike by Professors Is Settled At the University of Bridgeport | False | By George Judson | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/your-money/IHT-equity-opportunities-multiply-as-eastern-europe-goes-to-market.html | Equity Opportunities Multiply as Eastern Europe Goes to Market | False | By Philip Crawford, International Herald Tribune | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/standing-up-for-tompkins-square-park.html | Standing Up for Tompkins Square Park | False | By Betsy Gotbaum | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/sports/baseball-cone-he-s-not-but-he-sure-has-pop.html | BASEBALL; Cone He's Not, but He Sure Has Pop | False | By Jennifer Frey | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/business/a-heaping-plate-of-ventures-for-chili-s-impresario.html | A Heaping Plate of Ventures for Chili's Impresario | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-29 | 1992-08-29 | https://www.nytimes.com/1992/08/29/opinion/l-when-peoples-scattered-by-iberian-empires-came-to-olympics-polish-galicia-892292.html | When Peoples Scattered by Iberian Empires Came to Olympics; Polish Galicia | False | | 1992-09-23 | TX 3-396550 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/obituaries/bernard-j-minetti-86-ex-railroad-executive.html | Bernard J. Minetti, 86, Ex-Railroad Executive | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/in-short-fiction.html | IN SHORT: FICTION | False | By Barbara Quick | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-mariana-webb-sean-mcdonnell.html | WEDDINGS; Mariana Webb, Sean McDonnell | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/federal-aid-unclogs-drug-backlogs-in-courts.html | Federal Aid Unclogs Drug Backlogs in Courts | False | By Elsa Brenner | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/shoppers-world-hopi-kachina-dolls-of-the-southwest.html | SHOPPER'S WORLD; Hopi Kachina Dolls Of the Southwest | False | By Mary Davis Suro | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dining-out-seafood-plus-italian-and-japanese-fare.html | DINING OUT; Seafood Plus Italian and Japanese Fare | False | By Patricia Brooks | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/on-the-street-some-prefer-going-coach.html | ON THE STREET; Some Prefer Going Coach | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/football-coslet-calls-the-shots-case-closed.html | FOOTBALL; Coslet Calls the Shots. Case Closed. | False | By Timothy W. Smith | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-cherie-gillette-w-j-sigward-jr.html | WEDDINGS; Cherie Gillette, W. J. Sigward Jr. | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/northeast-notebook-boston-a-60-million-discount-center.html | NORTHEAST NOTEBOOK; Boston; A $60 Million Discount Center | False | By Susan Diesenhouse | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/vows-mary-lou-hotesse-and-norberto-delgado.html | VOWS; Mary Lou Hotesse and Norberto Delgado | False | By Lois Smith Brady | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-miss-freeman-francis-x-gilhool.html | WEDDINGS; Miss Freeman, Francis X. Gilhool | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/tallinn-s-medieval-heart.html | Tallinn's Medieval Heart | False | By Celestine Bohlen | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/let-s-not-be-reasonable.html | Let's Not Be Reasonable | False | By Terry Teachout | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-andrea-rosen-andrew-weisbach.html | WEDDINGS; Andrea Rosen, Andrew Weisbach | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/despite-upbeat-summer-worry-lingers-on-sound.html | Despite Upbeat Summer, Worry Lingers on Sound | False | By Elsa Brenner | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/q-and-a-398492.html | Q and A | False | By Shawn G. Kennedy | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dining-out-varied-italian-specialties-in-scarsdale.html | DINING OUT; Varied Italian Specialties in Scarsdale | False | By M. H. Reed | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/l-leave-religion-out-of-the-bcci-debate-214392.html | Leave Religion Out of the B.C.C.I. Debate . . . | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/architecture-view-the-alchemy-needed-to-rethink-times-square.html | ARCHITECTURE VIEW; The Alchemy Needed to Rethink Times Square | False | By Herbert Muschamp | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/evening-hours-don-t-spare-the-horses.html | EVENING HOURS; Don't Spare the Horses! | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/conductor-sleuths-nose-out-bogus-rail-tickets.html | Conductor-Sleuths Nose Out Bogus Rail Tickets | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/sports-people-auto-racing-there-s-only-vroom-for-one-of-them.html | SPORTS PEOPLE: AUTO RACING; There's Only Vroom For One of Them | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/after-the-storm-bush-to-increase-help-for-florida.html | AFTER THE STORM; BUSH TO INCREASE HELP FOR FLORIDA | False | By Michael Wines | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-felicia-m-varlese-and-william-viscovich.html | WEDDINGS; Felicia M. Varlese And William Viscovich | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-joanne-tower-jonathan-roth.html | WEDDINGS; Joanne Tower, Jonathan Roth | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/after-the-storm-florida-relief-effort-prefers-money-to-goods.html | AFTER THE STORM; Florida Relief Effort Prefers Money to Goods | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/l-souvenirs-651692.html | Souvenirs | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/marlboro-girds-for-another-onslaught.html | Marlboro Girds for Another Onslaught | False | By Albert J. Parisi | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/forum-bold-mr-bushs-latest-silly-plan.html | FORUM; 'Bold' Mr. Bush's Latest Silly Plan | False | By Norman Ornstein | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/fort-dix-may-become-federal-prison.html | Fort Dix May Become Federal Prison | False | By Robert Hanley | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/new-museum-offers-more-than-indian-art.html | New Museum Offers More Than Indian Art | False | By Marjorie Kaufman | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/august-23-29-tables-are-turned-evidence-links-sen-hatch-to-bcci-case.html | AUGUST 23-29; Tables Are Turned; Evidence Links Sen. Hatch To B.C.C.I. Case | False | By Dean Baquet | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/a-haven-for-drug-addicts-and-babies.html | A Haven for Drug Addicts and Babies | False | By Sally Friedman | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/japan-s-next-to-last-stand.html | Japan's Next-to-Last Stand | False | By Russell F. Weigley | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/trenton-gop-shifting-school-aid-to-suburbs.html | Trenton G.O.P. Shifting School Aid to Suburbs | False | By Wayne King | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/pentagon-plans-big-budget-cut-saving-billions.html | Pentagon Plans Big Budget Cut, Saving Billions | False | By Eric Schmitt | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-650092.html | Voices of Hunts Point Talk of Drugs and Decay, but Rebirth Too | False | By Felicia R. Lee | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/minority-contract-rules-raise-issue-of-how-to-measure-discrimination.html | Minority-Contract Rules Raise Issue of How to Measure Discrimination | False | By James Dao | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/home-clinic-steel-wall-framing-is-for-houses-too.html | HOME CLINIC; Steel Wall Framing Is for Houses, Too | False | By John Warde | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/horse-racing-sultry-song-makes-sweet-music-whitney-strike-gold-s-late-run.html | HORSE RACING; Sultry Song Makes Sweet Music in Whitney as Strike the Gold's Late Run Fizzles | False | By Joseph Durso | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/l-contempt-for-the-voter-262392.html | Contempt for the Voter | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/egos-idsegos-ids-art-and-the-cover-girl-myth.html | EGOS & IDSEGOS & IDS; Art and the Cover-Girl Myth | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/l-mount-desert-449192.html | Mount Desert | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/escaping-worries-with-a-fresh-air-family.html | Escaping Worries With a Fresh Air Family | False | By Constance L. Hays | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/the-world-a-radical-idea-sweeps-latin-america-honest-government.html | THE WORLD; A Radical Idea Sweeps Latin America: Honest Government | False | By James Brooke | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-martha-m-broad-glenn-m-tarullo.html | WEDDINGS; Martha M. Broad, Glenn M. Tarullo | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/international-gumshoe.html | International Gumshoe | False | By L. J. Davis | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/visiting-the-past-in-massachusetts.html | Visiting the Past in Massachusetts | False | By Sherry Marker | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/travel-advisory-a-settlement-is-proposed-on-car-rentals.html | TRAVEL ADVISORY; A Settlement Is Proposed On Car Rentals | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/a-la-carte-open-face-open-kitchen.html | A la Carte Open Face, Open Kitchen | False | By Richard Jay Scholem | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/call-the-book-cops.html | Call the Book Cops | False | By Gene I. Maeroff | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/the-mall-that-ate-minnesota.html | The Mall That Ate Minnesota | False | By Neal Karlen | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-anne-b-kroll-william-stassen.html | WEDDINGS; Anne B. Kroll, William Stassen | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/taking-the-bite-out-of-a-music-hall-s-sound.html | Taking the Bite Out of a Music Hall's Sound | False | By Valerie Cruice | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/new-housing-at-lowest-since-85.html | New Housing At Lowest Since '85 | False | By Nick Ravo | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/fashion-pro-choices.html | FASHION; Pro Choices | False | By Carrie Donovan | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/to-die-in-sicily.html | To Die in Sicily | False | By Christopher Duggan | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/baseball-wickman-wins-his-first.html | BASEBALL; Wickman Wins His First | False | | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/anger-and-confusion-tangle-congressional-race.html | Anger and Confusion Tangle Congressional Race | False | By Mary B. W. Tabor | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-313192.html | Voices of Hunts Point Talk of Drugs and Decay, but Rebirth Too | False | By Jonathan Rabinovitz | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/theater/l-greek-trilogy-suspicious-word-choice-308992.html | GREEK TRILOGY; Suspicious Word Choice? | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-alexandra-mullan-and-dinesh-jain.html | WEDDINGS; Alexandra Mullan And Dinesh Jain | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-nancy-saravay-and-james-shifren.html | ENGAGEMENTS; Nancy Saravay and James Shifren | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/recordings-view-an-uplifting-fanciulla.html | RECORDINGS VIEW; An Uplifting 'Fanciulla' | False | By Kenneth Furie | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/a-tycoon-named-mu-product-of-old-china-leading-the-new.html | A Tycoon Named Mu: Product of Old China Leading the New | False | By Nicholas D. Kristof | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-sara-r-adler-victor-bassin.html | ENGAGEMENTS; Sara R. Adler Victor Bassin | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/perspectives-seymour-b-durst-the-champion-of-midtown-laissez-faire.html | Perspectives: Seymour B. Durst; The Champion of Midtown Laissez-Faire | False | By Alan S. Oser | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/postings-ferry-terminal-design-6-chosen-for-competition.html | POSTINGS; Ferry Terminal Design; 6 Chosen for Competition | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/on-language-sweet-talk.html | ON LANGUAGE; Sweet Talk | False | By Jeffrey McQuain | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/movies/film-stumping-with-the-movies-favorite-son.html | FILM; Stumping With the Movies' Favorite Son | False | By Bruce Weber | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/theater-review-it-s-bicker-bicker-in-new-odd-couple.html | THEATER REVIEW; It's Bicker, Bicker In New Odd Couple | False | By Leah D. Frank | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/nonprofits-did-many-of-the-rehabilitations.html | Nonprofits Did Many of the Rehabilitations | False | By Nick Ravo | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/1992-campaign-democrats-clinton-calls-for-inquiry-into-delays-storm-relief.html | THE 1992 CAMPAIGN: The Democrats; Clinton Calls for an Inquiry Into Delays in Storm Relief | False | By B. Drummond Ayres Jr. | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/archives/film-for-the-other-fonda-bridget-its-no-easy-ride.html | FILM; For the Other Fonda, Bridget, It's No Easy Ride | True | By Jeffrey Wells | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/gardening-the-inside-story-on-the-trusty-geranium.html | GARDENING; The Inside Story on the Trusty Geranium | False | By Joan Lee Faust | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/l-travel-talk-648692.html | Travel Talk | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-kelly-mcarthur-leonard-chappel.html | WEDDINGS; Kelly McArthur, Leonard Chappel | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/over-the-rail-with-flaubert.html | Over the Rail With Flaubert | False | By Richard Goodman | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/the-voices-of-hunts-point.html | The Voices of Hunts Point | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/new-jersey-q-a-dr-john-d-franzoni-when-the-patients-are-all-behind.html | NEW JERSEY Q & A: DR. JOHN D. FRANZONI; When the Patients Are All Behind Bars | False | By Sandra Gardner | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-madeline-siefke-matthew-estill.html | WEDDINGS; Madeline Siefke, Matthew Estill | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/the-russians-new-code-if-it-pays-anything-goes.html | The Russians' New Code: If It Pays, Anything Goes | False | By Celestine Bohlen | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/a-different-war-story.html | A Different War Story | False | By Linda Bird Francke | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/l-hard-as-nails-382892.html | HARD AS NAILS | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/making-a-difference-maytag-just-wants-to-explain.html | MAKING A DIFFERENCE; Maytag Just Wants To Explain | False | By Veronica Byrd | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-ms-woodcock-eric-m-conti.html | WEDDINGS; Ms. Woodcock, Eric M. Conti | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/theater/popular-culture-a-festival-with-some-strings-attached.html | POPULAR CULTURE; A Festival With Some Strings Attached | False | By Glenn Collins | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/montclair-journal-wrangle-over-a-job-upsets-a-gardens-serenity.html | MONTCLAIR JOURNAL; Wrangle Over a Job Upsets a Garden's Serenity | False | By Suzanne Poor | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/making-a-difference-a-business-school-that-offers-real-life-101.html | MAKING A DIFFERENCE; A Business School That Offers Real Life 101 | False | By Pamela D. Sharif | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-miss-humphreys-craig-g-coleman.html | WEDDINGS; Miss Humphreys, Craig G. Coleman | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/children-s-books-environment.html | Children's Books: Environment | False | By Janet Maslin | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/northwestern-mutual-frugal-stodgy-and-admired.html | Northwestern Mutual: Frugal, Stodgy and Admired | False | By Peter Kerr | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/the-vacant-post-ending-a-tradition.html | The Vacant Post: Ending a Tradition | False | By James Feron | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/bridge-estonia-beats-russia-in-world-olympiad.html | BRIDGE; Estonia Beats Russia In World Olympiad | False | By Alan Truscott | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/networking-bringing-laptops-into-the-fold.html | Networking; Bringing Laptops Into the Fold | False | By Stephen C. Miller | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/august-23-29-trying-mr-george-truth-a-la-washington-deadlocks-a-jury.html | AUGUST 23-29; Trying Mr. George; Truth a la Washington Deadlocks a Jury | False | By Neil A. Lewis | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-jennifer-leigh-holmes-william-johnson-hayes-3d.html | WEDDINGS; Jennifer Leigh Holmes, William Johnson Hayes 3d | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/find-of-the-week-a-chair-with-its-feet-on-the-ground.html | FIND OF THE WEEK; A Chair With Its Feet On the Ground | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/travel-advisory-english-shuttle-hauls-packs.html | TRAVEL ADVISORY; English Shuttle Hauls Packs | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/l-mcmillan-s-millions-371292.html | MCMILLAN'S MILLIONS | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/wilderness-walks-in-adirondack-park.html | Wilderness Walks in Adirondack Park | False | By Shelly Freierman | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-rachel-shemper-ronald-schwartz.html | WEDDINGS; Rachel Shemper, Ronald Schwartz | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/outdoors-as-night-approaches-an-unexpected-stop.html | OUTDOORS; As Night Approaches, an Unexpected Stop | False | By Nelson Bryant | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/in-israel-for-the-first-time.html | In Israel, for the First Time . . . | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-lisa-pollack-sean-r-wallace.html | WEDDINGS; Lisa Pollack, Sean R. Wallace | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/august-23-29-cia-defector-freed-by-sweden-a-spy-seeks-safety-in-moscow.html | AUGUST 23-29: C.I.A. Defector; Freed by Sweden, a Spy Seeks Safety in Moscow | False | By David Johnston | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/wall-street-a-debt-collector-with-its-own-troubles.html | Wall Street; A Debt Collector With Its Own Troubles | False | By Susan Antilla | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/news-summary-427292.html | NEWS SUMMARY | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/all-about-childrens-books-in-the-thriving-land-of-fairy-tale-sales.html | All About/Children's Books; In the Thriving Land of Fairy Tale Sales | False | By M. P. Dunleavey | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/food-roadside-attractions.html | FOOD; Roadside Attractions | False | By Molly O'Neill | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/on-sunday-gun-juggernaut-vs-gentleman-named-kean.html | On Sunday; Gun Juggernaut Vs. Gentleman Named Kean | False | By Michael Winerip | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/after-the-storm-as-army-gears-up-floridians-rely-on-private-relief.html | AFTER THE STORM; As Army Gears Up, Floridians Rely on Private Relief | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-312393.html | Voices of Hunts Point Talk of Drugs and Decay, but Rebirth Too | False | By Steven Lee Myers | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-311592.html | Voices of Hunts Point Talk of Drugs and Decay, but Rebirth Too | False | By Clifford J. Levy | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/test-marketing-a-president.html | Test-Marketing a President | False | By Elizabeth Kolbert | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/l-back-against-the-stove-261593.html | Back Against the Stove | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/wall-street-politics-aside-some-bet-their-convictions.html | Wall Street; Politics Aside, Some Bet Their Convictions | False | By Susan Antilla | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/tech-notes-taking-tv-to-the-highways.html | Tech Notes; Taking TV to the Highways | False | By Robert E. Calem | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-lisa-a-munster-s-a-tananbaum.html | ENGAGEMENTS; Lisa A. Munster, S. A. Tananbaum | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-regina-souther-michael-t-stiuso.html | ENGAGEMENTS; Regina Souther, Michael T. Stiuso | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/classical-view-three-balls-two-strikes-and-a-flat-c.html | CLASSICAL VIEW; Three Balls, Two Strikes And a Flat C | False | By Allan Kozinn | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/ill-children-use-rhyme-to-seek-reason.html | Ill Children Use Rhyme to Seek Reason | False | By Nicole Wise | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/food-adding-a-dash-of-inspiration-to-zucchini.html | FOOD; Adding a Dash of Inspiration to Zucchini | False | By Moira Hodgson | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-elizabeth-daniels-thomas-o-reilly.html | WEDDINGS; Elizabeth Daniels, Thomas O'Reilly | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/topics-of-the-times-easier-registration.html | Topics of The Times; Easier Registration | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-sheryl-ann-etergino-and-paul-otto-wimer.html | ENGAGEMENTS; Sheryl Ann Etergino and Paul Otto Wimer | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/l-jackson-pollock-any-takers-305492.html | JACKSON POLLOCK; Any Takers? | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/westchester-guide-609692.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/home-entertainment-better-sound-easier-prices.html | HOME ENTERTAINMENT; Better Sound, Easier Prices | False | By Hans Fantel | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/baseball-as-vincent-dispute-heats-up-disagreement-is-everywhere.html | BASEBALL; As Vincent Dispute Heats Up, Disagreement Is Everywhere | False | By Murray Chass | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/music-subscription-concerts-begin-anew.html | MUSIC; Subscription Concerts Begin Anew | False | By Robert Sherman | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/shipwreck-may-be-oldest-found-in-americas.html | Shipwreck May Be Oldest Found in Americas | False | By John Noble Wilford | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/about-long-island-the-thursday-night-phenomenon-they-just-show-up.html | ABOUT LONG ISLAND; The Thursday Night Phenomenon: 'They Just Show Up' | False | By Diane Ketcham | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/art-strength-in-abstraction.html | ART; Strength in Abstraction | False | By William Zimmer | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/frustrating-spate-of-new-rules-for-clinics.html | Frustrating Spate of New Rules for Clinics | False | By Lisa Belkin | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-dr-rodland-brian-carson.html | ENGAGEMENTS; Dr. Rodland, Brian Carson | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/best-sellers-august-30-1992.html | BEST SELLERS: August 30, 1992 | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/doctors-split-on-hepatitis-vaccination.html | Doctors Split on Hepatitis Vaccination | False | By Lisa Beth Pulitzer | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/commercial-property-manhattan-supermarkets-space-shoppers-discover-bargains.html | Commercial Property: Manhattan Supermarkets; Space Shoppers Discover Bargains on the Shelves | False | By Claudia H. Deutsch | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-321292.html | Voices of Hunts Point Talk of Drugs and Decay, but Rebirth Too | False | By Felicia R. Lee | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/chess-soviet-emigre-a-3-time-winner.html | CHESS; Soviet Emigre A 3-Time Winner | False | By Robert Byrne | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/archives/up-and-coming-polly-walker-not-as-intimidated-as-she-should-have.html | UP AND COMING: Polly Walker; Not As Intimidated As She Should Have Been | True | By Susie Linfield | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/sports-people-soccer-maradona-chapter-27.html | SPORTS PEOPLE: SOCCER; Maradona, Chapter 27 | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/l-washington-s-spin-on-keiretsu-210092.html | Washington's Spin on Keiretsu | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/market-watch-paradox-of-92-weak-economy-strong-profits.html | MARKET WATCH; Paradox of '92: Weak Economy, Strong Profits | False | By Floyd Norris | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/baseball-braves-again-find-the-power-formula.html | BASEBALL; Braves Again Find The Power Formula | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/the-1992-campaign-the-white-house-from-t-shirts-to-tackle-a-treasury-of-presents.html | THE 1992 CAMPAIGN: The White House; From T-Shirts to Tackle, a Treasury of Presents | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/l-risk-reports-413192.html | Risk Reports | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/one-man-in-25.html | One Man in 25 | False | By Russell Banks | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/no-headline-432992.html | No Headline | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/saudis-in-supporting-role-to-allied-flights-over-iraq.html | Saudis in Supporting Role to Allied Flights Over Iraq | False | By John H. Cushman Jr. | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/for-haitians-justice-denied.html | For Haitians, Justice Denied | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/l-jackson-pollock-poor-yardstick-304692.html | JACKSON POLLOCK; Poor Yardstick | False | | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/c-corrections-204692.html | Corrections | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/surfacing.html | SURFACING | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/town-budget-process-vote-after-vote-after.html | Town Budget Process: Vote After Vote After... | False | By Daniel Hatch | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/l-coping-with-the-divorce-logjam-316092.html | Coping With The Divorce 'Logjam' | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/westchester-qa-mitchell-levitz-mr-levitz-goes-to-washington.html | WESTCHESTER Q&A;; MITCHELL LEVITZ Mr. Levitz Goes to Washington | False | By Donna Greene | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-cynthia-g-albert-lawrence-j-link.html | WEDDINGS; Cynthia G. Albert, Lawrence J. Link | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/settlement-in-lawsuit-on-h.i.v.-tainted-blood.html | Settlement in Lawsuit on H.I.V.-Tainted Blood | False | By Mary B. W. Tabor | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/archives/television-coming-together-on-going-to-extremes.html | TELEVISION; Coming Together on 'Going to Extremes' | True | By Ethan Canin | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/failed-dictator-of-a-small-island.html | Failed Dictator of a Small Island | False | By Clifford Krauss | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-nicole-s-tempest-robert-a-keller.html | WEDDINGS; Nicole S. Tempest, Robert A. Keller | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/thing-the-do-rag-revisited.html | THING; The Do-Rag Revisited | False | By Rick Marin | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/what-he-learned-at-the-movies.html | What He Learned at The Movies | False | By Michael Kammen | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/design-curtain-calls.html | DESIGN; Curtain Calls | False | By Jody Shields | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/practical-traveler-the-companies-offering-those-cut-rate-air-fares.html | PRACTICAL TRAVELER; The Companies Offering Those Cut-Rate Air Fares | False | By Betsy Wade | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/l-kayaking-612592.html | Kayaking | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/mutual-funds-back-to-school-for-some-basics.html | Mutual Funds; Back to School for Some Basics | False | By Carole Gould | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/if-youre-thinking-of-living-in-quogue.html | If You're Thinking of Living in: Quogue | False | By Anne C. Fullam | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/the-myth-of-mother-love.html | The Myth of Mother Love | False | By Sarah Blaffer Hrdy | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/sports-people-basketball-mighty-big-of-bogues.html | SPORTS PEOPLE: BASKETBALL; Mighty Big of Bogues | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/as-the-nation-s-economy-collapses-zairians-squirm-under-mobutu-s-heel.html | As the Nation's Economy Collapses, Zairians Squirm Under Mobutu's Heel | False | By Kenneth B. Noble | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/l-frequent-guest-450592.html | Frequent Guest | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/august-23-29-conference-on-bosnia-tightening-the-screw-in-the-name-of-peace.html | AUGUST 23-29; Conference on Bosnia; Tightening the Screw in the Name of Peace | False | By Barbara Crossette | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-joan-a-eaton-paul-h-jensen.html | WEDDINGS; Joan A. Eaton, Paul H. Jensen | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/l-in-portugal-652492.html | In Portugal | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/students-sharpen-pencils-and-adjust-antennae.html | Students Sharpen Pencils And Adjust Antennae | False | BY Susan Pearsall | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/explosion-and-fire-halt-service-on-lexington-irt-subway-line.html | Explosion and Fire Halt Service On Lexington IRT Subway Line | False | By Steven Lee Myers | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/l-diary-of-a-dropout-374792.html | DIARY OF A DROPOUT | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/case-of-the-brooklyn-symbolist.html | Case of the Brooklyn Symbolist | False | By Adam Begley | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dr-mortimer-g-rosen-60-dies-was-an-expert-on-perinatal-care.html | Dr. Mortimer G. Rosen, 60, Dies; Was an Expert on Perinatal Care | False | By Lee A. Daniels | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/long-island-journal-518992.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/egos-ids-if-you-can-t-go-to-havana.html | EGOS & IDS; If You Can't Go to Havana . . . . | False | By Degen Pener | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-talbot-a-welles-thomas-j-mason.html | WEDDINGS; Talbot A. Welles, Thomas J. Mason | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/talking-small-co-ops-sharing-the-tasks-equally.html | Talking; Small Co-ops Sharing The Tasks Equally | False | By Andree Brooks | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/l-investigating-the-lapd-362392.html | Investigating the L.A.P.D. | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/cash-poor-but-wily-californians-live-by-their-chits.html | Cash-Poor but Wily Californians Live by Their Chits | False | By Robert Reinhold | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/spotlight-shines-on-beethoven-hits.html | Spotlight Shines on Beethoven 'Hits' | False | By Barbara Delatiner | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/l-fortress-650892.html | Fortress | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/l-subsidized-by-taxes-260792.html | Subsidized by Taxes | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/whats-doing-in-napa-and-sonoma.html | WHAT'S DOING IN; Napa and Sonoma | False | By Tessa Decarlo | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/l-double-standards-seen-for-athletes-305093.html | Double Standards Seen for Athletes | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/ideas-trends-gurus-of-choice-say-schools-coast-with-c-s.html | IDEAS & TRENDS; Gurus of 'Choice' Say Schools Coast With C's | False | By Joseph Berger | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/l-in-health-care-think-of-the-patient-205492.html | In Health Care, Think of the Patient | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/us-open-92-courier-has-eyes-for-the-championship-not-the-standings.html | U.S. OPEN '92; Courier Has Eyes for the Championship, Not the Standings | False | By Robin Finn | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/oldest-episcopal-seminary-hopes-for-fresh-start.html | Oldest Episcopal Seminary Hopes for Fresh Start | False | By Marvine Howe | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/boating-fall-boat-shows-seek-to-turn-browsers-into-buyers.html | BOATING; Fall Boat Shows Seek to Turn Browsers Into Buyers | False | By Barbara Lloyd | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/in-the-region-connecticut-and-westchester-farmers-fighting-tax-reclassification.html | In the Region: Connecticut and Westchester; Farmers Fighting Tax Reclassification | False | By Eleanor Charles | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/recordings-view-post-punk-fury-from-inxs.html | RECORDINGS VIEW; Post-Punk Fury From INXS | False | By Karen Schoemer | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/the-night-strikes-and-spares.html | THE NIGHT; Strikes And Spares | False | By Bob Morris | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/a-silver-lining-for-nassau-bonds.html | A Silver Lining for Nassau Bonds | False | By John Rather | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/update-mystery-illnesses-in-albany-still-under-investigation.html | Update; Mystery Illnesses in Albany Still Under Investigation | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/lights-camera-action-at-age-14.html | Lights, Camera, Action At Age 14 | False | By Jackie Micucci | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/egos-ids-aids-fund-raiser-called-a-first-for-porn-stars.html | EGOS & IDS; AIDS Fund-Raiser Called a First for Porn Stars | False | By Degen Pener | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/wasting-away.html | Wasting Away | False | By Keith Schneider | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/august-23-29-five-months-old-and-counting.html | AUGUST 23-29; Five Months Old and Counting | False | By Daniel Goleman | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/nguyen-thi-dinh-the-senior-woman-in-vietcong-ranks.html | Nguyen Thi Dinh, the Senior Woman In Vietcong Ranks | False | By Wolfgang Saxon | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/currency.html | CURRENCY | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/transition-in-the-baltic.html | Transition in the Baltic | False | By William E. Schmidt | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/l-french-wedding-649492.html | French Wedding | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/tv-sports-wanted-lively-chum-with-racquet.html | TV SPORTS; Wanted: Lively Chum With Racquet | False | By Richard Sandomir | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-susan-dempsey-peter-g-wade.html | ENGAGEMENTS; Susan Dempsey, Peter G. Wade | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/political-memo-the-feminist-paradox.html | POLITICAL MEMO; The Feminist Paradox | False | By Todd S. Purdum | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/at-work-this-woman-s-place-is-a-picket-line.html | At Work; This Woman's Place Is a Picket Line | False | By Seth Faison | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/sports-of-the-times-the-yanks-must-sign-david-cone.html | Sports of The Times; The Yanks Must Sign David Cone | False | By George Vecsey | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/quebec-premier-hard-sells-canadian-federalism.html | Quebec Premier Hard-Sells Canadian Federalism | False | By Clyde H. Farnsworth | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/this-week-before-first-frost.html | THIS WEEK; Before First Frost | False | By Anne Raver | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/want-privacy-then-shut-up.html | Want Privacy? Then Shut Up | False | By Jerry Nachman | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/l-what-the-poster-says-265892.html | What the Poster Says | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-nina-szarkowski-adrian-jones.html | WEDDINGS; Nina Szarkowski, Adrian Jones | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/egos-ids-goodbye-howard-hello-jerry.html | EGOS & IDS; Goodbye, Howard. Hello, Jerry. | False | By Degen Pener | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Christine Schwartz | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/e-corrections-309792.html | Corrections | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/case-of-the-brooklyn-symbolist.html | Case of the Brooklyn Symbolist | False | By Adam Begley | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/man-slain-in-robbery-attempt.html | Man Slain in Robbery Attempt | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/sports-of-the-times-new-adventure-for-ex-big-leaguer.html | Sports of The Times; New Adventure for Ex-Big Leaguer | False | By Claire Smith | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/your-own-account-new-wrinkles-in-estate-planning.html | Your Own Account; New Wrinkles in Estate Planning | False | By Mary Rowland | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/runoff-polluting-roslyn-park-pond.html | Runoff Polluting Roslyn Park Pond | False | By Rahel Musleah | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/the-world-show-of-force-on-iraq-signals-new-direction.html | THE WORLD; Show of Force on Iraq Signals New Direction | False | By Judith Miller | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/political-notes-lawmakers-ask-how-trenton-lost-half-billion.html | POLITICAL NOTES; Lawmakers Ask How Trenton Lost Half Billion | False | By Jerry Gray | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/baseball-kelly-is-looking-for-the-twins-of-old.html | BASEBALL; Kelly Is Looking for the Twins of Old | False | By Malcolm Moran | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/one-emerald-shines-others-go-unpolished.html | One Emerald Shines, Others Go Unpolished | False | By James Bennet | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/us-open-92-grand-slam-bang-tennis.html | U.S. Open '92; Grand Slam-Bang Tennis | False | By Robin Finn | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/about-cars-lifting-the-lid-on-excitement.html | ABOUT CARS; Lifting the Lid on Excitement | False | By Marshall Schuon | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/l-diary-of-a-dropout-375592.html | DIARY OF A DROPOUT | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/california-senate-reluctantly-passes-grim-budget.html | California Senate Reluctantly Passes Grim Budget | False | By Robert Reinhold | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/l-jackson-pollock-impossible-dream-303892.html | JACKSON POLLOCK; Impossible Dream? | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/harness-racing-western-hanover-takes-cane.html | HARNESS RACING; Western Hanover Takes Cane | False | By Alex Yannis | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/l-joy-to-the-world-264092.html | 'Joy to the World' | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-nancy-n-tostanoski-brian-russell-hogan-jr.html | WEDDINGS; Nancy N. Tostanoski, Brian Russell Hogan Jr. | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dowling-plan-for-expansion-irks-neighbors.html | Dowling Plan for Expansion Irks Neighbors | False | By Lois Raimondo | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-louise-anne-vaughn-scott-alan-lauretti.html | WEDDINGS; Louise Anne Vaughn, Scott Alan Lauretti | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/archives/pop-music-remix-rematch-reprofit-then-dance.html | POP MUSIC; Remix, Rematch, Reprofit. Then Dance. | True | By Rob Tannenbaum | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/egos-ids-latest-thing-in-designing-try-try-again.html | EGOS & IDS; Latest Thing In Designing: Try, Try Again | False | By Degen Pener | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/turkey-puts-on-a-new-face-and-sidles-up-to-europe-more-coy-ly.html | Turkey Puts on a New Face and Sidles Up to Europe More Coyly | False | By Alan Cowell | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/c-corrections-271292.html | Corrections | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dinkins-accused-of-playing-politics-on-aids-oath-issue.html | Dinkins Accused of Playing Politics on AIDS Oath Issue | False | By Melinda Henneberger | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/notebook-free-agents-may-find-many-closed-wallets.html | NOTEBOOK; Free Agents May Find Many Closed Wallets | False | By Murray Chass | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/connecticut-guide-406692.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/in-the-region-new-jersey-recent-sales-274792.html | In the Region: New Jersey; Recent Sales | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/shining-path-rebels-infiltrate-peru-s-schools.html | Shining Path Rebels Infiltrate Peru's Schools | False | By James Brooke | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/l-mcmillan-s-millions-372092.html | MCMILLAN'S MILLIONS | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-vivian-le-blanc-and-ashley-clark.html | WEDDINGS; Vivian Le Blanc and Ashley Clark | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/recent-sales-310793.html | Recent Sales | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/l-girls-lean-back-everywhere-361592.html | 'Girls Lean Back Everywhere' | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/forum-sears-incentives-a-wall-street-parallel.html | FORUM; Sears Incentives: A Wall Street Parallel | False | By Jayne W. Barnard | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/theater-winning-the-presidency-unexpectedly.html | THEATER; Winning the Presidency Unexpectedly | False | By Alvin Klein | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/l-grand-show-by-dream-team-306992.html | Grand Show By Dream Team | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/topics-of-the-times-unfair-standard.html | Topics of The Times; Unfair Standard | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/in-short-nonfiction-358592.html | IN SHORT: NONFICTION | False | By Jack Sullivan | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-ms-onyemelukwe-mr-garner.html | WEDDINGS; Ms. Onyemelukwe, Mr. Garner | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/the-lace-is-in-the-gloves.html | The Lace Is in the Gloves | False | By Molly O'Neill | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/making-a-difference-the-not-so-exclusive-membership-of-a-book-club.html | MAKING A DIFFERENCE; The Not-So-Exclusive Membership of a Book Club | False | By Pamela D. Sharif | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/us-open-92-pernfors-placed-on-the-survivors-list-after-qualifying-round.html | U.S. OPEN '92; Pernfors Placed on the Survivors List After Qualifying Round | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-carla-gochman-claude-devillers.html | ENGAGEMENTS; Carla Gochman, Claude Devillers | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/l-diary-of-a-dropout-373992.html | DIARY OF A DROPOUT | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/irish-center-is-planned-in-briarcliff.html | Irish Center Is Planned in Briarcliff | False | By Lynne Ames | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/baseball-it-s-ever-too-late-but-mets-win-their-6th-in-a-row.html | BASEBALL; It's Ever Too Late, but Mets Win Their 6th in a Row | False | By Jennifer Frey | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/l-who-won-cold-war-266692.html | Who Won Cold War? | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/reverse-english.html | Reverse English | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/postings-the-ginger-man-its-loss-is-a-gain.html | POSTINGS: The Ginger Man; Its Loss Is a Gain | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/l-leave-religion-out-of-the-bcci-debate-it-was-the-profit-motive-at-work-212792.html | Leave Religion Out of the B.C.C.I. Debate . . . It Was the Profit Motive at Work | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/a-simple-life-of-tradition-hard-work-and-peace.html | A Simple Life Of Tradition, Hard Work And Peace | False | By Richard Weizel | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/art-review-the-innovative-and-the-trendy-come-alive.html | ART REVIEW; The Innovative and the Trendy Come Alive | False | By Phyllis Braff | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-ms-von-mueffling-mr-esposito.html | WEDDINGS; Ms. von Mueffling, Mr. Esposito | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/l-coping-with-the-divorce-logjam-314492.html | Coping With The Divorce 'Logjam' | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-lauren-p-comly-and-todd-cowen.html | WEDDINGS; Lauren P. Comly And Todd Cowen | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/after-the-storm-how-to-help-the-storm-victims.html | AFTER THE STORM; How to Help the Storm Victims | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/in-short-nonfiction-southwestern-exposure.html | IN SHORT: NONFICTION; Southwestern Exposure | False | By Miriam Davidson | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/saving-herself-for-dr-right.html | Saving Herself for Dr. Right | False | By Karen Ray | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/barrier-to-somali-unity-clan-rivalry.html | Barrier to Somali Unity: Clan Rivalry | False | By Jane Perlez | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-alison-h-scher-andrew-c-halper.html | ENGAGEMENTS; Alison H. Scher, Andrew C. Halper | False | | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/the-view-from-garth-woods-saving-and-restoring-a-natural-wonder.html | THE VIEW FROM: GARTH WOODS; Saving and Restoring a Natural Wonder Along a Parkway | False | By Lynne Ames | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/listening-for-the-scratch-of-a-pen.html | Listening for the Scratch of a Pen | False | By Suzanne Berne | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/in-short-nonfiction-356992.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/recordings-view-gorecki-a-trendy-symphony-and-beyond.html | RECORDINGS VIEW; Gorecki: A Trendy Symphony and Beyond | False | By John Rockwell | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/after-the-storm-ailing-louisiana-now-has-to-recover-from-storm.html | AFTER THE STORM; Ailing Louisiana Now Has to Recover From Storm | False | By Roberto Suro | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/foreign-affairs-the-clinton-cabinet.html | Foreign Affairs; The Clinton Cabinet? | False | By Leslie H. Gelb | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/in-the-region-new-jersey-for-hard-times-an-extension-of-permits.html | In the Region: New Jersey; For Hard-Times, an Extension of Permits | False | By Rachelle Garbarine | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/hopes-become-plans-for-palestinian-self-rule.html | Hopes Become Plans for Palestinian Self-Rule | False | By Joel Greenberg | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/us-open-92-sure-shots-and-long-shots.html | U.S. OPEN 92; Sure Shots and Long Shots | False | By Robin Finn | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/the-nation-the-democrats-as-the-devil-s-disciples.html | THE NATION; The Democrats as the Devil's Disciples | False | By Tom Wicker | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-jeanine-pollitt-john-mcguinness.html | WEDDINGS; Jeanine Pollitt, John McGuinness | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-650093.html | Voices of Hunts Point Talk of Drugs and Decay, but Rebirth Too | False | By Felicia R. Lee | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/parking-ticket-penalties-are-due-to-rise-steeply.html | Parking Ticket Penalties Are Due to Rise Steeply | False | By Clifford J. Levy | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/postings-staten-island-mall-growing-and-improving.html | POSTINGS: Staten Island Mall; Growing and Improving | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/transactions-051592.html | TRANSACTIONS | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/germans-protest-rightist-violence.html | GERMANS PROTEST RIGHTIST VIOLENCE | False | By Ferdinand Protzman, | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-beth-h-cohen-p-b-rosenwald-2d.html | WEDDINGS; Beth H. Cohen, P. B. Rosenwald 2d | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/archives/television-if-past-is-truly-prologue-the-emmy-goes-to.html | TELEVISION; If Past Is Truly Prologue, the Emmy Goes to . . . | True | THOMAS O'NEIL | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-marianne-carey-dennis-j-hayes.html | ENGAGEMENTS; Marianne Carey, Dennis J. Hayes | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/august-23-29-finders-only-partly-keepers.html | AUGUST 23-29; Finders Only Partly Keepers | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/art-after-many-a-summer-a-sculptor-comes-of-age.html | ART; After Many a Summer, A Sculptor Comes of Age | False | By Michael Kimmelman | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/focus-san-diego-urbanization-for-an-empty-12000-acres.html | Focus: San Diego; Urbanization for an Empty 12,000 Acres? | False | By Kevin Brass | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-janet-mcglynn-christopher-myer.html | WEDDINGS; Janet McGlynn, Christopher Myer | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/paperback-best-sellers-august-30-1992.html | PAPERBACK BEST SELLERS: August 30, 1992 | False | | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/theater-revival-at-goodspeed-of-paint-your-wagon.html | THEATER; Revival at Goodspeed Of 'Paint Your Wagon' | False | By Alvin Klein | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/a-lower-gear-for-japan-s-auto-makers.html | A Lower Gear for Japan's Auto Makers | False | By Andrew Pollack | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/c-correction-370492.html | Correction | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/music-a-folk-concert-by-odetta-at-katonah.html | MUSIC; A Folk Concert by Odetta at Katonah | False | By Robert Sherman | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/football-steelers-run-over-giants-in-a-rout.html | FOOTBALL; Steelers Run Over Giants In a Rout | False | By Frank Litsky | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/the-refrigerator-of-the-future-for-better-and-worse.html | The Refrigerator of the Future, for Better and Worse | False | By John Holusha | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/iraq-softens-anger-over-air-quarantine-in-south.html | Iraq Softens Anger Over Air Quarantine in South | False | By William E. Schmidt | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/travel-advisory-amex-licensed-for-moscow.html | TRAVEL ADVISORY; Amex Licensed For Moscow | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-glenda-fowler-alfred-law-3d.html | WEDDINGS; Glenda Fowler, Alfred Law 3d | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/arts-artifacts-up-for-auction-a-trove-of-americana-warts-and-all.html | ARTS/ARTIFACTS; Up for Auction, a Trove of Americana (Warts and All) | False | By Rita Reif | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/a-hands-on-philanthropist-77-strikes-again.html | A Hands-On Philanthropist, 77, Strikes Again | False | By Si Liberman | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/out-there-stockholm-where-the-pack-goes-to-be-polite.html | OUT THERE: STOCKHOLM; Where the Pack Goes to Be Polite | False | By Gordon F. Sander | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/payments-to-the-retired-loom-ever-larger.html | Payments to the Retired Loom Ever Larger | False | By Erik Eckholm | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/the-executive-computer-a-fast-way-to-discover-patterns-in-vast-amounts-of-data.html | The Executive Computer; A Fast Way to Discover Patterns in Vast Amounts of Data | False | By Peter H. Lewis | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/dance-view-new-choreographers-listen-to-new-muses.html | DANCE VIEW; New Choreographers Listen to New Muses | False | By Jack Anderson | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/l-how-to-repel-immigrants-threat-261092.html | How to Repel Immigrants' Threat | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/streetscapes-95-madison-avenue-overcoming-the-fear-of-terra-cotta.html | Streetscapes: 95 Madison Avenue; Overcoming the Fear of Terra Cotta | False | By Christopher Gray | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-hunts-point-talk-drugs-decay-but-rebirth-too-voices-hunts-point-talk.html | Voices of Hunts Point Talk of Drugs and Decay, but Rebirth Too Voices of Hunts Point Talk of Drugs and Decay, but Reality Too | False | By Jonathan Rabinovitz | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/l-foreign-policy-follies-263192.html | Foreign Policy Follies | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/marblehead-s-passion-for-preservation.html | Marblehead's Passion for Preservation | False | By Madeline Dreder | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/astrid-the-atom-and-other-cute-little-guys.html | Astrid the Atom and Other Cute Little Guys | False | By Dennis Overbye | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/data-bank-august-30-1992.html | Data Bank/August 30, 1992 | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/where-toads-and-dragonflies-hold-sway.html | Where Toads and Dragonflies Hold Sway | False | By Bess Lieberson | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/prison-plan-for-ft-dix.html | Prison Plan for Ft. Dix | False | | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/china-frets-as-us-mulls-taiwan-jet-fighter-deal.html | China Frets as U.S. Mulls Taiwan Jet-Fighter Deal | False | By Sheryl WuDunn | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/travel-advisory-cruises-add-tv-sports.html | TRAVEL ADVISORY; Cruises Add TV Sports | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/after-the-storm-for-red-cross-the-chance-to-help-and-raise-money.html | AFTER THE STORM; For Red Cross, the Chance To Help and Raise Money | False | By Felicity Barringer | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/nature-s-own-napalm.html | Nature's Own Napalm | False | By Anne Raver | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-315893.html | Voices of Hunts Point Talk of Drugs and Decay, but Rebirth Too | False | By Mireya Navarro | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/coins-a-show-focuses-on-young-collectors.html | COINS; A Show Focuses On Young Collectors | False | By Jed Stevenson | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/east-end-attracts-a-bevy-of-radio-entrepreneurs.html | East End Attracts a Bevy of Radio Entrepreneurs | False | By Thomas Clavin | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/northeast-notebook-rockville-md-builder-exits-chapter-11.html | NORTHEAST NOTEBOOK; Rockville, Md.; Builder Exits Chapter 11 | False | By Heidi Daniel | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/many-left-homeless-on-guam.html | Many Left Homeless on Guam | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/soccer-refashioning-the-college-game-as-a-springboard.html | SOCCER; Refashioning the College Game as a Springboard | False | By Alex Yannis | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-dina-s-goldstein-elliott-m-kugel.html | WEDDINGS; Dina S. Goldstein, Elliott M. Kugel | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/1992-campaign-political-memo-contest-2-generations-molded-2-different-wars.html | THE 1992 CAMPAIGN: Political Memo; A Contest of 2 Generations, Molded by 2 Different Wars | False | By Michael Kelly | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/world-markets-skittish-london-looks-abroad.html | World Markets; Skittish London Looks Abroad | False | By Richard W. Stevenson | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/august-23-29-negotiations-resume-israel-softens-its-tone-talks-with-arabs-but.html | AUGUST 23-29; Negotiations Resume; Israel Softens Its Tone In Talks With Arabs But Deals Remain Elusive | False | By Robert Pear | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/l-gop-campaign-of-hate-can-only-harm-us-268293.html | G.O.P. Campaign of Hate Can Only Harm U.S. | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-cara-williams-pierre-deveque.html | WEDDINGS; Cara Williams, Pierre Deveque | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-roni-anne-stromer-jack-david-ryger.html | WEDDINGS; Roni Anne Stromer, Jack David Ryger | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/dixie-unredeemed.html | Dixie Unredeemed | False | By Pete Daniel | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/outlook-risky-storm-cycles-and-coastal-growth-could-make-disaster-a-way-of-life.html | OUTLOOK: RISKY; Storm Cycles and Coastal Growth Could Make Disaster a Way of Life | False | By Peter Applebome | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-victoria-shirley-george-w-mead.html | WEDDINGS; Victoria Shirley, George W. Mead | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/croatian-aid-staggered-by-steady-refugee-pace.html | Croatian Aid Staggered By Steady Refugee Pace | False | By Stephen Kinzer | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/comedy-interiority-history.html | Comedy, Interiority, History | False | By Richard Tillinghast | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/be-it-ever-so-birkenstock.html | Be It Ever So Birkenstock | False | By Richard Stengel | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/theater-the-life-and-death-of-a-lounge-singer.html | THEATER; The Life and Death of a Lounge Singer | False | By David Richards | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/hello-cruel-world.html | Hello, Cruel World | False | By Robert Plunket | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/holed-up-in-the-roxy.html | Holed Up in the Roxy | False | By Susan Kenney | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-leslie-anderson-michael-petrick.html | WEDDINGS; Leslie Anderson, Michael Petrick | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/l-about-that-jobs-plan-267492.html | About That Jobs Plan | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-alison-t-gray-peter-s-fiske.html | ENGAGEMENTS; Alison T. Gray, Peter S. Fiske | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/travel-advisory-matisse-exhibit-on-the-riviera.html | TRAVEL ADVISORY; Matisse Exhibit on the Riviera | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-janis-l-oolie-gregory-feldman.html | ENGAGEMENTS; Janis L. Oolie, Gregory Feldman | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/postings-hauppauge-industrial-park-day-care-for-young-and-old.html | POSTINGS: Hauppauge Industrial Park; Day Care for Young and Old | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dining-out-a-nautical-view-and-traditional-italian.html | DINING OUT; A Nautical View and Traditional Italian | False | By Joanne Starkey | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/travel-advisory-amtrak-offers-special-fares.html | TRAVEL ADVISORY; Amtrak Offers Special Fares | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/thomas-frank-75-authority-on-metals-and-a-stockbroker.html | Thomas Frank, 75, Authority on Metals And a Stockbroker | False | By Marvine Howe | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/football-the-jets-put-a-no-1-on-nagle-s-uniform.html | FOOTBALL; The Jets Put a No. 1 On Nagle's Uniform | False | By Al Harvin | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/l-girls-lean-back-everywhere-360792.html | 'Girls Lean Back Everywhere' | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/more-deaths-raise-issue-of-signaling-rail-crossings.html | More Deaths Raise Issue Of Signaling Rail Crossings | False | By Jack Cavanaugh | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/childhoods-unfinished-business.html | Childhood's Unfinished Business | False | By Lee K. Abbott | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/the-nation-hate-groups-hanging-on-in-idaho-haven.html | THE NATION; Hate Groups Hanging On in Idaho Haven | False | By Timothy Egan | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/arts/art-view-demolishing-myths-about-the-art-of-ancient-japan.html | ART VIEW; Demolishing Myths About the Art of Ancient Japan | False | By Holland Cotter | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-ms-riether-mr-coupounas.html | WEDDINGS; Ms. Riether, Mr. Coupounas | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/us-open-92-kordas-top-10-list-of-big-victories-now-has-an-upset-of.html | U.S. OPEN '92; Korda's Top 10 List of Big Victories Now Has an Upset of Edberg at No. 1 | False | By Peter Bodo, | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-314092.html | Voices of Hunts Point Talk of Drugs and Decay, but Rebirth Too | False | By Jonathan Rabinovitz | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/what-he-learned-in-bed.html | What He Learned in Bed | False | By Martin Amis | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/camera-back-to-school-for-photographers-too.html | CAMERA; Back to School For Photographers, Too | False | By John Durniak | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-julia-silverman-j-h-billington-4th.html | WEDDINGS; Julia Silverman, J. H. Billington 4th | False | | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/connecticut-qa-dr-matia-finnstevenson-how-schools-might-do-more-for.html | CONNECTICUT Q&A; DR. MATIA FINN-STEVENSON; How Schools Might Do More for Children | False | By Nicole Wise | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/love-for-sale.html | Love for Sale | False | By David Nasaw | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/baseball-cone-gets-to-toronto-but-can-t-find-plate.html | BASEBALL; Cone Gets To Toronto But Can't Find Plate | False | By Joe Sexton | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/mutual-funds-what-s-up-in-the-junk-funds.html | Mutual Funds; What's Up in the Junk Funds? | False | By Carole Gould | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/art-a-70th-anniversary-for-silvermine-guild.html | ART; A 70th Anniversary For Silvermine Guild | False | By Vivien Raynor | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/los-angeles-riot-anger-spills-into-competition-for-jobs.html | Los Angeles Riot Anger Spills Into Competition for Jobs | False | By Seth Mydans | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/northeast-notebook-wilmington-del.html | NORTHEAST NOTEBOOK: Wilmington, Del.; | False | By Maureen Milford | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/about-men-heroes-take-a-fall.html | ABOUT MEN; Heroes Take a Fall | False | By John Freeman Gill | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/l-the-gerbil-mystique-379892.html | THE GERBIL MYSTIQUE | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/l-margaret-sanger-s-message-359392.html | Margaret Sanger's Message | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/data-update.html | Data Update | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/music-new-director-for-haddonfield-symphony.html | MUSIC; New Director for Haddonfield Symphony | False | By Rena Fruchter | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/technology-coming-soon-the-pc-with-ears.html | Technology; Coming Soon: The PC With Ears | False | By Robert E. Calem | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-stacey-grossman-brian-a-haskel.html | WEDDINGS; Stacey Grossman, Brian A. Haskel | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/travel-advisory-arab-countries-on-jewish-tour.html | TRAVEL ADVISORY; Arab Countries On Jewish Tour | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/sibling-atrocity.html | Sibling Atrocity | False | By Linda Gray Sexton | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/change-comes-to-irvingtons-waterfront.html | Change Comes to Irvington's Waterfront | False | By Ina Aronow | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/l-hard-as-nails-380192.html | HARD AS NAILS | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/c-corrections-272092.html | Corrections | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/l-abortion-is-key-issue-259393.html | Abortion Is Key Issue | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/travel/q-and-a-628192.html | Q and A | False | By Carl Sommers | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/playwright-gets-a-staging-on-east-end.html | Playwright Gets a Staging on East End | False | By Thomas Clavin | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/golf-high-profile-players-eliminated.html | GOLF; High-Profile Players Eliminated | False | By Jaime Diaz | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-aleta-margolis-and-michael-brodsky.html | ENGAGEMENTS; Aleta Margolis and Michael Brodsky | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/football-despite-the-odds-dreamers-still-dream.html | FOOTBALL; Despite the Odds, Dreamers Still Dream | False | By William N. Wallace | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/dining-out-steaks-and-seafood-for-hearty-eaters.html | DINING OUT; Steaks and Seafood for Hearty Eaters | False | By Valerie Sinclair | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/after-storm-new-orleans-journal-unscathed-hurricane-this-time-but-just-wait-just.html | AFTER THE STORM: New Orleans Journal; Unscathed by Hurricane This Time, but Just Wait, Just Wait | False | By Peter Applebome | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/boxing-manager-is-also-a-mother-figure.html | BOXING; Manager Is Also a Mother Figure | False | By Michael Martinez | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/entrepreneurs-in-china-attain-the-age-of-greed.html | Entrepreneurs in China Attain the Age of Greed | False | By Nicholas D. Kristof | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/bus-companies-get-ready-for-school.html | Bus Companies Get Ready for School | False | By Penny Singer | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/movies/l-movie-murderers-two-way-street-307092.html | MOVIE MURDERERS; Two-Way Street | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/after-the-storm-rising-complaints-of-price-gouging.html | AFTER THE STORM; RISING COMPLAINTS OF PRICE GOUGING | False | By Joseph B. Treaster | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/voices-of-hunts-point-talk-of-drugs-and-decay-but-rebirth-too-316693.html | Voices of Hunts Point Talk of Drugs and Decay, but Rebirth Too | False | By Mireya Navarro | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/strong-self-sufficient-blah-blah-blah.html | 'Strong, Self-Sufficient, Blah Blah Blah' | False | By John Domini | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/making-a-difference-gambling-on-the-gulf-coast.html | MAKING A DIFFERENCE; Gambling on the Gulf Coast | False | By Veronica Byrd | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/the-view-from-edgerton-park-where-lilies-grow-in-new-haven.html | THE VIEW FROM: EDGERTON PARK; Where Lilies Grow in New Haven | False | By Lauren Brown | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-brigid-t-joyce-sean-mitchell.html | WEDDINGS; Brigid T. Joyce, Sean Mitchell | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/update-award-in-ad-bias-case-is-reduced-by-judge.html | Update; Award in Ad Bias Case Is Reduced by Judge | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/cuttings-if-only-plants-could-talk.html | CUTTINGS; If Only Plants Could Talk | False | By Lee Reich | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/the-gerbil-mystique-378092.html | THE GERBIL MYSTIQUE | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/football-revived-vikings-embarrass-redskins.html | FOOTBALL; Revived Vikings Embarrass Redskins | False | By Thomas George | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/l-diary-of-a-dropout-377192.html | DIARY OF A DROPOUT | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/take-a-little-deadly-nightshade-and-you-ll-feel-better.html | Take a Little Deadly Nightshade and You'll Feel Better | False | By James Gorman | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-ms-horacio-mr-di-tommaso.html | ENGAGEMENTS; Ms. Horacio, Mr. Di Tommaso | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/residential-resales-454992.html | Residential Resales | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/hispanic-role-in-politics-slow-progress.html | Hispanic Role In Politics: Slow Progress | False | By David Veasey | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/the-executive-life-taking-midlife-crises-on-two-wheels.html | The Executive Life; Taking Midlife Crises On Two Wheels | False | By Mary Billard | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/us/catholic-panel-rewrites-letter-on-female-role.html | Catholic Panel Rewrites Letter On Female Role | False | By Peter Steinfels | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/archives/recordings-view-belated-tribute-to-a-visionary.html | RECORDINGS VIEW; Belated Tribute to a Visionary | True | By Austin Clarkson | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/world/us-flying-angolan-soldiers-to-civilian-life.html | U.S. Flying Angolan Soldiers to Civilian Life | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/art-politics-and-artists-then-and-now.html | ART; Politics and Artists, Then and Now | False | By Vivien Raynor | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/theater-paint-your-wagon-gets-a-sold-out-touch-up.html | THEATER; 'Paint Your Wagon' Gets A Sold-Out Touch Up | False | By Alvin Klein | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/movies/l-movie-murderers-monkey-see-monkey-do-306292.html | MOVIE MURDERERS; Monkey See, Monkey Do | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/l-diary-of-a-dropout-376392.html | DIARY OF A DROPOUT | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/realestate/in-the-region-long-island-main-street-takes-on-discount-chains.html | In the Region: Long Island; Main Street Takes On Discount Chains | False | By Diana Shaman | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/it-s-back-to-barcelona-let-the-games-begin-once-again.html | It's Back to Barcelona: Let the Games Begin Once Again! | False | By Bill Ryan | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/baseball-philippines-in-breeze-to-little-league-title.html | BASEBALL; Philippines in Breeze To Little League Title | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/would-you-cut-it-out.html | Would You Cut It Out | False | By Bill Cunningham | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/foraging-persistence-pays-off-at-a-shop-with-a-cause.html | FORAGING; Persistence Pays Off at a Shop With a Cause | False | By Cara Greenberg | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-karin-koplimae-urmas-j-wompa.html | WEDDINGS; Karin Koplimae, Urmas J. Wompa | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/inside-464792.html | INSIDE | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/making-a-difference-mondavi-pours-new-wines-and-adds-a-whiff-of-romance.html | MAKING A DIFFERENCE; Mondavi Pours New Wines, And Adds a Whiff of Romance | False | By Lawrence M. Fisher | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/just-couldnt-resist-her-with-her-pocket-transistor.html | 'Just Couldn't Resist Her With Her Pocket Transistor' | False | By Hermione Lee | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/c-corrections-273992.html | Corrections | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/business-diary-august-23-28.html | Business Diary/August 23-28 | False | By Joel Kurtzman | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/new-programs-to-keep-troubled-youth-at-home.html | New Programs to Keep Troubled Youth at Home | False | By Jacqueline Shaheen | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/weddings-allison-twaddell-jack-mathews.html | WEDDINGS; Allison Twaddell, Jack Mathews | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-whitney-ross-stephen-moseley.html | ENGAGEMENTS; Whitney Ross, Stephen Moseley | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/weekinreview/conversations-juzo-itami-director-boasts-his-scars-says-he-right-about-japan-s.html | Conversations/Juzo Itami; A Director Boasts of His Scars, and Says He Is Right About Japan's Mob | False | By James Sterngold | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/business/forum-the-dollars-hobbled-defenders.html | FORUM; The Dollar's Hobbled Defenders | False | By Carl Weinberg | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/l-what-are-mets-scouts-looking-for-260192.html | What Are Mets Scouts Looking For? | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/style/engagements-suzanne-sullivan-michael-nowacki.html | ENGAGEMENTS; Suzanne Sullivan, Michael Nowacki | False | | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/magazine/l-hard-as-nails-381092.html | HARD AS NAILS | False | | 1992-10-01 | TX 3-397510 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/nyregion/what-customers-want-ask-a-computer.html | What Customers Want: Ask a Computer | False | By Penny Singer | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/sports/backtalk-when-players-go-into-the-tank.html | BACKTALK; When Players Go Into the Tank | False | By Fred Stolle | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/opinion/how-stupid-do-they-think-we-are.html | 'How Stupid Do They Think We Are?' | False | By Ross Perot | 1992-10-01 | TX 3-397510 | | |
| 1992-08-30 | 1992-08-30 | https://www.nytimes.com/1992/08/30/books/the-demons-made-him-do-it.html | The Demons Made Him Do It | False | By MacDonald Harris | 1992-10-01 | TX 3-397510 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sidelines-2-new-york-teams-hold-open-house.html | SIDELINES; 2 New York Teams Hold Open House | False | By Gerald Eskenazi | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/ex-ranger-heads-for-lightning.html | Ex-Ranger Heads For Lightning | False | By Gerald Eskenazi | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/israel-and-arafat.html | Israel and Arafat | False | By Ze'Ev Chafets | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/half-right-on-health-blend-the-bush-and-clinton-plans.html | Half Right on Health; Blend the Bush and Clinton Plans | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/violence-in-hunts-point-again-leaving-five-wounded.html | Violence in Hunts Point, Again, Leaving Five Wounded | False | By George James | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/worldbusiness/IHT-barcelona-notebook.html | Barcelona Notebook | False | By Brian McGarry, International Herald Tribune | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/archives/chronicle.html | Chronicle | True | By Lathleen Teltsch | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/the-media-business-singapore-inquiry-into-the-press-entangles-merrill-lynch.html | THE MEDIA BUSINESS; Singapore Inquiry Into the Press Entangles Merrill Lynch | False | By Philip Shenon | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/us/after-the-storm-how-to-help-the-storm-victims.html | AFTER THE STORM; How to Help the Storm Victims | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/bridge-655692.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/us/after-the-storm-alien-terrain-replaces-what-was-once-home.html | AFTER THE STORM; Alien Terrain Replaces What Was Once Home | False | By Catherine S. Manegold | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/boxing-toney-retains-title-then-the-action-starts.html | BOXING; Toney Retains Title, Then the Action Starts | False | By Michael Martinez | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/books/books-of-the-times-stalking-a-japanese-money-mafia.html | Books of The Times; Stalking a Japanese Money Mafia | False | By Herbert Mitgang | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/the-media-business-advertising-addenda-american-express-second-phase-of-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Express' Second Phase of Ads | False | By Stuart Elliott | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/style/weddings-pamela-j-gelson-ronald-r-palmeri.html | WEDDINGS; Pamela J. Gelson, Ronald R. Palmeri | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/bystanders-increasingly-in-crossfire.html | Bystanders Increasingly In Crossfire | False | By Ralph Blumenthal | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/the-video-dial-tone-strangled.html | The Video Dial Tone, Strangled | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/metro-matters-fear-builds-a-bridge-across-gulf-of-cultures.html | METRO MATTERS; Fear Builds A Bridge Across Gulf of Cultures | False | By Joseph Berger | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/shift-japan-s-economic-tack-rescue-plan-supports-land-prices-home-buyers-expense.html | A Shift in Japan's Economic Tack; Rescue Plan Supports Land Prices at Home Buyers' Expense | False | By James Sterngold | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/no-headline-377892.html | No Headline | False | | 1992-09-23 | TX 3-396546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/us/the-1992-campaign-suing-mrs-bush-s-mother.html | THE 1992 CAMPAIGN; Suing Mrs. Bush's Mother | False | By Alessandra Stanley | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sidelines-just-close-eyes-and-enjoy-action.html | SIDELINES; Just Close Eyes And Enjoy Action | False | By Gerald Eskenazi | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/world/un-reports-an-attempt-to-bomb-guards-car-in-iraq.html | U.N. Reports an Attempt to Bomb Guards' Car in Iraq | False | By William E. Schmidt | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/the-media-business-hurricane-likely-to-reshape-the-tv-market-in-miami.html | THE MEDIA BUSINESS; Hurricane Likely to Reshape The TV Market in Miami | False | By Bill Carter | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sports-of-the-times-when-17.5-million-is-seen-as-an-insult.html | Sports of The Times; When $17.5 Million Is Seen as an Insult | False | By Ira Berkow | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/baseball-american-league-guzman-back-to-mound-and-jays-back-to-winning.html | BASEBALL: AMERICAN LEAGUE; Guzman Back to Mound, And Jays Back to Winning | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/worldbusiness/IHT-investors-fleeing-bonds-ahead-of-vote-in-france.html | Investors Fleeing Bonds Ahead of Vote in France | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/style/weddings-adena-n-lebeau-jeffrey-s-kress.html | WEDDINGS; Adena N. Lebeau, Jeffrey S. Kress | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/baseball-national-league-one-mistake-dooms-rookie-s-no-hit-bid.html | BASEBALL: NATIONAL LEAGUE; One Mistake Dooms Rookie's No-Hit Bid | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sidelines-ex-ranger-heads-for-lightning.html | SIDELINES; Ex-Ranger Heads For Lightning | False | By Gerald Eskenazi | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/arts/review-city-opera-a-barbiere-worthy-of-trust-with-both-head-and-heart.html | Review/City Opera; A 'Barbiere' Worthy of Trust With Both Head and Heart | False | By Bernard Holland | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/news/review-television-where-politics-is-not-government.html | Review/Television; Where Politics Is Not Government | False | By Walter Goodman | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/us/after-the-storm-troops-begin-work-in-storm-hit-area-but-misery-mounts.html | AFTER THE STORM; TROOPS BEGIN WORK IN STORM-HIT AREA, BUT MISERY MOUNTS | False | By Joseph B. Treaster | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/l-new-alliance-party-has-unsevered-ties-to-anti-semitism-297092.html | New Alliance Party Has Unsevered Ties to Anti-Semitism | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/baseball-phillies-foil-glavine-in-bid-for-20th-victory.html | BASEBALL; Phillies Foil Glavine In Bid for 20th Victory | False | By Claire Smith | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/style/weddings-randye-retkin-douglas-feinstein.html | WEDDINGS; Randye Retkin, Douglas Feinstein | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sidelines-a-sweet-summer-but-a-bitter-fall.html | SIDELINES; A Sweet Summer, but a Bitter Fall | False | By Gerald Eskenazi | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/subway-car-inspections-are-considered-after-fire.html | Subway-Car Inspections Are Considered After Fire | False | By Clifford J. Levy | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/football-hostetler-will-miss-practice.html | FOOTBALL; Hostetler Will Miss Practice | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/obituaries/ignatius-d-volpe-78-electronics-consultant.html | Ignatius D. Volpe, 78, Electronics Consultant | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/world/peter-deriabin-71-a-moscow-defector-who-joined-cia.html | Peter Deriabin, 71, A Moscow Defector Who Joined C.I.A. | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/football-here-comes-the-season-where-are-the-giants.html | FOOTBALL; Here Comes the Season. Where Are the Giants? | False | By Frank Litsky | 1992-09-23 | TX 3-396546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/tokyo-style-plan-too-costly-for-us.html | Tokyo-Style Plan Too Costly for U.S. | False | By Steven Greenhouse | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/economists-put-forth-plans-to-stimulate-growth.html | Economists Put Forth Plans to Stimulate Growth | False | By Steven Greenhouse | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/us-open-92-rejuvenated-with-a-heart-of-gold.html | U.S. OPEN 92; Rejuvenated With a Heart of Gold | False | By Robin Finn | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/style/weddings-susan-lewtan-glenn-langberg.html | WEDDINGS; Susan Lewtan, Glenn Langberg | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/us/c-corrections-342592.html | Corrections | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/baseball-pitch-floats-like-a-butterfly-stings-like-a-bee.html | BASEBALL; Pitch Floats Like a Butterfly, Stings Like a Bee | False | By Jack Curry | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/world/brazil-s-leader-admits-mistakes-but-predicts-he-won-t-be-ousted.html | Brazil's Leader Admits 'Mistakes' But Predicts He Won't Be Ousted | False | By James Brooke | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/style/weddings-billie-tekel-barry-elias.html | WEDDINGS; Billie Tekel, Barry Elias | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/companies-learn-to-live-with-dollar-s-volatility.html | Companies Learn to Live With Dollar's Volatility | False | By Allen R. Myerson | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/assets-of-auto-dealer-in-fraud-case-to-be-sold.html | Assets of Auto Dealer in Fraud Case to Be Sold | False | By John T. McQuiston | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/horse-racing-not-odds-but-surely-stars-great-navigator-wins-hopeful.html | HORSE RACING; Not in the Odds, but Surely in the Stars: Great Navigator Wins Hopeful | False | By Joseph Durso | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/dividend-meetings-678592.html | Dividend Meetings | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/storm-s-destruction-shocks-insurers.html | Storm's Destruction Shocks Insurers | False | By Peter Kerr | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/washington-could-help-us-fight-aids.html | Washington Could Help Us Fight AIDS | False | By Kathryn Anastos | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/world/london-journal-us-tourist-dollar-paying-a-value-deleted-tax.html | London Journal; U.S. Tourist Dollar Paying a Value-Deleted Tax | False | By Richard W. Stevenson | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/riverside-south-still-questions.html | Riverside South: Still Questions | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/theodore-spaet-72-hematologist-and-a-professor-of-medicine-dies.html | Theodore Spaet, 72, Hematologist And a Professor of Medicine, Dies | False | By Lee A. Daniels | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/us-open-92-at-40-connors-won-t-grow-up-or-give-up.html | U.S. OPEN '92; At 40, Connors Won't Grow Up or Give Up | False | By Robin Finn | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/world/inside-336092.html | INSIDE | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/us/the-1992-campaign-the-ad-campaign-clinton-focusing-on-the-economy.html | THE 1992 CAMPAIGN: The Ad Campaign; Clinton: Focusing on the Economy | False | By Gwen Ifill | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/world/15-killed-by-artillery-shell-in-a-busy-sarajevo-market.html | 15 Killed by Artillery Shell In a Busy Sarajevo Market | False | By Chuck Sudetic | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/worldbusiness/IHT-deutsche-bank-calls-for-easing.html | Deutsche Bank Calls for Easing | False | , International Herald Tribune | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/l-sometimes-disabled-need-help-but-don-t-ask-979292.html | Sometimes Disabled Need Help, but Don't Ask | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/golf-stadler-wins-world-series.html | GOLF; Stadler Wins World Series | False | By Jaime Diaz | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/IHT-no-talk-yet-of-dollar-recovery.html | No Talk Yet of Dollar Recovery | False | , International Herald Tribune | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/transactions-880092.html | Transactions | False | | 1992-09-23 | TX 3-396546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/missionary-ridge-who-wins-pacific.html | Missionary Ridge (Who?) Wins Pacific | False | By Jay Privman, | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/tennis-on-an-inspiring-day-everyone-gets-to-serve.html | TENNIS; On an Inspiring Day, Everyone Gets to Serve | False | By Harvey Araton | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/world/poland-and-strikers-facing-showdown.html | Poland and Strikers Facing Showdown | False | By Stephen Engelberg | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/us/california-legislature-passes-budget-with-big-cuts.html | California Legislature Passes Budget With Big Cuts | False | By Robert Reinhold | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/briefs-673492.html | BRIEFS | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/business-digest-430892.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/market-place-challenges-in-store-for-ivax.html | Market Place; Challenges In Store For Ivax | False | By Kurt Eichenwald | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/fonts-of-wisdom.html | Fonts of Wisdom | False | By Barry Tarshis | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/news-summary-332892.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/movies/a-chronology-of-a-film-s-making-and-a-relationship-s-unmaking.html | A Chronology of a Film's Making And a Relationship's Unmaking | False | By William Grimes | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/IHT-maastricht-doubt-clogs-west-european-markets.html | Maastricht Doubt Clogs West European Markets | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/hurricane-ruins-much-of-lime-crop.html | Hurricane Ruins Much of Lime Crop | False | By Steve Lohr | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/l-stone-wrote-anti-american-propaganda-vile-rumors-991192.html | 'Stone Wrote Anti-American Propaganda'; Vile Rumors | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/l-sometimes-disabled-need-help-but-don-t-ask-a-good-samaritan-992092.html | Sometimes Disabled Need Help, but Don't Ask; A Good Samaritan | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/baseball-bonilla-and-mets-dressed-to-thrill.html | BASEBALL; Bonilla And Mets Dressed To Thrill | False | By Jennifer Frey | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/world/punjab-violence-eases-as-police-claim-successes.html | Punjab Violence Eases as Police Claim Successes | False | By Sanjoy Hazarika | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/metro-digest-483992.html | METRO DIGEST | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/media-business-advertising-marketers-still-struggling-appeal-90-s-consumers.html | THE MEDIA BUSINESS: Advertising; Marketers Still Struggling To Appeal to 90's Consumers | False | By Stuart Elliott | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sidelines-a-tennis-tourney-along-the-adriatic.html | SIDELINES; A Tennis Tourney Along the Adriatic | False | By Gerald Eskenazi | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/style/weddings-cathleen-donnelly-and-g-p-cantor.html | WEDDINGS; Cathleen Donnelly And G. P. Cantor | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/economic-calendar.html | Economic Calendar | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/tennis-in-a-warm-up-for-the-open-korda-is-too-hot-for-lendl.html | TENNIS; In a Warm-Up for the Open, Korda Is Too Hot for Lendl | False | By Robin Finn | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/ex-gang-member-heads-the-enemy.html | Ex-Gang Member Heads the Enemy | False | By Michel Marriott | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/youth-in-stolen-car-wounded-by-police.html | Youth in Stolen Car Wounded by Police | False | By Robert Hanley | 1992-09-23 | TX 3-396546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/us/after-the-storm-army-has-trouble-building-beachhead-in-disaster-zone.html | AFTER THE STORM; Army Has Trouble Building Beachhead in Disaster Zone | False | By Edmund L Andrews | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/world/a-farm-village-in-serbia-distills-war-into-hatred.html | A Farm Village in Serbia Distills War Into Hatred | False | By Roger Cohen | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/l-stone-wrote-anti-american-propaganda-978492.html | 'Stone Wrote Anti-American Propaganda' | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/baseball-around-the-majors-braves-get-reardon-for-the-stretch-run.html | BASEBALL; AROUND THE MAJORS; Braves Get Reardon For the Stretch Run | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/style/weddings-deborah-j-sager-norman-birnbach.html | WEDDINGS; Deborah J. Sager, Norman Birnbach | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/worldbusiness/IHT-at-fed-conclave-a-sea-change-on-growth-ideas.html | At Fed Conclave, a Sea Change on Growth Ideas | False | By Lawrence Malkin, International Herald Tribune | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/baseball-a-game-maas-will-try-to-forget.html | BASEBALL; A Game Maas Will Try to Forget | False | By Malcolm Moran | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/arts/fischer-and-spassky-ready-to-play-chess-not-far-from-a-war.html | Fischer and Spassky Ready to Play Chess Not Far From a War | False | By Roger Cohen | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/essay-justice-corrupts-justice.html | Essay; Justice Corrupts Justice | False | WILLIAM SAFIRE | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/the-media-business-that-face-those-fees-for-many-ads.html | THE MEDIA BUSINESS; That Face, Those Fees, for Many Ads | False | By Jay E. Rosen | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/us/the-1992-campaign-senate-race-where-anita-hill-is-the-silent-third-candidate.html | THE 1992 CAMPAIGN: Senate Race; Where Anita Hill Is the Silent Third Candidate | False | By Isabel Wilkerson | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/l-stone-wrote-anti-american-propaganda-recruited-twice-990392.html | 'Stone Wrote Anti-American Propaganda'; Recruited Twice | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/abrams-runs-in-a-favorite-role-underdog.html | Abrams Runs in a Favorite Role: Underdog | False | By Sam Howe Verhovek | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/natural-gas-prices-heading-up.html | Natural Gas Prices Heading Up | False | By Thomas C. Hayes | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/weak-foreign-demand-depresses-tool-orders.html | Weak Foreign Demand Depresses Tool Orders | False | By Seth Faison | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/IHT-view-from-sakhalinkuril-islands-should-remain-russian.html | View From Sakhalin:Kuril Islands Should Remain Russian | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/credit-markets-currency-vote-is-a-test-of-confidence-in-europe.html | CREDIT MARKETS; Currency Vote Is a Test Of Confidence in Europe | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/us/minority-alumni-find-a-new-voice.html | Minority Alumni Find a New Voice | False | By Karen de Witt | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/football-nc-state-uses-a-late-kick-to-send-iowa-into-spin.html | FOOTBALL; N.C. State Uses a Late Kick to Send Iowa Into Spin | False | By William N. Wallace | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/world/sanctions-driving-yugoslav-economy-into-deep-decline.html | SANCTIONS DRIVING YUGOSLAV ECONOMY INTO DEEP DECLINE | False | By Stephen Kinzer | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/question-box.html | Question Box | False | By Ray Corio | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/football-miami-linebacker-fulfills-a-family-tie.html | FOOTBALL; Miami Linebacker Fulfills a Family Tie | False | By Charlie Nobles | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/arts/review-dance-finding-deep-reality-in-ordinary-movement.html | Review/Dance; Finding Deep Reality in Ordinary Movement | False | By Jennifer Dunning | 1992-09-23 | TX 3-396546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/assessing-damage-costs-keep-growing.html | Assessing Damage: Costs Keep Growing | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/opinion/l-why-do-we-both-save-and-kill-wolves-302092.html | Why Do We Both Save and Kill Wolves? | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/blairstown-journal-learning-to-be-cool-drug-free.html | BLAIRSTOWN JOURNAL; Learning To Be Cool, Drug-Free | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/tracking-the-back-to-school-bounce.html | Tracking the Back-to-School Bounce | False | By Stephanie Strom | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/sidelines-coe-makes-switch-to-political-track.html | SIDELINES; Coe Makes Switch To Political Track | False | By Gerald Eskenazi | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/worldbusiness/IHT-sweden-sagsthe-worst-is-yet-to-come.html | Sweden Sags:The Worst Is Yet to Come | False | By Erik Ipsen, International Herald Tribune | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/obituaries/karena-p-somerville-executive-46.html | Karena P. Somerville Executive, 46 | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/us/after-the-storm-transportation-secretary-andrew-card-unlikely-relief-leader.html | AFTER THE STORM; Transportation Secretary Andrew Card: Unlikely Relief Leader | False | By David Johnston | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/nyregion/opponents-of-tax-endorse-candidates-for-the-legislature.html | Opponents of Tax Endorse Candidates For the Legislature | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/world/iran-asks-help-in-sending-afghan-refugees-home.html | Iran Asks Help in Sending Afghan Refugees Home | False | By Katayon Ghazi, | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/sports/results-plus-773092.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/us/1992-campaign-issues-tort-reform-selling-voters-bush-nemesis-lawyers.html | THE 1992 CAMPAIGN: Issues -- Tort Reform; Selling Voters on Bush, As Nemesis of Lawyers | False | By Alessandra Stanley | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/style/weddings-karen-dacher-steven-d-roth.html | WEDDINGS; Karen Dacher, Steven D. Roth | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/style/weddings-eve-robinson-joshua-wiener.html | WEDDINGS; Eve Robinson, Joshua Wiener | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/IHT-religious-friction-imperils-session-of-nonaligned-group.html | Religious Friction Imperils Session of Nonaligned Group | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/business/the-media-business-television-only-cable-celebrates-on-saturday-night.html | THE MEDIA BUSINESS: Television; Only Cable Celebrates on Saturday Night | False | By Bill Carter | 1992-09-23 | TX 3-396546 | | |
| 1992-08-31 | 1992-08-31 | https://www.nytimes.com/1992/08/31/world/2d-round-of-voting-shunned-by-most-lebanese-christians.html | 2d Round of Voting Shunned By Most Lebanese Christians | False | | 1992-09-23 | TX 3-396546 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/news/patterns-400192.html | Patterns | False | By Anne-Marie Schiro | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/science/personal-computers-back-to-school-shopping-tips.html | PERSONAL COMPUTERS; Back-to-School Shopping Tips | False | By Peter H. Lewis | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/using-god-as-a-cudgel.html | Using God as a Cudgel | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/after-the-storm-the-days-of-a-scavenger-amid-the-rubble.html | AFTER THE STORM; The Days of a Scavenger Amid the Rubble | False | By Deborah Sontag | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/the-media-business-advertising-addenda-we-re-still-open-florida-tells-tourists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'We're Still Open,' Florida Tells Tourists | False | By Stuart Elliott | 1992-09-23 | TX 3-396547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/mystery-man-pushing-the-pawns.html | Mystery Man Pushing the Pawns | False | By Roger Cohen | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/no-headline-345592.html | No Headline | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/the-media-business-advertising-addenda-no-coke-comment-on-2-reports.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; No Coke Comment On 2 Reports | False | By Stuart Elliott | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/l-american-children-too-don-t-get-vaccinations-656092.html | American Children, Too, Don't Get Vaccinations | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/judge-temporarily-halts-tests-at-medical-waste-incinerator.html | Judge Temporarily Halts Tests At Medical-Waste Incinerator | False | By Ian Fisher | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/tennis-the-us-open-begins-with-peace-and-quiet.html | TENNIS; The U.S. Open Begins With Peace and Quiet | False | By Robin Finn | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/subway-cars-pass-inspections-for-welds.html | Subway Cars Pass Inspections for Welds | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/world/france-is-stepping-up-campaign-to-build-support-for-unity-vote.html | France Is Stepping Up Campaign To Build Support for Unity Vote | False | By Alan Riding | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/arts/with-computers-help-cable-tv-serves-up-music-videos-a-la-carte.html | With Computers' Help, Cable TV Serves Up Music Videos a la Carte | False | By Sheila Rule | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/archives/study-casts-doubt-on-belief-in-selfrevival-of-cleared-forests.html | Study Casts Doubt on Belief in Self-Revival of Cleared Forests | True | By Catherine Dold | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/tennis-courier-is-forced-to-work-at-night.html | TENNIS; Courier Is Forced To Work At Night | False | By Harvey Araton | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/IHT-nonaligned-a-movement-with-too-many-causes.html | Nonaligned, a Movement With Too Many Causes | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/arts/times-anchors-named-for-cable-s-local-news.html | Times Anchors Named For Cable's Local News | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/the-media-business-advertising-addenda-accounts-617992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/1992-campaign-republicans-president-view-relief-efforts-storm-hit-areas.html | THE 1992 CAMPAIGN: The Republicans; PRESIDENT TO VIEW RELIEF EFFORTS IN STORM-HIT AREAS | False | By Michael Wines | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/a-foreign-legion-for-the-world.html | A Foreign Legion for the World | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/l-young-athletes-end-up-as-healthy-adults-657892.html | Young Athletes End Up as Healthy Adults | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/obituaries/george-a-roeper-81-educator-in-michigan.html | George A. Roeper, 81, Educator in Michigan | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/the-1992-campaign-administration-s-aid-plans.html | THE 1992 CAMPAIGN; Administration's Aid Plans | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/style/IHT-the-new-skirts-slit-to-midthigh-have-it-both-ways-for-fall-is-it.html | The New Skirts, Slit to Midthigh, Have It Both Ways: For Fall, Is It Long With Legs? | False | By Pat McColl, International Herald Tribune | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/baseball-for-nokes-a-losing-night-at-the-races.html | BASEBALL; For Nokes, a Losing Night at the Races | False | By Jack Curry | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/lawyer-for-ferraro-clears-her-on-finances.html | Lawyer for Ferraro Clears Her on Finances | False | By Todd S. Purdum | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/market-place-restaurant-issues-hold-their-own.html | Market Place; Restaurant Issues Hold Their Own | False | By Kenneth N. Gilpin | 1992-09-23 | TX 3-396547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/civics-lessons-in-the-art-of-persuasion.html | Civics Lessons in the Art of Persuasion | False | By James C. McKinley Jr. | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/woodhull-passes-review-by-regulators.html | Woodhull Passes Review By Regulators | False | By Lisa Belkin | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/pro-football-montana-will-miss-4-games.html | PRO FOOTBALL; Montana Will Miss 4 Games | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/our-towns-confusing-insurance-claims-extracted-for-a-fee.html | OUR TOWNS; Confusing Insurance Claims Extracted, for a Fee | False | By Andrew H. Malcolm | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/bosnia-in-the-caucasus.html | Bosnia in the Caucasus? | False | By Ronald Grigor Suny | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/the-1992-campaign-political-week-did-not-and-did-so-frame-the-tax-debate.html | THE 1992 CAMPAIGN: Political Week; 'Did Not!' and 'Did So!' Frame the Tax Debate | False | By Michael Kelly | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/suffolk-increases-financing-for-its-college.html | Suffolk Increases Financing for Its College | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/after-the-storm-in-a-migrant-labor-camp-relief-is-slow-and-chaotic.html | AFTER THE STORM; In a Migrant Labor Camp, Relief Is Slow and Chaotic | False | By Catherine S. Manegold | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/baseball-mets-streak-fades-in-14th.html | BASEBALL; Mets' Streak Fades In 14th | False | By Jennifer Frey | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/arts/talk-hollywood-after-months-political-attack-cultural-elite-fires-back.html | The Talk of Hollywood; After Months of Political Attack, The 'Cultural Elite' Fires Back | False | By Bernard Weinraub | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/science/q-a-514892.html | Q&A | False | By C. Claiborne Ray | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/l-why-not-relocate-flower-market-on-pier-40-666792.html | Why Not Relocate Flower Market on Pier 40? | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/pro-football-giants-anderson-reasons-are-gone-but-not-forgotten.html | PRO FOOTBALL; Giants' Anderson, Reasons Are Gone But Not Forgotten | False | By Frank Litsky | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/macy-plan-sees-slow-recovery.html | Macy Plan Sees Slow Recovery | False | By Stephanie Strom | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/robert-n-kreidler-62-is-dead-headed-charitable-foundation.html | Robert N. Kreidler, 62, Is Dead; Headed Charitable Foundation | False | By Eric Pace | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/after-the-storm-how-to-help-the-victims-of-the-hurricane.html | AFTER THE STORM; How to Help the Victims of the Hurricane | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/1992-campaign-issues-job-training-president-joins-debate-retraining-workers.html | THE 1992 CAMPAIGN: Issues; Job Training: President Joins Debate On Retraining Workers | False | By Robert D. Hershey Jr. | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/the-media-business-advertising-addenda-messner-vetere-partner-to-retire.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Messner Vetere Partner to Retire | False | By Stuart Elliott | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/dominican-immigration-alters-hispanic-new-york.html | Dominican Immigration Alters Hispanic New York | False | By David Gonzalez | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/arts/to-be-seen-and-heard-modernism-in-the-arts.html | To Be Seen and Heard: Modernism in the Arts | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/golf-texan-wins-us-amateur.html | GOLF; Texan Wins U.S. Amateur | False | By Jaime Diaz | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/officials-plan-strategies-to-combat-car-thieves.html | Officials Plan Strategies To Combat Car Thieves | False | By Jerry Gray | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/c-corrections-628492.html | Corrections | False | | 1992-09-23 | TX 3-396547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/budget-fight-goes-on-in-california.html | Budget Fight Goes On in California | False | By Robert Reinhold | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/for-ferraro-cheers-of-84-are-still-resonating.html | For Ferraro, Cheers of '84 Are Still Resonating | False | By Alison Mitchell | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/style/chronicle-641192.html | CHRONICLE | False | By Marvine Howe | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/baseball-winfield-finishes-month-with-a-bang.html | BASEBALL; Winfield Finishes Month With a Bang | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/arts/remembering-the-music-of-vladimir-horowitz.html | Remembering the Music Of Vladimir Horowitz | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/hockey-rangers-sign-a-bourque-but-they-don-t-get-the-big-name-one.html | HOCKEY; Rangers Sign a Bourque, but They Don't Get the Big-Name One | False | By Joe Lapointe | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/assault-weapons-arent-the-problems.html | Assault Weapons Aren't the Problems | False | By Gary Cleck | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/mr-specter-s-deserved-discomfort.html | Mr. Specter's Deserved Discomfort | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/california-s-lead-on-health.html | California's Lead on Health | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/world/militant-muslim-groups-gain-in-lebanese-legislative-vote.html | Militant Muslim Groups Gain In Lebanese Legislative Vote | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/1-oregon-health-plan-is-unfair-to-the-disabled-doesn-t-single-out-poor-664092.html | Oregon Health Plan Is Unfair to the Disabled; Doesn't Single Out Poor | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/business-digest-004992.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/tennis-connors-aiming-to-celebrate-twice.html | TENNIS; Connors Aiming to Celebrate Twice | False | By Harvey Araton | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/company-news-neiman-marcus-to-ship-only-by-federal-express.html | COMPANY NEWS; NEIMAN MARCUS TO SHIP ONLY BY FEDERAL EXPRESS | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/after-the-storm-food-and-shelter-crises-ease-but-diseases-pose-dangers.html | AFTER THE STORM; Food and Shelter Crises Ease But Diseases Pose Dangers | False | By Larry Rohter | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/world/to-golan-s-israelis-no-land-to-give-up.html | To Golan's Israelis, No Land to Give Up | False | By Clyde Haberman | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/world/us-to-buy-uranium-taken-from-bombs-scrapped-by-russia-biological-arms-data.html | U.S. to Buy Uranium Taken From Bombs Scrapped by Russia; Biological-Arms Data | False | By Michael R. Gordon | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/briefs-154192.html | BRIEFS | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/c-corrections-629292.html | Corrections | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/transactions-504092.html | Transactions | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/sports-of-the-times-mcenroe-the-bird-of-the-open.html | Sports of The Times; McEnroe, The Bird Of the Open | False | By Harvey Araton | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/news/review-fashion-lighthearted-elegance-in-resort-collections.html | Review/Fashion; Lighthearted Elegance In Resort Collections | False | By Bernadine Morris | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/company-news-global-issues-weigh-on-town-as-factory-heads-to-mexico.html | COMPANY NEWS; Global Issues Weigh on Town As Factory Heads to Mexico | False | By Keith Bradsher | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/lifetime-of-devotion-is-cut-short-in-a-manhattan-subway-robbery.html | Lifetime of Devotion Is Cut Short in a Manhattan Subway Robbery | False | By Jacques Steinberg | 1992-09-23 | TX 3-396547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/business-and-health-managed-care-is-it-effective.html | Business and Health; Managed Care: Is It Effective? | False | By Milt Freudenheim | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/l-guatemala-peace-moves-need-support-658692.html | Guatemala Peace Moves Need Support | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/tv-sports-just-how-super-are-these-stations.html | TV SPORTS; Just How Super Are These Stations? | False | By Richard Sandomir | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/c-corrections-630692.html | Corrections | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/credit-markets-some-silver-linings-for-the-dollar.html | CREDIT MARKETS; Some Silver Linings for the Dollar | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/obituaries/sam-stickler-37-dies-supervisor-of-musicals.html | Sam Stickler, 37, Dies; Supervisor of Musicals | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/metro-digest-001492.html | METRO DIGEST | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/world/envoy-urges-stronger-role-for-un-forces-in-bosnia.html | Envoy Urges Stronger Role for U.N. Forces in Bosnia | False | By Paul Lewis | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/company-news-medco-plans-a-2d-deal-it-will-buy-diagnostek.html | COMPANY NEWS; Medco Plans a 2d Deal: It Will Buy Diagnostek | False | By Milt Freudenheim | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/the-media-business-advertising-one-channel-says-crime-doesn-t-pay.html | THE MEDIA BUSINESS: ADVERTISING; One Channel Says Crime Doesn't Pay | False | By Stuart Elliott | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/science/saboteur-or-savant-of-nazi-drive-for-a-bomb.html | Saboteur Or Savant Of Nazi Drive for A-Bomb? | False | By William J. Broad | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/horse-racing-sky-beauty-is-dropped-from-first-to-third.html | HORSE RACING; Sky Beauty Is Dropped From First To Third | False | By Joseph Durso | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/a-word-is-misspoken-and-2-stocks-get-hot.html | A Word Is Misspoken, And 2 Stocks Get Hot | False | By Susan Antilla | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/world/imprisoned-china-pro-democrats-charge-torture.html | Imprisoned China Pro-Democrats Charge Torture | False | By Nicholas D. Kristof | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/after-the-storm-volunteers-delivering-first-aid-in-the-ruins.html | AFTER THE STORM; Volunteers Delivering First Aid In the Ruins | False | By Joseph B. Treaster | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/as-striped-bass-run-li-baymen-and-sportsmen-fight.html | As Striped Bass Run, L.I. Baymen and Sportsmen Fight | False | By John T. McQuiston | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/28-acres-roof-place-play-west-harlem-riverbank-state-park-under-construction.html | 28 Acres of Roof and a Place to Play in West Harlem; Riverbank State Park Is Under Construction Atop North River Sewage Treatment Plant | False | By Lynette Holloway | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/results-plus-592092.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/daily-news-to-seek-10-percent-pay-cut.html | Daily News to Seek 10 Percent Pay Cut | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/police-inquiry-cites-buses-for-speeding.html | Police Inquiry Cites Buses For Speeding | False | By Jane Fritsch | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/l-oregon-health-plan-is-unfair-to-the-disabled-659492.html | Oregon Health Plan Is Unfair to the Disabled | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/world/us-to-buy-uranium-taken-from-bombs-scrapped-by-russia.html | U.S. to Buy Uranium Taken From Bombs Scrapped by Russia | False | By William J. Broad | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/baseball-a-s-trade-canseco-for-sierra-and-two-others.html | BASEBALL; A's Trade Canseco for Sierra and Two Others | False | By Murray Chass | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/l-guns-of-guadalcanal-665992.html | Guns of Guadalcanal | False | | 1992-09-23 | TX 3-396547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/books/books-of-the-times-a-real-singer-is-the-starting-point-for-a-novel.html | Books of The Times; A Real Singer Is the Starting Point for a Novel | False | By Michiko Kakutani | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/pro-football-a-hobbling-hector-is-dropped-by-the-jets-but-he-could-be-back.html | PRO FOOTBALL; A Hobbling Hector Is Dropped by the Jets But He Could Be Back | False | By Timothy W. Smith | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/company-briefs-627692.html | COMPANY BRIEFS | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/family-values-and-the-kkk.html | Family Values and the K.K.K. | False | By Diane McWhorter | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/movies/review-film-frog-prince-as-james-bond-or-is-that-poirot.html | Review/Film; Frog Prince as James Bond, or Is That Poirot? | False | By Stephen Holden | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/key-rates-155092.html | Key Rates | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/baseball-national-league-finds-it-too-late-to-realign-in-93.html | BASEBALL; National League Finds It Too Late to Realign in '93 | False | By Murray Chass | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/science/hyenas-hormone-flow-puts-females-in-charge.html | Hyenas' Hormone Flow Puts Females in Charge | False | By Natalie Angier | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/science/science-watch-cry-of-the-corn.html | SCIENCE WATCH; Cry of the Corn | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/obituaries/dr-eugene-klein-82-new-york-hip-founder.html | Dr. Eugene Klein, 82, New York HIP Founder | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/IHT-no-to-donothing-drift-in-europe.html | No to Do-Nothing Drift in Europe | False | By Gideon Rafael, International Herald Tribune | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/world/shanghai-journal-chinese-are-on-notice-the-giant-s-on-the-move.html | Shanghai Journal; Chinese Are on Notice: The Giant's on the Move | False | By Nicholas D. Kristof | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/news/1992-emmy-winners.html | 1992 Emmy Winners -- | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/inside-249192.html | INSIDE | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/observer-under-deep-cover.html | Observer; Under Deep Cover | False | By Russell Baker | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/arts/chess-140192.html | Chess | False | By Robert Byrne | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/world/rebellion-a-factor-keeping-egypt-out-of-us-air-campaign-in-iraq.html | Rebellion a Factor Keeping Egypt Out of U.S. Air Campaign in Iraq | False | By William E. Schmidt | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/science/peripherals-what-a-difference-a-decade-makes.html | PERIPHERALS; What a Difference A Decade Makes! | False | By L. R. Shannon | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/1992-campaign-campaign-profile-clinton-team-s-utility-infielder-becoming-major.html | THE 1992 CAMPAIGN: Campaign Profile; The Clinton Team's 'Utility Infielder' Is Becoming a Major-League Hitter | False | By Gwen Ifill | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/style/chronicle-397892.html | CHRONICLE | False | By Marvine Howe | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/worldbusiness/IHT-little-aid-for-bush-in-weak-us-data.html | Little Aid for Bush in Weak U.S. Data | False | By Lawrence Malkin, International Herald Tribune | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/movies/snowflakes-in-august-and-mice-of-all-sizes.html | Snowflakes In August And Mice Of All Sizes | False | By Jennifer Dunning | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/company-news-research-head-quits-biogen-to-join-start-up-company.html | COMPANY NEWS; Research Head Quits Biogen To Join Start-Up Company | False | By Barnaby J. Feder | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/fugitive-told-of-search-police-say.html | Fugitive Told Of Search, Police Say | False | By Joseph P. Fried | 1992-09-23 | TX 3-396547 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/waiting-for-clinton-democrats-hold-up-court-confirmations.html | Waiting for Clinton, Democrats Hold Up Court Confirmations | False | By Neil A. Lewis | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/news-summary-232792.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/boeing-names-a-president-who-is-seen-as-future-chief.html | Boeing Names a President Who Is Seen as Future Chief | False | By Lawrence M. Fisher | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/us/white-supremacist-surrenders-after-11-day-siege.html | White Supremacist Surrenders After 11-Day Siege | False | By Timothy Egan | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/bridge-138092.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/c-corrections-632292.html | Corrections | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/science/with-a-little-cheating-organic-lawn-turns-2.html | With a Little Cheating, Organic Lawn Turns 2 | False | By William K. Stevens | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/news/aspirin-found-to-act-in-spinal-cord.html | Aspirin Found to Act in Spinal Cord | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/health/linguists-debate-study-classifying-language-as-innate-human-skill.html | Linguists Debate Study Classifying Language As Innate Human Skill | False | By Gina Kolata | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/bergner-files-sears-lawsuits.html | Bergner Files Sears Lawsuits | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/basketball-knicks-jackson-going-to-clippers-just-one-obstacle.html | BASKETBALL; Knicks' Jackson Going to Clippers? Just One Obstacle | False | By Clifton Brown | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/executive-changes-143692.html | Executive Changes | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/science/science-watch-scientists-find-bones-of-a-dinosaur-embryo.html | SCIENCE WATCH; Scientists Find Bones Of a Dinosaur Embryo | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/nyregion/c-corrections-631492.html | Corrections | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/world/panama-s-new-police-force-under-fire.html | Panama's New Police Force Under Fire | False | By Shirley Christian | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/sports/on-baseball-the-lines-get-fuzzy-between-contenders-and-the-pretenders.html | ON BASEBALL; The Lines Get Fuzzy Between Contenders And the Pretenders | False | By Claire Smith | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/news/by-design-fasten-your-belts.html | By Design; Fasten Your Belts | False | By Anne-Marie Schiro | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/obituaries/dwain-tedford-54-booked-performers-at-many-jazz-clubs.html | Dwain Tedford, 54; Booked Performers At Many Jazz Clubs | False | | 1992-09-23 | TX 3-396547 | | |
| 1992-09-01 | 1992-09-01 | https://www.nytimes.com/1992/09/01/business/company-news-boston-bank-will-acquire-savings-unit.html | COMPANY NEWS; Boston Bank Will Acquire Savings Unit | False | By Michael Quint | 1992-09-23 | TX 3-396547 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/off-duty-officers-failed-to-step-forward-in-killing.html | Off-Duty Officers Failed To Step Forward In Killing | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-addenda-restaurant-chain-dropping-agency.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Restaurant Chain Dropping Agency | False | By Stuart Elliott | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/no-headline-427992.html | No Headline | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/imperial-metals-reports-earnings-for-qtr-to-june-30.html | Imperial Metals reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/dr-irving-philips-70-a-leader-in-child-psychiatry.html | Dr. Irving Philips, 70, a Leader in Child Psychiatry | False | | 1992-09-23 | TX 3-388137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/business-digest-225092.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/the-torturers-of-lingyuan.html | The Torturers of Lingyuan | False | By Bai Yong | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/6-counties-that-shine-in-ratings-for-bonds.html | 6 Counties That Shine In Ratings For Bonds | False | By Thomas J. Lueck | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/geographics-inc-reports-earnings-for-qtr-to-june-30.html | Geographics Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/alubec-industries-reports-earnings-for-qtr-to-june-30.html | Alubec Industries reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/itt-canada-reports-earnings-for-qtr-to-june-30.html | ITT Canada reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/world/haitian-factions-hold-talks-in-washington.html | Haitian Factions Hold Talks in Washington | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/burst-pipe-disrupts-wall-street.html | Burst Pipe Disrupts Wall Street | False | By Clifford J. Levy | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/oshawa-group-reports-earnings-for-qtr-to-aug-8.html | Oshawa Group reports earnings for Qtr to Aug 8 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/about-new-york-a-fleet-of-the-mind-takes-tiny-form.html | ABOUT NEW YORK; A Fleet of the Mind Takes Tiny Form | False | By David Gonzalez | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/cabano-transportation-reports-earnings-for-year-to-april-25.html | Cabano Transportation reports earnings for Year to April 25 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/hunting-for-scapegoats-in-south-florida.html | Hunting for Scapegoats in South Florida | False | By Glenn Garvin | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/us-to-buy-russian-bomb-uranium.html | U.S. to Buy Russian Bomb Uranium | False | By William J. Broad | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/plain-and-simple-a-rice-less-risotto-makes-a-delicious-paradox.html | PLAIN AND SIMPLE; A Rice-less Risotto Makes a Delicious Paradox | False | By Marian Burros | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/metropolitan-diary-724392.html | Metropolitan Diary | False | By Ron Alexander | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/traffic-alert-352392.html | Traffic Alert | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/hudson-s-bay-co-reports-earnings-for-qtr-to-july-31.html | Hudson's Bay Co. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/transactions-677892.html | Transactions | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/campbell-resources-reports-earnings-for-qtr-to-june-30.html | Campbell Resources reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/l-electoral-college-shuts-out-3-million-915792.html | Electoral College Shuts Out 3 Million | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/conquest-airlines-corp-reports-earnings-for-year-to-may-31.html | Conquest Airlines Corp. reports earnings for Year to May 31 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/cucos-inc-reports-earnings-for-qtr-to-june-28.html | Cucos Inc. reports earnings for Qtr to June 28 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/at-lunch-with-al-roker-bright-and-warm-and-hold-the-thunder.html | AT LUNCH WITH: Al Roker; Bright and Warm And Hold the Thunder | False | By Evelyn Nieves | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/plowshares-from-russia.html | Plowshares From Russia | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/obituaries/edmund-h-kerr-67-an-investment-lawyer.html | Edmund H. Kerr, 67, An Investment Lawyer | False | | 1992-09-23 | TX 3-388137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/1992-campaign-analysis-incumbency-s-ace-returning-devastated-area-bush-uses.html | THE 1992 CAMPAIGN: News Analysis - Incumbency's Ace; Returning to Devastated Area, Bush Uses Powers of Office to Help Others, and Himself | False | By Michael Wines | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/l-let-civility-reign-in-homosexuality-debate-removing-the-stigma-918192.html | Let Civility Reign in Homosexuality Debate; Removing the Stigma | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/company-news-874692.html | COMPANY NEWS | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/morris-carnovsky-is-dead-at-94-acting-career-spanned-60-years.html | Morris Carnovsky Is Dead at 94; Acting Career Spanned 60 Years | False | By James Barron | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/world/as-serbs-see-war-foreign-plots-and-ingratitude.html | As Serbs See War: Foreign Plots and Ingratitude | False | By Roger Cohen | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/intercam-leasing-reports-earnings-for-qtr-to-june-30.html | Intercam Leasing reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/world/japanese-governor-resigns-in-campaign-scandal.html | Japanese Governor Resigns in Campaign Scandal | False | By James Sterngold | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-product-placement-is-under-new-attack.html | THE MEDIA BUSINESS: ADVERTISING; Product Placement Is Under New Attack | False | By Stuart Elliott | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/business-technology-new-test-can-find-cystic-fibrosis-gene-without-blood-samples.html | BUSINESS TECHNOLOGY; New Test Can Find Cystic Fibrosis Gene Without Blood Samples | False | By Lawrence M. Fisher | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/1992-campaign-congressional-race-dueling-incumbents-revisit-house-bank-scandal.html | THE 1992 CAMPAIGN: Congressional Race; Dueling Incumbents Revisit House Bank Scandal | False | By Clifford Krauss | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/sports-of-the-times-even-jose-s-departure-was-huge.html | Sports of The Times; Even Jose's Departure Was Huge | False | BY George Vecsey | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/bobby-fischer-ends-silence-with-rancor.html | Bobby Fischer Ends Silence With Rancor | False | By Roger Cohen | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/inside-472492.html | INSIDE | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/limits-for-council-on-landmark-role.html | Limits for Council On Landmark Role | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/baseball-yanks-start-showing-an-interest-in-cone.html | BASEBALL; Yanks Start Showing An Interest in Cone | False | By Jack Curry | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/rocky-2-democracy-on-the-ropes.html | Rocky 2: Democracy on the Ropes | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/metrovision-of-n-america-reports-earnings-for-qtr-to-june-30.html | MetroVision of N. America reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/l-we-can-turn-monster-schools-into-mini-schools-right-now-919092.html | We Can Turn Monster Schools Into Mini-Schools Right Now | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/world/negotiators-agree-on-accord-to-ban-chemical-weapons.html | Negotiators Agree on Accord To Ban Chemical Weapons | False | By Michael R. Gordon | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/5-year-old-killed-by-police-squad-car.html | 5-Year-Old Killed By Police Squad Car | False | | 1992-09-23 | TX 3-388137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/5-gunshots-from-an-officer-hit-hostage-investigator-says.html | 5 Gunshots From an Officer Hit Hostage, Investigator Says | False | By Joseph P. Fried | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/recipient-of-baboon-liver-suffers-a-serious-setback.html | Recipient of Baboon Liver Suffers a Serious Setback | False | By Lawrence K. Altman | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/fonic-inc-reports-earnings-for-qtr-to-march-31.html | Fonic Inc. reports earnings for Qtr to March 31 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/a-child-wants-to-cook-lead-the-way-if-you-can-and-quickly.html | A Child Wants to Cook? Lead the Way if You Can, and Quickly | False | By Trish Hall | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/company-news-go-to-announce-software-links-to-japanese-companies.html | COMPANY NEWS; GO TO ANNOUNCE SOFTWARE LINKS TO JAPANESE COMPANIES | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/company-news-general-mills-plans-to-buy-nabisco-s-lineup-of-cereals.html | COMPANY NEWS; General Mills Plans to Buy Nabisco's Lineup of Cereals | False | By Adam Bryant | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/after-the-storm-after-andrew-another-unannounced-visitor-george-bush.html | AFTER THE STORM; After Andrew, Another Unannounced Visitor: George Bush | False | By Deborah Sontag | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/lectec-corp-reports-earnings-for-qtr-to-june-30.html | LecTec Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/style/chronicle-889492.html | CHRONICLE | False | By Marvine Howe | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/food-notes-785592.html | Food Notes | False | By Florence Fabricant | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/on-and-in-the-air-as-primary-nears-end.html | On and in the Air as Primary Nears End | False | By Todd S. Purdum | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/harman-international-industries-reports-earnings-for-qtr-to-june-30.html | Harman International Industries reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/camps-for-car-thieves-win-endorsement.html | Camps for Car Thieves Win Endorsement | False | By Joseph F. Sullivan | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/credit-markets-bonds-rally-on-buying-by-the-fed.html | CREDIT MARKETS; Bonds Rally on Buying by the Fed | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/graphic-industries-reports-earnings-for-qtr-to-july-31.html | Graphic Industries reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/do-it-all-gizmos-that-don-t-do-a-thing.html | Do-It-All Gizmos That Don't Do a Thing | False | By Enid Nemy | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/nhl-set-to-vote-on-pact-with-espn.html | N.H.L. Set to Vote On Pact With ESPN | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/black-swan-gold-mines-reports-earnings-for-qtr-to-june-30.html | Black Swan Gold Mines reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/after-the-storm-president-pledges-money-to-rebuild-in-south-florida.html | AFTER THE STORM; PRESIDENT PLEDGES MONEY TO REBUILD IN SOUTH FLORIDA | False | By Larry Rohter | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/antoinette-m-kraushaar-art-dealer-dies-at-89.html | Antoinette M. Kraushaar, Art Dealer, Dies at 89 | False | By Roberta Smith | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/l-let-civility-reign-in-homosexuality-debate-leviticus-is-explicit-917392.html | Let Civility Reign in Homosexuality Debate; Leviticus Is Explicit | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/l-turkey-conceals-its-oppression-of-kurds-914992.html | Turkey Conceals Its Oppression of Kurds | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/health/decision-time-near-for-implant-suits.html | Decision Time Near for Implant Suits | False | By Philip J. Hilts | 1992-09-23 | TX 3-388137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/ieh-corp-reports-earnings-for-qtr-to-june-26.html | IEH Corp. reports earnings for Qtr to June 26 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/currency-markets-dollar-at-low-against-mark-as-officials-do-not-intervene.html | CURRENCY MARKETS; Dollar at Low Against Mark As Officials Do Not Intervene | False | By Seth Faison | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/ralphs-grocery-reports-earnings-for-qtr-to-july-19.html | Ralphs Grocery reports earnings for Qtr to July 19 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/charles-l-weltner-64-chief-justice-of-georgia.html | Charles L. Weltner, 64, Chief Justice of Georgia | False | By Wolfgang Saxon | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/market-place-a-squeeze-hurts-a-health-niche.html | Market Place; A Squeeze Hurts A Health Niche | False | By Milt Freudenheim | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/krelitz-industries-reports-earnings-for-qtr-to-may-2.html | Krelitz Industries reports earnings for Qtr to May 2 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/tennis-capriati-answers-a-timely-wake-up-call.html | TENNIS; Capriati Answers a Timely Wake-Up Call | False | By Robin Finn | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/california-hurdle-is-school-spending.html | CALIFORNIA HURDLE IS SCHOOL SPENDING | False | By Robert Reinhold | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/gas-rigs-storm-loss-is-rising.html | Gas Rigs' Storm Loss Is Rising | False | By Thomas C. Hayes | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/no-cookie-cutter-answers-mommy-wars-women-are-struggling-with-their-choices.html | No Cookie-Cutter Answers in 'Mommy Wars'; Women Are Struggling With Their Choices About Having Jobs or Staying Home | False | By Lynda Richardson | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/metro-digest-238192.html | METRO DIGEST | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/fixing-corporate-america-s-short-term-mind-set.html | Fixing Corporate America's Short-Term Mind-Set | False | By Steve Lohr | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-addenda-electronic-arts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Electronic Arts | False | By Stuart Elliott | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/cold-spring-journal-the-vision-that-wasn-t-or-was-it.html | Cold Spring Journal; The Vision That Wasn't. Or Was It? | False | By Peter Steinfels | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/glamis-gold-reports-earnings-for-year-to-june-30.html | Glamis Gold reports earnings for Year to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/company-news-cuba-sharply-reduces-its-overseas-phone-links.html | COMPANY NEWS; Cuba Sharply Reduces Its Overseas Phone Links | False | By Anthony Ramirez | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/world/vandals-in-alsace-hit-jewish-tombs.html | VANDALS IN ALSACE HIT JEWISH TOMBS | False | By Alan Riding | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/wine-talk-717092.html | Wine Talk | False | By Frank J. Prial | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/qe2-leaves-drydock-for-repair-in-europe.html | QE2 Leaves Drydock for Repair in Europe | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/world/german-unrest-expected-to-bring-tightening-of-law-on-immigration.html | German Unrest Expected to Bring Tightening of Law on Immigration | False | By Stephen Kinzer | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/baseball-perez-again-gets-run-support-and-shuts-down-the-brewers.html | BASEBALL; Perez Again Gets Run Support And Shuts Down the Brewers | False | By Jack Curry | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/what-s-next-emotion-runs-high.html | What's Next? Emotion Runs High | False | By Robert Byrne | 1992-09-23 | TX 3-388137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/news/campus-journal-foreigners-accept-their-deafness-then-learn-sign-language.html | Campus Journal; Foreigners Accept Their Deafness, Then Learn Sign Language | False | By Karen de Witt | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/high-lead-levels-found-near-3-east-river-bridges.html | High Lead Levels Found Near 3 East River Bridges | False | By Alison Mitchell | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/the-pop-life-seizing-a-chance-to-make-changes.html | The Pop Life; Seizing A Chance To Make Changes | False | By Peter Watrous | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/movies/the-re-emergence-of-an-elusive-director.html | The Re-Emergence of an Elusive Director | False | By John Rockwell | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/world/brazilians-push-to-oust-president.html | Brazilians Push to Oust President | False | By James Brooke | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/style/chronicle-890892.html | CHRONICLE | False | By Marvine Howe | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/tennis-navratilova-fights-to-get-the-last-laugh.html | TENNIS; Navratilova Fights to Get the Last Laugh | False | By Robin Finn | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/big-crop-of-small-apples-is-forecast-this-season.html | Big Crop of Small Apples Is Forecast This Season | False | By Harold Faber | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/books/books-of-the-times-how-stephen-crane-made-his-life-imitate-his-art.html | Books of The Times; How Stephen Crane Made His Life Imitate His Art | False | By Herbert Mitgang | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/books/a-times-dynasty-biography.html | A Times Dynasty Biography | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/health/personal-health-620492.html | Personal Health | False | By Jane E. Brody | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/after-the-storm-how-to-help-the-victims-of-the-hurricane.html | AFTER THE STORM; How to Help the Victims of the Hurricane | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/key-rates-416392.html | Key Rates | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/company-news-outside-lawyer-appointed-general-counsel-at-salomon.html | COMPANY NEWS; Outside Lawyer Appointed General Counsel at Salomon | False | By Kurt Eichenwald | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/obituaries/michael-a-braun-79-lawyer-in-war-cases.html | Michael A. Braun, 79, Lawyer in War Cases | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/company-news-russian-research-pact-for-sun-microsystems.html | COMPANY NEWS; Russian Research Pact For Sun Microsystems | False | By John Markoff | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/company-news-dipping-vs-snacking-can-a-tortilla-chip-ever-be-too-thin.html | COMPANY NEWS; Dipping vs. Snacking: Can a Tortilla Chip Ever Be Too Thin? | False | By Adam Bryant | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/eating-well-pollack-or-cod-fish-or-foul-fda-takes-a-closer-look.html | EATING WELL; Pollack or Cod? Fish or Foul? F.D.A. Takes a Closer Look | False | By Marian Burros | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/aryt-industries-reports-earnings-for-qtr-to-june-30.html | Aryt Industries reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/worldbusiness/IHT-new-gloomy-data-hit-the-dollar.html | New Gloomy Data Hit the Dollar | False | By Lawrence Malkin, International Herald Tribune | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/sports-people-hockey-dan-maloney-to-join-rangers.html | SPORTS PEOPLE: HOCKEY; Dan Maloney to Join Rangers? | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/networks-intensify-the-courtship-of-david-letterman.html | Networks Intensify The Courtship Of David Letterman | False | By Bill Carter | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/after-the-storm-questions-arise-as-tents-go-up-in-stricken-city.html | AFTER THE STORM; Questions Arise as Tents Go Up in Stricken City | False | By Joseph B. Treaster | 1992-09-23 | TX 3-388137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/bank-funds-and-cd-s-dip-in-yield.html | Bank Funds And C.D.'s Dip in Yield | False | By Robert Hurtado | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/real-estate-beverly-hills-symbol-of-80-s-finds-tenant.html | Real Estate; Beverly Hills' Symbol of 80's Finds Tenant | False | By Morris Newman | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/orenda-forest-products-reports-earnings-for-qtr-to-june-30.html | Orenda Forest Products reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-addenda-accounts-877092.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/on-racing-2-year-olds-and-up-had-a-fine-summer.html | ON RACING; 2-Year-Olds and Up Had a Fine Summer | False | By Joseph Durso | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-june-30.html | Hawkins Chemical Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/basketball-will-the-magic-s-center-make-a-trade-disappear.html | BASKETBALL; Will the Magic's Center Make a Trade Disappear? | False | By Clifton Brown | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/credit-markets-cincinnati-utility-prices-offering.html | CREDIT MARKETS; Cincinnati Utility Prices Offering | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/penn-traffic-reports-earnings-for-qtr-to-aug-1.html | Penn Traffic reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/hospitalized-juror-was-being-treated-with-methadone.html | Hospitalized Juror Was Being Treated With Methadone | False | By Ian Fisher | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/mr-bush-inherits-the-wind.html | Mr. Bush Inherits the Wind | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/IHT-americans-abroaddetails-on-how-to-vote.html | Americans Abroad:Details on How to Vote | False | , International Herald Tribune | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/griffin-technology-inc-reports-earnings-for-qtr-to-june-30.html | Griffin Technology Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/cleveland-art-museum-appoints-new-director.html | Cleveland Art Museum Appoints New Director | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/petrolite-corp-reports-earnings-for-qtr-to-july-31.html | Petrolite Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/football-jets-pull-off-a-reverse-pickel-in-malamala-out.html | FOOTBALL; Jets Pull Off a Reverse: Pickel In, Malamala Out | False | By Al Harvin | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/education/23-states-face-suits-on-school-funds.html | 23 States Face Suits on School Funds | False | By William Celis 3d | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/the-1992-campaign-the-race-in-different-polls.html | THE 1992 CAMPAIGN; The Race in Different Polls | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/l-let-civility-reign-in-homosexuality-debate-916592.html | Let Civility Reign in Homosexuality Debate | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/dresser-industries-reports-earnings-for-qtr-to-july-31.html | Dresser Industries reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/teachers-in-3-states-strike-signaling-wider-unrest.html | Teachers in 3 States Strike, Signaling Wider Unrest | False | By William Celis 3d | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-addenda-people-876292.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/the-next-revolution.html | The Next Revolution | False | By Shen Tong | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/c-corrections-886092.html | Corrections | False | | 1992-09-23 | TX 3-388137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/ramsay-hmo-inc-reports-earnings-for-qtr-to-june-30.html | Ramsay-HMO Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/news/study-documents-how-anger-can-impair-heart-function.html | Study Documents How Anger Can Impair Heart Function | False | By Daniel Goleman | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/60-minute-gourmet-693092.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/teachers-say-they-will-report-but-not-happily-for-the-opening-of-school.html | Teachers Say They Will Report (but Not Happily) for the Opening of School | False | By James C. McKinley Jr. | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/bridge-395792.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/style/IHT-deauville-to-highlight-independent-films.html | Deauville to Highlight Independent Films | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/football-greetings-to-anderson-now-the-newest-giant.html | FOOTBALL; Greetings to Anderson, Now the Newest Giant | False | By Gerald Eskenazi | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/nch-corp-reports-earnings-for-qtr-to-july-31.html | NCH Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/after-the-storm-new-challenge-for-civic-leader.html | AFTER THE STORM; New Challenge For Civic Leader | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/l-we-can-turn-monster-schools-into-mini-schools-right-now-why-teachers-leave-913092.html | We Can Turn Monster Schools Into Mini-Schools Right Now; Why Teachers Leave | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/c-corrections-887892.html | Corrections | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/world/china-arrests-a-student-leader-back-from-exile-in-the-us.html | China Arrests a Student Leader Back From Exile in the U.S. | False | By Sheryl WuDunn | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/sports-people-gymnastics-a-new-line-of-work-for-nadia-comaneci.html | SPORTS PEOPLE: GYMNASTICS; A New Line of Work For Nadia Comaneci | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/arts/review-music-a-new-jeremiah-in-jerusalem-don-t-despair.html | Review/Music; A New Jeremiah in Jerusalem? Don't Despair | False | By Stephen Holden | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/laurentian-bank-reports-earnings-for-qtr-to-july-31.html | Laurentian Bank reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/emulex-corp-reports-earnings-for-qtr-to-june-30.html | Emulex Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/business-technology-no-pressure-no-problem-new-tires-run-flat.html | BUSINESS TECHNOLOGY; No Pressure? No Problem. New Tires Run Flat. | False | By Jonathan P. Hicks | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/the-1992-campaign-the-democrats-clinton-says-bush-imperils-elderly.html | THE 1992 CAMPAIGN: The Democrats; CLINTON SAYS BUSH IMPERILS ELDERLY | False | By Michael Kelly | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/baseball-coleman-shoves-torborg-and-mets-shove-back.html | BASEBALL; Coleman Shoves Torborg and Mets Shove Back | False | By Joe Sexton | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/IHT-when-fast-bucks-vie-for-frail-flesh.html | When Fast Bucks Vie for Frail Flesh | False | By Rob Hughes, International Herald Tribune | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/world/new-delhi-journal-gandhi-epic-still-unfolds-now-a-widow-s-wrath.html | New Delhi Journal; Gandhi Epic Still Unfolds: Now, a Widow's Wrath | False | By Sanjoy Hazarika | 1992-09-23 | TX 3-388137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/litton-industries-reports-earnings-for-qtr-to-july-31.html | Litton Industries reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/even-new-mains-can-break.html | Even 'New' Mains Can Break | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/americans-wake-up-and-smell-the-coffee.html | Americans Wake Up and Smell the Coffee | False | By Florence Fabricant | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/credit-markets-nissan-s-rating-might-be-lowered.html | CREDIT MARKETS; Nissan's Rating Might Be Lowered | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/briefs-409092.html | BRIEFS | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/computone-corp-reports-earnings-for-qtr-to-july-3.html | Computone Corp. reports earnings for Qtr to July 3 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/world/school-days-in-russia-new-canon-and-no-lenin.html | School Days in Russia: New Canon and No Lenin | False | By Steven Erlanger | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/company-news-gm-ultimatum-to-parts-makers-brings-showdown-with-workers.html | COMPANY NEWS; G.M. Ultimatum to Parts Makers Brings Showdown With Workers | False | By Doron P. Levin | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/insurers-florida-tab-7.3-billion.html | Insurers' Florida Tab: $7.3 Billion | False | By Peter Kerr | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/baseball-bold-canseco-trade-gives-a-s-flexibility.html | BASEBALL; Bold Canseco Trade Gives A's Flexibility | False | By Murray Chass | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/health/dartmouth-redesigns-medical-training-to-give-future-doctors-a-human-touch.html | Dartmouth Redesigns Medical Training To Give Future Doctors a Human Touch | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/2-jets-pass-too-closely-raising-concern-about-guidance-system.html | 2 Jets Pass Too Closely, Raising Concern About Guidance System | False | By Agis Salpukis | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/baseball-thompson-arrives-and-goes-to-work.html | BASEBALL; Thompson Arrives and Goes to Work | False | By Joe Sexton | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/c-corrections-885192.html | Corrections | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/broader-oil-and-gas-damage.html | Broader Oil and Gas Damage | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/goldfarb-corp-reports-earnings-for-qtr-to-june.30.html | Goldfarb Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/opinion/bosnia-s-tragedy-and-bobby-s.html | Bosnia's Tragedy, and Bobby's | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/compusa-inc-reports-earnings-for-qtr-to-june.30.html | CompUSA Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/citizens-inc-reports-earnings-for-qtr-to-june.30.html | Citizens Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/garden/food-industry-views-the-thrifty-bean-with-new-admiration.html | Food Industry Views the Thrifty Bean With New Admiration | False | By Eben Shapiro | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/tennis-becker-is-making-his-points-on-a-mellower-note.html | TENNIS; Becker Is Making His Points on a Mellower Note | False | By Harvey Araton | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/perkin-elmer-reports-earnings-for-qtr-to-july-31.html | Perkin-Elmer reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388137 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/world/syria-said-to-pledge-in-writing-to-a-peace-settlement-with-israel.html | Syria Said to Pledge in Writing to a 'Peace Settlement' With Israel | False | By Thomas L. Friedman | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/northgate-exploration-reports-earnings-for-qtr-to-june-30.html | Northgate Exploration reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/news-summary-424492.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/executive-changes-387692.html | Executive Changes | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/giant-food-inc-reports-earnings-for-qtr-to-aug-15.html | Giant Food Inc. reports earnings for Qtr to Aug 15 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/obituaries/marie-paxton-is-dead-actress-on-broadway.html | Marie Paxton Is Dead; Actress on Broadway | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/us/after-the-storm-university-and-a-college-in-miami-put-off-openings-until-sept-14.html | AFTER THE STORM; University and a College in Miami Put Off Openings Until Sept. 14 | False | By Anthony Depalma | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/news/critic-s-notebook-why-it-took-tv-so-long-to-focus-on-the-somalis.html | Critic's Notebook; Why It Took TV So Long To Focus on the Somalis | False | By Walter Goodman | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/nyregion/teen-agers-and-110-pounds-of-powerful-explosives.html | Teen-Agers and 110 Pounds of Powerful Explosives | False | By Dennis Hevesi | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/newcor-inc-reports-earnings-for-qtr-to-july-31.html | Newcor Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/world/non-aligned-bloc-seeks-a-new-reason-for-being.html | Non-Aligned Bloc Seeks a New Reason for Being | False | By Philip Shenon | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/sports/football-as-raider-controversy-swirls-marinovich-is-tranquil.html | FOOTBALL; As Raider Controversy Swirls, Marinovich Is Tranquil | False | By Michael Martinez | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/audrey-resources-reports-earnings-for-qtr-to-june-30.html | Audrey Resources reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388137 | | |
| 1992-09-02 | 1992-09-02 | https://www.nytimes.com/1992/09/02/business/the-media-business-advertising-addenda-new-ftd-service-goes-to-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New F.T.D. Service Goes to Thompson | False | By Stuart Elliott | 1992-09-23 | TX 3-388137 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/obituaries/amelia-lobsenz-executive-70.html | Amelia Lobsenz; Executive, 70 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/high-schools-for-students-who-disrupt.html | High Schools For Students Who Disrupt | False | By Dennis Hevesi | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/football-special-teams-suit-mcmillan-and-burkett.html | FOOTBALL; Special Teams Suit McMillan and Burkett | False | By Al Harvin | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/barbara-and-me.html | Barbara and Me | False | By Susan McLane | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/bridge-351092.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/3-haitians-with-hiv-are-allowed-to-enter-us.html | 3 Haitians With H.I.V. Are Allowed to Enter U.S. | False | By Barbara Crossette | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/football-pass-fail-tests-montana-unhappy-hostetler-wobbly-49ers-legend-may-want.html | FOOTBALL: Pass-Fail Tests: Montana Is Unhappy and Hostetler Is Wobbly; 49ers' Legend May Want Out | False | By Michael Martinez | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/fay-s-inc-reports-earnings-for-qtr-to-july-25.html | Fay's Inc. reports earnings for Qtr to July 25 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/partisan-air-clouds-a-trenton-hearing-on-the-loss-of-medicaid-funds.html | Partisan Air Clouds a Trenton Hearing on the Loss of Medicaid Funds | False | By Wayne King | 1992-09-23 | TX 3-397513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/yeltsin-resistant-on-japan-dispute.html | YELTSIN RESISTANT ON JAPAN DISPUTE | False | By Steven Erlanger | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/currents-civil-war-survivor-at-ole-miss.html | CURRENTS; Civil War Survivor At Ole Miss | False | By Patricia Leigh Brown | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/l-mrs-bush-s-red-ribbon-740092.html | Mrs. Bush's Red Ribbon | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/gambinos-miss-court-date-forfeiting-5-million.html | Gambinos Miss Court Date, Forfeiting $5 Million | False | By Ronald Sullivan | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/seek-peace-without-khmer-rouge-sihanouk-says.html | Seek Peace Without Khmer Rouge, Sihanouk Says | False | By Philip Shenon | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/republic-goldfields-reports-earnings-for-qtr-to-june-30.html | Republic Goldfields reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/inside-061992.html | INSIDE | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/falcon-products-reports-earnings-for-qtr-to-aug-1.html | Falcon Products reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/currents-have-a-seat-on-the-bird.html | CURRENTS; Have A Seat On The Bird | False | By Patricia Leigh Brown | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/IHT-nonaligned-nations-recalling-gulf-war-resist-flight-bans.html | Nonaligned Nations, Recalling Gulf War, Resist Flight Bans | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/this-is-my-room-and-that-s-my-stuff.html | This Is My Room, And That's My Stuff | False | By Elaine Louie | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/simcoe-erie-investors-reports-earnings-for-qtr-to-june-30.html | Simcoe Erie Investors reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/c-corrections-071692.html | Corrections | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/japan-is-tough-but-xerox-prevails.html | Japan Is Tough, but Xerox Prevails | False | By John Holusha | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/the-1992-campaign-in-election-year-politics-greases-arms-decisions.html | THE 1992 CAMPAIGN; In Election Year, Politics Greases Arms Decisions | False | By Michael R. Gordon | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/currents-parthenons-of-a-sort.html | CURRENTS; Parthenons of a Sort | False | By Patricia Leigh Brown | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/baseball-yankees-come-up-cold-as-brewer-rookie-sizzles.html | BASEBALL; Yankees Come Up Cold As Brewer Rookie Sizzles | False | By Jack Curry | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-normal-economic-existence-is-years-away-in-storm-area.html | AFTER THE STORM; Normal Economic Existence Is Years Away in Storm Area | False | By Peter T. Kilborn | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/market-place-rising-challenger-in-tough-market.html | Market Place; Rising Challenger In Tough Market | False | By Adam Bryant | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/company-news-ibm-spins-off-pc-business-into-new-company.html | COMPANY NEWS; I.B.M. Spins Off PC Business Into New Company | False | By John Markoff | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/investing-into-the-wind-an-odd-volatile-game.html | Investing Into the Wind: An Odd, Volatile Game | False | By Allen R. Myerson | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/mary-norton-88-author-of-the-borrowers-series.html | Mary Norton, 88, Author of the 'Borrowers' Series | False | By Sheila Rule | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/polish-ex-premier-killed.html | POLISH EX-PREMIER KILLED | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/casey-s-general-stores-reports-earnings-for-qtr-to-july-31.html | Casey's General Stores reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/polymerix-inc-reports-earnings-for-qtr-to-june-30.html | Polymerix Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/company-news-ibm-and-canon-are-said-to-plan-venture.html | COMPANY NEWS; I.B.M. and Canon Are Said to Plan Venture | False | By Andrew Pollack | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/review-television-boomers-entering-middle-age-in-a-series.html | Review/Television; Boomers Entering Middle Age In a Series | False | By Walter Goodman | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-overwhelmed-by-kindness-louisiana-begins-rebuilding.html | AFTER THE STORM; Overwhelmed by Kindness, Louisiana Begins Rebuilding | False | By Roberto Suro | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/tee-comm-electronics-reports-earnings-for-qtr-to-june-30.html | Tee-Comm Electronics reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/de-beers-may-be-losing-grip-on-diamond-market.html | De Beers May Be Losing Grip on Diamond Market | False | By Bill Keller | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/standard-logic-inc-reports-earnings-for-qtr-to-july-25.html | Standard Logic Inc. reports earnings for Qtr to July 25 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/jaroszewicz-a-polish-ex-premier-and-his-wife-are-killed-at-home.html | Jaroszewicz, a Polish Ex-Premier, And His Wife Are Killed at Home | False | By Lee A. Daniels | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/review-pop-rebel-image-sensitivity-and-anger.html | Review/Pop; Rebel Image, Sensitivity And Anger | False | By Stephen Holden | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/mcenroe-sees-a-new-order.html | McEnroe Sees A New Order | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/on-baseball-it-s-time-to-meet-what-s-the-agenda.html | ON BASEBALL; It's Time to Meet: What's the Agenda? | False | By Murray Chass | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/books/books-of-the-times-two-whodunits-set-in-a-dreary-cynical-russia.html | Books of The Times; Two Whodunits Set in a Dreary, Cynical Russia | False | By Herbert Mitgang | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/metro-digest-180192.html | METRO DIGEST | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/sports-of-the-times-torborg-finally-gets-mad.html | Sports of The Times; Torborg Finally Gets Mad | False | By George Vecsey | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/threat-only-when-on-crack-homeless-man-foils-system.html | Threat Only When on Crack, Homeless Man Foils System | False | By Celia W. Dugger | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/baseball-coleman-is-planning-to-strike-back.html | BASEBALL; Coleman Is Planning to Strike Back | False | By Joe Sexton | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/un-agencies-ordered-to-continue-efforts-in-iraq.html | U.N. Agencies Ordered to Continue Efforts in Iraq | False | By Paul Lewis | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-wall-street-places-its-bets.html | AFTER THE STORM; WALL STREET PLACES ITS BETS | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/nasa-picks-cray-research-over-nec-in-computer-deal.html | NASA Picks Cray Research Over NEC in Computer Deal | False | By John Markoff | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/credit-markets-bonds-countering-dollar-s-plunge.html | CREDIT MARKETS; Bonds Countering Dollar's Plunge | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-aug-1.html | Merry-Go-Round Enterprises Inc. reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/football-pass-fail-tests-montana-is-unhappy-hostetler-wobbly-simms-sharper-split.html | FOOTBALL: Pass-Fail Tests; Montana Is Unhappy and Hostetler Is Wobbly; Simms Sharper In Split Practice | False | By Gerald Eskenazi | 1992-09-23 | TX 3-397513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/media-business-advertising-awarding-cash-prizes-stamp-boredom-billboards.html | THE MEDIA BUSINESS: Advertising; Awarding Cash Prizes to Stamp Out Boredom in Billboards | False | By Stuart Elliott | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/executive-changes-361892.html | Executive Changes | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/review-jazz-tommy-flanagan-surprises-at-his-finger-tips.html | Review/Jazz; Tommy Flanagan, Surprises at His Finger Tips | False | By Peter Watrous | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/royal-bank-canada-reports-earnings-for-qtr-to-july-31.html | Royal Bank Canada reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/mit-ruled-guilty-in-antitrust-case.html | M.I.T. RULED GUILTY IN ANTITRUST CASE | False | By Anthony Depalma | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/63-days-after-its-cash-ran-out-california-passes-austere-budget.html | 63 Days After Its Cash Ran Out, California Passes Austere Budget | False | By Robert Reinhold | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-money-and-gripes-in-loan-program.html | AFTER THE STORM; Money, and Gripes, in Loan Program | False | By Ronald Smothers | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/currents-transplanted-new-york-town-houses.html | CURRENTS; Transplanted New York Town Houses | False | By Patricia Leigh Brown | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/company-news-sears-will-pay-8-million-to-settle-repair-complaints.html | COMPANY NEWS; Sears Will Pay $8 Million To Settle Repair Complaints | False | By Seth Faison | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/reporter-s-notebook-the-ferraro-marathon-24-hour-campaigning.html | REPORTER'S NOTEBOOK; The Ferraro Marathon: 24-Hour Campaigning | False | By Sarah Lyall | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/as-quake-wreaks-havoc-chamorro-appeals-to-us.html | As Quake Wreaks Havoc, Chamorro Appeals to U.S. | False | By Shirley Christian | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/IHT-speak-up-for-the-german-mainstream.html | Speak Up for the German Mainstream | False | By Robert B. Goldmann, International Herald Tribune | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/industrial-training-systems-reports-earnings-for-qtr-to-june-30.html | Industrial Training Systems reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/aerosonic-corp-reports-earnings-for-qtr-to-july-31.html | Aerosonic Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/l-hospital-workers-need-protection-against-new-tb-strains-743592.html | Hospital Workers Need Protection Against New TB Strains | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/the-media-business-advertising-addenda-seeking-sponsors-for-aids-program.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seeking Sponsors For AIDS Program | False | By Stuart Elliott | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/dinkins-to-appoint-task-force-on-lead-threat-in-soil.html | Dinkins to Appoint Task Force on Lead Threat in Soil | False | By Steven Lee Myers | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/new-concern-on-number-of-officers-near-slaying.html | New Concern On Number Of Officers Near Slaying | False | By George James | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/futures-options-gas-losses-in-storm-increased.html | FUTURES/OPTIONS; Gas Losses In Storm Increased | False | By Thomas C. Hayes | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/ruling-near-in-california-on-tv-in-the-classroom.html | Ruling Near in California on TV in the Classroom | False | | 1992-09-23 | TX 3-397513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/the-media-business-arbitron-ends-national-tv-ratings-system.html | THE MEDIA BUSINESS; Arbitron Ends National TV Ratings System | False | By Bill Carter | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/us-open-92-connors-s-birthday-gift-is-same-as-last-year-s.html | U.S. OPEN 92; Connors's Birthday Gift Is Same as Last Year's | False | By Robin Finn | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/style/chronicle-424092.html | CHRONICLE | False | By Marvine Howe | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/transactions-485192.html | TRANSACTIONS | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/serbian-party-fails-to-remove-yugoslav-premier.html | Serbian Party Fails to Remove Yugoslav Premier | False | By Chuck Sudetic | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/key-rates-398792.html | Key Rates | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/doctor-in-brooklyn-held-in-sex-abuse.html | Doctor in Brooklyn Held in Sex Abuse | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/ets-international-reports-earnings-for-year-to-may-31.html | ETS International reports earnings for Year to May 31 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/ernest-a-jones-77-directed-the-growth-of-a-top-ad-agency.html | Ernest A. Jones, 77; Directed the Growth Of a Top Ad Agency | False | By Wolfgang Saxon | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/l-don-t-pity-japan-s-part-time-rice-farmers-735492.html | Don't Pity Japan's Part-Time Rice Farmers | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/harmful-politicking-in-california.html | Harmful Politicking in California | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/sports-people-football-dubose-defends-himself.html | SPORTS PEOPLE: FOOTBALL; DuBose Defends Himself | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/scheib-earl-inc-a-reports-earnings-for-qtr-to-july-31.html | Scheib (Earl) Inc.(A) reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/polish-premier-sticking-to-tough-line-on-strikers.html | Polish Premier Sticking to Tough Line on Strikers | False | By Stephen Engelberg | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/fischer-wins-first-game-of-match-with-spassky.html | Fischer Wins First Game of Match With Spassky | False | By Roger Cohen | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/IHT-strident-french-campaign-fails-to-unnerve-partners-the-maastricht.html | Strident French Campaign Fails to Unnerve Partners: The Maastricht Referendum | False | By Tom Redburn, International Herald Tribune | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/in-rostock-asylumseekers-lived-in-powder-keg.html | In Rostock, Asylum-Seekers Lived in Powder Keg | False | By Ferdinand Protzman, | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/raytech-corp-reports-earnings-for-qtr-to-june-28.html | Raytech Corp. reports earnings for Qtr to June 28 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/rights-agency-accuses-times-and-pressmen-s-union-of-job-discrimination.html | Rights Agency Accuses Times and Pressmen's Union of Job Discrimination | False | By Ronald Sullivan | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/police-held-not-liable-in-shooting.html | Police Held Not Liable In Shooting | False | By Joseph P. Fried | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/no-headline-045792.html | No Headline | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/consumer-rates-tax-exempt-yields-gain-but-taxables-slip.html | CONSUMER RATES; Tax-Exempt Yields Gain but Taxables Slip | False | By Robert Hurtado | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/us-open-92-work-work-work-but-lendl-triumphs.html | U.S. OPEN 92; Work, Work, Work, But Lendl Triumphs | False | By Robin Finn | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/company-news-ascii-of-japan-says-it-has-lined-up-lenders.html | COMPANY NEWS; Ascii of Japan Says It Has Lined Up Lenders | False | By Andrew Pollack | 1992-09-23 | TX 3-397513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-how-does-florida-s-garden-grow.html | AFTER THE STORM; HOW DOES FLORIDA'S GARDEN GROW? | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/jerusalem-journal-draft-yeshiva-boys-parents-fire-up-an-old-battle.html | Jerusalem Journal; Draft Yeshiva Boys? Parents Fire Up an Old Battle | False | By Clyde Haberman | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/IHT-election-notes.html | ELECTION NOTES | False | , International Herald Tribune | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/loewen-ondaatje-mccutcheon-reports-earnings-for-qtr-to-june-30.html | Loewen, Ondaatje, McCutcheon reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/sonora-gold-reports-earnings-for-qtr-to-june-30.html | Sonora Gold reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/movies/the-cartoon-s-characters-squish-and-twist-it-must-be-a-plympton.html | The Cartoon's Characters Squish And Twist? It Must Be a Plympton | False | By William Grimes | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/events-landscape-overview.html | Events: Landscape Overview | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/worldbusiness/IHT-competitivenessthe-case-for-the-porter-solution.html | Competitiveness:The Case For the 'Porter Solution' | False | By Steve Lohr, International Herald Tribune | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/lawmaker-s-foe-says-she-s-a-new-broom.html | Lawmaker's Foe Says She's a New Broom | False | By Diana Jean Schemo | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/c-corrections-688992.html | Corrections | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/rubon-varnishes-farewell-to-brushes.html | Rub-On Varnishes: Farewell to Brushes | False | By Michael Varese | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/baseball-young-finds-job-closing-in-on-him.html | BASEBALL; Young Finds Job Closing In On Him | False | By Joe Sexton | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/sports-people-hockey-vanbiesbrouck-reaches-pact-to-remain-with-the-rangers.html | SPORTS PEOPLE: HOCKEY; Vanbiesbrouck Reaches Pact To Remain With the Rangers | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/a-jail-garden-s-harvest-hope-and-redemption.html | A Jail Garden's Harvest: Hope and Redemption | False | By Jane Gross | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/prediction-of-a-heart-attack-may-prevent-trial-of-clifford.html | Prediction of a Heart Attack May Prevent Trial of Clifford | False | By David Johnston | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/seagram-co-ltd-reports-earnings-for-qtr-to-july-31.html | Seagram Co. Ltd. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/critic-s-notebook-air-conditioner-century-s-instrument-of-musical-change.html | Critic's Notebook; Air-Conditioner: Century's Instrument Of Musical Change | False | By Bernard Holland | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/leonard-w-mayo-is-dead-at-92-educator-who-helped-disabled.html | Leonard W. Mayo Is Dead at 92; Educator Who Helped Disabled | False | By Wolfgang Saxon | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/design-notebook-a-ranch-house-built-for-a-life-that-used-to-be.html | Design Notebook; A Ranch House Built for a Life That Used to Be | False | By Patricia Leigh Brown | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/growing.html | Growing | False | By Anne Raver | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/currents-partisan-points-of-light.html | CURRENTS; Partisan Points of Light | False | By Patricia Leigh Brown | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/china-flunks-a-freedom-test.html | China Flunks a Freedom Test | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/IHT-goodbye-delors-hello-lower-rates-london.html | Good-Bye Delors, Hello Lower Rates: LONDON: | False | By Erik Ipsen, International Herald Tribune | 1992-09-23 | TX 3-397513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/l-don-t-pity-japan-s-part-time-rice-farmers-comfort-women-738992.html | Don't Pity Japan's Part-Time Rice Farmers; 'Comfort Women' | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/the-1992-campaign-the-republicans.html | THE 1992 CAMPAIGN: The Republicans; | False | By Michael Wines | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/newbridge-networks-reports-earnings-for-qtr-to-aug-1.html | Newbridge Networks reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/l-don-t-pity-japan-s-part-time-rice-farmers-open-your-ports-736292.html | Don't Pity Japan's Part-Time Rice Farmers; 'Open Your Ports' | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/sports-people-hockey-russian-coach-leaves.html | SPORTS PEOPLE: HOCKEY; Russian Coach Leaves | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/engle-homes-inc-reports-earnings-for-qtr-to-july-31.html | Engle Homes Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/dont-sell-out-lebanon.html | Don't Sell Out Lebanon | False | By Amin Gemayel | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/assembly-speaker-pressed-to-help-stop-car-thefts.html | Assembly Speaker Pressed To Help Stop Car Thefts | False | By Joseph F. Sullivan | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/a-fischer-display-of-power-logic-and-coolness.html | A Fischer Display of Power, Logic and Coolness | False | By Robert Byrne | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/techknits-inc-reports-earnings-for-year-to-feb-29.html | TechKnits Inc. reports earnings for Year to Feb 29 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/us-wheat-subsidies-are-message-to-europe.html | U.S. Wheat Subsidies Are 'Message' to Europe | False | By Robert D. Hershey Jr. | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/IHT-rejection-offers-some-good-points-frankfurt.html | Rejection Offers Some Good Points: FRANKFURT: | False | By Brandon Mitchener, International Herald Tribune | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/business-digest-143792.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-experts-discount-threat-of-typhoid-and-cholera.html | AFTER THE STORM; Experts Discount Threat of Typhoid and Cholera | False | By Lawrence K. Altman | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/essay-i-am-a-pencil.html | Essay; I Am a Pencil | False | By William Safire | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/cuc-international-reports-earnings-for-qtr-to-july-31.html | CUC International reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/obituaries/norman-frenkiel-87-authority-on-geriatrics.html | Norman Frenkiel, 87, Authority on Geriatrics | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/henley-international-reports-earnings-for-qtr-to-july-31.html | Henley International reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/metall-mining-reports-earnings-for-qtr-to-june-30.html | Metall Mining reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/agency-rent-a-car-reports-earnings-for-qtr-to-july-31.html | Agency Rent-A-Car reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-the-hurricane-s-reshaping-of-the-landscape-isn-t-over.html | AFTER THE STORM; The Hurricane's Reshaping Of the Landscape Isn't Over | False | By Jon Nordheimer | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/where-to-find-it-ways-to-store-delicate-items-safely.html | WHERE TO FIND IT; Ways to Store Delicate Items Safely | False | By Terry Trucco | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/movies/home-video-492492.html | Home Video | False | By Peter M. Nichols | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/l-hospital-workers-need-protection-against-new-tb-strains-quarantine-now-744392.html | Hospital Workers Need Protection Against New TB Strains; Quarantine Now | False | | 1992-09-23 | TX 3-397513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/garden/off-camera-with-edd-hall-the-man-behind-the-voice-behind-jay-leno.html | OFF CAMERA WITH: Edd Hall; The Man Behind the Voice Behind Jay Leno | False | By Jane Birnbaum | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/company-news-new-credit-card-from-ge-to-offer-merchant-coupons.html | COMPANY NEWS; New Credit Card From G.E. To Offer Merchant Coupons | False | By Michael Quint | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/british-say-europe-pact-dies-if-french-vote-no.html | British Say Europe Pact Dies if French Vote No | False | By William E. Schmidt | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/briefs-400292.html | BRIEFS | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/horse-racing-saratoga-dew-greets-belmont.html | HORSE RACING; Saratoga Dew Greets Belmont | False | By Joseph Durso | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/after-the-storm-new-home-humble-but-is-welcomed.html | AFTER THE STORM; NEW HOME HUMBLE, BUT IS WELCOMED | False | By Joseph B. Treaster | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/scarsdale-journal-in-fight-over-tennis-courts-a-village-examines-its-priorities.html | SCARSDALE JOURNAL; In Fight Over Tennis Courts, a Village Examines Its Priorities | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/the-media-business-advertising-addenda-accounts-687092.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/sports-people-figure-skating-yamaguchi-to-turn-pro.html | SPORTS PEOPLE: FIGURE SKATING; Yamaguchi to Turn Pro | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/rabin-strongly-criticizes-palestinian-negotiators.html | Rabin Strongly Criticizes Palestinian Negotiators | False | By Clyde Haberman | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/football-local-star-may-take-rutgers-a-long-way.html | FOOTBALL; Local Star May Take Rutgers a Long Way | False | By William N. Wallace | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/citicorp-criticized-on-mortgages-that-expose-it-to-too-much-risk.html | Citicorp Criticized on Mortgages That Expose It to Too Much Risk | False | By Michael Quint | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/don-t-like-that-brick-wall-how-about-the-seine.html | Don't Like That Brick Wall? How About the Seine? | False | By James Barron | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/indonesia-s-puppeteer-may-seek-a-new-term.html | Indonesia's Puppeteer May Seek a New Term | False | By Philip Shenon | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/economic-scene-one-currency-pain-or-gain.html | Economic Scene; One Currency: Pain or Gain? | False | By Peter Passell | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/a-cancer-legacy-from-chernobyl.html | A CANCER LEGACY FROM CHERNOBYL | False | By Gina Kolata | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/budget-chief-for-nassau-steps-down.html | Budget Chief For Nassau Steps Down | False | By John T. McQuiston | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/spaghetti-warehouse-inc-reports-earnings-for-qtr-to-july-4.html | Spaghetti Warehouse Inc. reports earnings for Qtr to July 4 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/melvin-l-rosen-42-organizer-of-programs-to-fight-aids-crisis.html | Melvin L. Rosen, 42, Organizer Of Programs to Fight AIDS Crisis | False | By Lee A. Daniels | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/style/chronicle-750892.html | CHRONICLE | False | By Marvine Howe | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/1992-campaign-democrats-days-after-final-word-draft-clinton-faces-renewed.html | THE 1992 CAMPAIGN: The Democrats; Days After 'Final' Word on Draft, Clinton Faces Renewed Questions | False | By Michael Kelly | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/l-british-privacy-debate-swayed-us-decisions-739792.html | British Privacy Debate Swayed U.S. Decisions | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/city-gardener-in-queens-the-little-garden-that-could.html | CITY GARDENER; In Queens, the Little Garden That Could | False | By Linda Yang | 1992-09-23 | TX 3-397513 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/home-sick-home.html | Home, Sick Home | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/obituaries/rabbi-eliezer-berkovits-jewish-theologian-84.html | Rabbi Eliezer Berkovits; Jewish Theologian, 84 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/us-open-92-jimbo-and-new-york-in-perfect-harmony.html | U.S. OPEN 92; Jimbo and New York: In Perfect Harmony | False | By Robert Lipsyte | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/sports/hockey-nhl-and-espn-together-again.html | HOCKEY; N.H.L. and ESPN Together Again | False | By Joe Lapointe | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/company-news-685492.html | COMPANY NEWS | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/the-1992-campaign-an-aggressive-trade-policy.html | THE 1992 CAMPAIGN; AN AGGRESSIVE TRADE POLICY | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/municipal-financial-reports-earnings-for-qtr-to-july-31.html | Municipal Financial reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/r-2000-corp-reports-earnings-for-qtr-to-june-30.html | R-2000 Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/world/us-cooling-toward-sandinistas-successors.html | U.S. Cooling Toward Sandinistas' Successors | False | By Clifford Krauss | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/garden/calendar-art-deco-revisited.html | Calendar; Art Deco Revisited | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/insurer-limits-new-york-policies.html | Insurer Limits New York Policies | False | By Jacques Steinberg | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/nelson-vending-tech-reports-earnings-for-qtr-to-june-30.html | Nelson Vending Tech reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/us/1992-campaign-vice-president-quayle-tries-separate-family-values-murphy-brown.html | THE 1992 CAMPAIGN: The Vice President; Quayle Tries to Separate Family Values and 'Murphy Brown' | False | By Kevin Sack | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/arts/felix-guattari-a-psychoanalyst-and-philosopher-is-dead-at-62.html | Felix Guattari, a Psychoanalyst And Philosopher, Is Dead at 62 | False | By Alan Riding | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/the-wisdom-of-africa.html | The Wisdom of Africa | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/l-don-t-pity-japan-s-part-time-rice-farmers-rejecting-profligacy-737092.html | Don't Pity Japan's Part-Time Rice Farmers; Rejecting Profligacy | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/final-text-of-trade-pact-may-be-behind-schedule.html | Final Text of Trade Pact May Be Behind Schedule | False | By Keith Bradsher | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/business/company-news-chairman-of-bethlehem-steel-is-retiring.html | COMPANY NEWS; Chairman of Bethlehem Steel Is Retiring | False | By Jonathan P. Hicks | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/opinion/behind-the-hate-in-oregon.html | Behind the Hate in Oregon | False | By Michelangelo Signorile | 1992-09-23 | TX 3-397513 | | |
| 1992-09-03 | 1992-09-03 | https://www.nytimes.com/1992/09/03/nyregion/news-summary-026092.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-397513 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/style/IHT-stretching-the-shrinking-dollar.html | Stretching the Shrinking Dollar | False | By Roger Collis, International Herald Tribune | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/wtd-industries-reports-earnings-for-qtr-to-july-31.html | WTD Industries reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/pro-football-ground-rule-don-t-ask-thomas-if-he-has-arrived.html | PRO FOOTBALL; Ground Rule: Don't Ask Thomas if He Has Arrived | False | By Al Harvin | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/key-rates-304492.html | Key Rates | False | | 1992-09-23 | TX 3-396536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/on-my-mind-the-european-danger.html | On My Mind; The European Danger | False | By A. M. Rosenthal | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/IHT-pressures-in-chinathe-dengist-order-in-trouble.html | Pressures in China:The Dengist Order in Trouble | False | By Philip Bowring, International Herald Tribune | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/business-digest-074692.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/charles-l-hudson-88-president-of-ama-at-dawn-of-medicare.html | Charles L. Hudson, 88, President Of A.M.A. at Dawn of Medicare | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/ldi-corp-reports-earnings-for-qtr-to-july-31.html | LDI Corp. reports earnings for qtr to July 31 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/theater/the-townsfolk-of-llaruggub-live-again.html | The Townsfolk of Llaruggub Live Again | False | By D. J. R. Bruckner | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/businesses-reeling-from-storm.html | Businesses Reeling From Storm | False | By Steve Lohr | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/world/theft-of-food-aid-is-a-business-in-starving-somalia.html | Theft of Food Aid Is a Business in Starving Somalia | False | By Jane Perlez | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/l-new-york-risks-losing-lucrative-film-and-tv-production-133092.html | New York Risks Losing Lucrative Film and TV Production | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/style/chronicle-109892.html | CHRONICLE | False | By Marvine Howe | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-gte-plans-a-big-sale-of-new-stock.html | COMPANY NEWS; GTE Plans a Big Sale of New Stock | False | By Anthony Ramirez | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/baseball-young-s-miscalculations-end-up-costing-the-mets.html | BASEBALL; Young's Miscalculations End Up Costing the Mets | False | By Joe Sexton | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/whittaker-corp-reports-earnings-for-qtr-to-july-31.html | Whittaker Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/consolidated-fibres-inc-reports-earnings-for-year-to-june-28.html | Consolidated Fibres Inc. reports earnings for Year to June 28 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/world/post-soviet-unrest-1-truce-1-deadlock.html | Post-Soviet Unrest: 1 Truce, 1 Deadlock | False | By Steven Erlanger | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/guard-against-dumping-ground-schools.html | Guard Against Dumping-Ground Schools | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/reviews-art-the-psychologically-revealing-etchings-of-lucian-freud.html | Reviews/Art; The Psychologically Revealing Etchings of Lucian Freud | False | By Holland Cotter | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/images-and-realities-of-romantic-outsiders.html | Images (and Realities) of Romantic Outsiders | False | By Charles Hagen | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-gm-s-cuts-to-extend-beyond-union-ranks.html | COMPANY NEWS; G.M.'s Cuts to Extend Beyond Union Ranks | False | By Adam Bryant | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/archives/where-a-boardwalk-is-a-battleground-over-rights.html | Where a Boardwalk Is a Battleground Over Rights | True | By Jana Eisinger, | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/obituaries/peter-b-sheridan-66-computer-researcher.html | Peter B. Sheridan, 66, Computer Researcher | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/baseball-at-third-yankees-hayes-is-a-new-era-old-reliable.html | BASEBALL; At Third, Yankees' Hayes Is a New-Era Old Reliable | False | By Jack Curry | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/the-art-market.html | The Art Market | False | By Roberta Smith | 1992-09-23 | TX 3-396536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/the-1992-campaign-the-democrats-clinton-predicts-bush-will-trim-social-security.html | THE 1992 CAMPAIGN: The Democrats; Clinton Predicts Bush Will Trim Social Security | False | By Michael Kelly | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/college-football-what-does-faulk-do-for-an-encore.html | COLLEGE FOOTBALL; What Does Faulk Do for an Encore? | False | By Samantha Stevenson, | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-chrysler-s-silent-auto-recall-made-public.html | COMPANY NEWS; Chrysler's 'Silent' Auto Recall Made Public | False | By Doron P. Levin | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/vicorp-restaurants-reports-earnings-for-qtr-to-aug-2.html | Vicorp Restaurants reports earnings for Qtr to Aug 2 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/meyer-fred-inc-o-reports-earnings-for-qtr-to-aug-15.html | Meyer (Fred) Inc.(O) reports earnings for Qtr to Aug 15 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/bridge-111492.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/us-open-92-shriver-rushes-to-net-but-can-t-move-ahead.html | U.S. OPEN '92; Shriver Rushes to Net But Can't Move Ahead | False | By Filip Bondy | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/tennis-navratilova-feeling-old-loses-to-youngest-maleeva.html | TENNIS; Navratilova, Feeling Old, Loses to Youngest Maleeva | False | By Robin Finn | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/wall-of-post-office-being-razed-collapses.html | Wall of Post Office Being Razed Collapses | False | By James Barron | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/after-storm-few-are-choosing-forsake-their-demolished-homes-move-into-tent-city.html | AFTER THE STORM; Few Are Choosing to Forsake Their Demolished Homes to Move Into a Tent City | False | By Deborah Sontag | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/obituaries/donald-dryfoos-rare-book-collector-78.html | Donald Dryfoos; Rare-Book Collector, 78 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/c-corrections-468792.html | Corrections | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/inside-389392.html | INSIDE | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/after-the-storm-lucky-homeowners-facing-long-limbo-before-repairs.html | AFTER THE STORM; Lucky Homeowners Facing Long Limbo Before Repairs | False | By Howard W. French | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/selfportrait.html | Self-Portrait | False | By Jim Hubbard | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/theater/reviews-theater-one-foot-in-motown-the-other-in-suburbia.html | Reviews/Theater; One Foot in Motown, The Other in Suburbia | False | By Stephen Holden | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/l-new-york-risks-losing-lucrative-film-and-tv-production-burr-died-on-si-136592.html | New York Risks Losing Lucrative Film and TV Production; Burr Died on S.I. | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/archives/abbreviated-jury-trials-gain-notice-as-way-to-settle-draggedout.html | Abbreviated Jury Trials Gain Notice As Way to Settle Dragged-Out Suits | True | By Lawrence I. Shulruff | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/on-baseball-vincent-will-not-go-without-a-struggle.html | ON BASEBALL; Vincent Will Not Go Without a Struggle | False | By Claire Smith | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/officials-seek-more-ferries-to-manhattan.html | Officials Seek More Ferries To Manhattan | False | By Thomas J. Lueck | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-sales-gains-are-lackluster-for-most-big-us-retailers.html | COMPANY NEWS; Sales Gains Are Lackluster For Most Big U.S. Retailers | False | By Stephanie Strom | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/movies/review-film-a-songwriter-tosses-out-his-rhyming-dictionary.html | Review/Film; A Songwriter Tosses Out His Rhyming Dictionary | False | By Stephen Holden | 1992-09-23 | TX 3-396536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/movies/reviews-film-daddy-s-little-girl-and-how-she-grew.html | Reviews/Film; Daddy's Little Girl and How She Grew | False | By Vincent Canby | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/the-beat-the-feet-viva-viva.html | The Beat, The Feet: Viva! Viva! | False | By Daisann McLane | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/credit-markets-new-process-for-auctions-to-be-tested.html | Credit Markets; New Process For Auctions To Be Tested | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/world/china-warns-us-on-taiwan-jet-deal.html | China Warns U.S. on Taiwan Jet Deal | False | By Thomas L. Friedman | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/the-1992-campaign-al-gore-gore-lashes-out-at-bush-on-his-iran-contra-role.html | THE 1992 CAMPAIGN: Al Gore; Gore Lashes Out at Bush On His Iran-Contra Role | False | By Steven A. Holmes | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/movies/review-film-bob-roberts-a-singing-candidate-a-happy-trail-of-hait.html | Review/Film: Bob Roberts; A Singing Candidate, A Happy Trail of Hait | False | By Vincent Canby | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/pro-football-handley-bars-the-press-from-giants-workout.html | PRO FOOTBALL; Handley Bars the Press From Giants' Workout | False | By Gerald Eskenazi | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/world/few-israelis-buying-homes-in-occupied-areas.html | Few Israelis Buying Homes in Occupied Areas | False | By Joel Greenberg | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/metro-digest-075492.html | METRO DIGEST | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/bio-vascular-inc-reports-earnings-for-qtr-to-july-31.html | Bio-Vascular Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/baseball-owners-in-an-18-9-vote-ask-vincent-to-resign.html | BASEBALL; Owners, in an 18-9 Vote, Ask Vincent to Resign | False | By Murray Chass | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/the-media-business-advertising-no-changes-in-ibm-agencies.html | THE MEDIA BUSINESS: ADVERTISING; No Changes In I.B.M. Agencies | False | By Stuart Elliott | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/obituaries/andrew-fiske-is-dead-an-island-patriarch-80.html | Andrew Fiske Is Dead; An Island Patriarch, 80 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/baseball-after-run-ins-torborg-defends-his-style.html | BASEBALL; After Run-Ins, Torborg Defends His Style | False | By Joe Sexton | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/finance-new-issues-california-gets-back-in-the-market-quickly.html | FINANCE/NEW ISSUES; California Gets Back in the Market Quickly | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/world/french-leader-presses-a-drive-for-unity-vote.html | French Leader Presses a Drive For Unity Vote | False | By Alan Riding | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/greenman-bros-inc-reports-earnings-for-13wks-to-aug-1.html | Greenman Bros. Inc. reports earnings for 13wks to Aug 1 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/christiana-cos-reports-earnings-for-qtr-to-june-30.html | Christiana Cos. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/monitoring-had-been-stopped-on-two-mob-suspects-who-fled.html | Monitoring Had Been Stopped On Two Mob Suspects Who Fled | False | By Ronald Sullivan | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/l-sirica-s-legacy-138192.html | Sirica's Legacy | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/cabby-and-passenger-77-are-killed-in-robbery.html | Cabby and Passenger, 77, Are Killed in Robbery | False | By Dennis Hevesi | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/c-corrections-119592.html | Corrections | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/sewer-districts-are-faulted-on-pollution.html | Sewer Districts Are Faulted on Pollution | False | By John T. McQuiston | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/news-summary-315092.html | News Summary | False | | 1992-09-23 | TX 3-396536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/combating-racism-after-rostock.html | Combating Racism, After Rostock | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/bush-rejects-debate-proposal.html | Bush Rejects Debate Proposal | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/acting-head-of-police-shifts-internal-affairs-commander.html | Acting Head of Police Shifts Internal Affairs Commander | False | By Craig Wolff | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/worldbusiness/IHT-oecd-bluntly-tells-greece-to-shape-up.html | OECD Bluntly Tells Greece to Shape Up | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/after-the-storm-what-makes-a-home-not-fit-to-live-in.html | AFTER THE STORM; What Makes a Home Not Fit to Live In | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/who-s-a-cross-dresser.html | Who's a Cross-Dresser? | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/in-israel-cuomo-stresses-economics-over-defense.html | In Israel, Cuomo Stresses Economics Over Defense | False | By Clyde Haberman | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/world/another-plo-official-slain-in-lebanon.html | Another P.L.O. Official Slain in Lebanon | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/real-estate-new-jersey-home-project-in-comeback.html | Real Estate; New Jersey Home Project In Comeback | False | By Rachelle Garbarine | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/mitchell-energy-development-reports-earnings-for-qtr-to-july-31.html | Mitchell Energy/Development reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/seven-oaks-international-inc-reports-earnings-for-qtr-to-july-31.html | Seven Oaks International Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/rethinking-college-aid-mit-case-likely-to-speed-changes.html | Rethinking College Aid; M.I.T. Case Likely To Speed Changes | False | By Anthony Depalma | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/our-towns-winged-hunters-follow-a-silent-path-to-the-south.html | OUR TOWNS; Winged Hunters Follow A Silent Path to the South | False | By Andrew H. Malcolm | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-878092.html | COMPANY NEWS | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/secret-night-life-wall-st-after-hours-surprising-mix-work-noise-solitude.html | The Secret Night Life of Wall St.; After Hours, a Surprising Mix of Work, Noise and Solitude | False | By Bruce Weber | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/o-connor-faults-dinkins-plan-to-expand-board-of-education.html | O'Connor Faults Dinkins Plan To Expand Board of Education | False | By Ari L. Goldman | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/pro-football-49ers-rice-has-quick-strikes-in-mind-to-make-giants-yield-ground.html | PRO FOOTBALL; 49ers' Rice Has Quick Strikes in Mind to Make Giants Yield Ground | False | By Michael Martinez | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/television-s-lottery-guy-strives-to-stay-in-senate.html | Television's 'Lottery Guy' Strives to Stay in Senate | False | By Jerry Gray | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/canadian-imperial-bank-reports-earnings-for-qtr-to-july-31.html | Canadian Imperial Bank reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/fluor-corp-reports-earnings-for-qtr-to-july-31.html | Fluor Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/ex-broker-pleads-not-guilty-to-perjury-charge-by-sec.html | Ex-Broker Pleads Not Guilty To Perjury Charge by S.E.C. | False | By Ronald Sullivan | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/fighter-vs-peacemaker-as-2-blacks-seek-seat.html | Fighter vs. Peacemaker As 2 Blacks Seek Seat | False | By Richard Perez-Pena | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/a-labor-day-weekend-of-music-parades-and-fireworks.html | A Labor Day Weekend of Music, Parades and Fireworks | False | | 1992-09-23 | TX 3-396536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-boeing-to-reduce-output-of-mid-size-jets.html | COMPANY NEWS; Boeing to Reduce Output of Mid-Size Jets | False | By Lawrence M. Fisher | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/futures-options-natural-gas-prices-surge-on-storm-damage-reports.html | FUTURES/OPTIONS; Natural Gas Prices Surge On Storm Damage Reports | False | By Thomas C. Hayes | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/after-the-storm-hurricane-haunts-children-long-after-winds-have-died.html | AFTER THE STORM; Hurricane Haunts Children Long After Winds Have Died | False | By Isabel Wilkerson | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/layne-inc-reports-earnings-for-qtr-to-july-31.html | Layne Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/new-york-city-will-add-chemical-to-water-to-lower-lead-levels.html | New York City Will Add Chemical to Water to Lower Lead Levels | False | By James C. McKinley Jr. | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/pro-football-the-data-game-hail-to-the-redskins-again.html | PRO FOOTBALL: The Data Game; Hail to the Redskins, Again | False | By Bud Goode | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/his-thrust-parried-spassky-manages-to-survive.html | His Thrust Parried, Spassky Manages to Survive | False | By Robert Byrne | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/fischer-battles-to-a-draw-in-the-2d-match-game.html | Fischer Battles to a Draw in the 2d Match Game | False | By Roger Cohen | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/article-820892-no-title.html | Article 820892 -- No Title | False | By Eric Asimov | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-9.2-rise-in-sales-of-vehicles.html | COMPANY NEWS; 9.2% Rise In Sales Of Vehicles | False | By Doron P. Levin | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/restaurants-778392.html | Restaurants | False | By Bryan Miller | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/hockey-tampa-bay-is-ready-for-the-zamboni.html | HOCKEY; Tampa Bay Is Ready for the Zamboni | False | By Joe Lapointe | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/a-district-that-may-not-be-forever.html | A District That May Not Be Forever | False | By Allen R. Myerson | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/theater/last-chance.html | Last Chance | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/obituaries/alger-l-adams-82-clergyman-and-editor.html | Alger L. Adams, 82, Clergyman and Editor | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/police-chief-withdraws-his-resignation.html | Police Chief Withdraws His Resignation | False | By George James | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-disney-is-said-to-plan-500-million-private-bond-issue.html | COMPANY NEWS; DISNEY IS SAID TO PLAN $500 MILLION PRIVATE BOND ISSUE | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/l-if-government-protected-us-we-d-sue-less-a-noble-calling-137392.html | If Government Protected Us, We'd Sue Less; A Noble Calling | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/world/un-relief-plane-reported-downed-on-bosnia-mission.html | U.N. RELIEF PLANE REPORTED DOWNED ON BOSNIA MISSION | False | By Chuck Sudetic | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/news/at-the-bar.html | At the Bar | False | By David Margolick | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/no-headline-320692.html | No Headline | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/sounds-around-town-855092.html | Sounds Around Town | False | By Stephen Holden | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/the-rebirth-of-a-sideshow-at-coney-island.html | The Rebirth Of a Sideshow At Coney Island | False | By Douglas Martin | 1992-09-23 | TX 3-396536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/the-1992-campaign-the-debates-bush-rejects-panel-s-plan-for-3-debates.html | THE 1992 CAMPAIGN: The Debates; Bush Rejects Panel's Plan for 3 Debates | False | By B. Drummond Ayres Jr. | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/style/chronicle-110192.html | CHRONICLE | False | By Marvine Howe | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/small-businesses-in-danger.html | SMALL BUSINESSES IN DANGER | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/kreisler-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | Kreisler Manufacturing Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/lancaster-colony-reports-earnings-for-qtr-to-june-30.html | Lancaster Colony reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/movies/review-film-an-early-technical-triumph.html | Review/Film; An Early Technical Triumph | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/us-open-92-an-old-scamp-s-fire-is-lighted-by-passion.html | U.S. OPEN '92; An Old Scamp's Fire Is Lighted by Passion | False | By Robert Lipsyte | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/books/books-of-the-times-students-indulging-in-course-of-destruction.html | Books of The Times; Students Indulging In Course of Destruction | False | By Michiko Kakutani | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/us-open-92-tauziat-bows-out-quietly.html | U.S. OPEN '92; Tauziat Bows Out Quietly | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-kevin-maxwell-is-declared-bankrupt-by-a-british-court.html | COMPANY NEWS; Kevin Maxwell Is Declared Bankrupt by a British Court | False | By Richard W. Stevenson | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/jlg-industries-reports-earnings-for-qtr-to-july-31 | JLG Industries reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/abrams-borrows-on-his-co-op-to-finance-campaign.html | Abrams Borrows on His Co-op to Finance Campaign | False | By Todd S. Purdum | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/baseball-for-the-first-time-dawson-finds-heart-isn-t-with-team.html | BASEBALL; For the First Time, Dawson Finds Heart Isn't With Team | False | By Charlie Nobles | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/worldbusiness/IHT-west-german-gnp-slows-to-standstill.html | West German GNP Slows to Standstill | False | By Brandon Mitchener, International Herald Tribune | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/us-open-92-tv-sports-presenting-the-king-a-serendipitous-route.html | U.S. OPEN '92: TV SPORTS; Presenting the King: A Serendipitous Route | False | By Richard Sandomir | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/sanderson-farms-inc-reports-earnings-for-qtr-to-july-31.html | Sanderson Farms Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/the-1992-campaign-plan-to-allow-cuts-n-investment-taxes-is-dropped-by-bush.html | THE 1992 CAMPAIGN; Plan to Allow Cuts n Investment Taxes Is Dropped by Bush | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/company-news-sandoz-and-caremark-in-suit-settlement.html | COMPANY NEWS; Sandoz and Caremark in Suit Settlement | False | By Milt Freudenheim | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/the-1992-campaign-the-republicans-for-gay-gop-members-a-2d-closet.html | THE 1992 CAMPAIGN: The Republicans; For Gay G.O.P. Members, a 2d Closet | False | By Francis X. Clines | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/final-pan-am-departure.html | Final Pan Am Departure | False | By David W. Dunlap | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/l-what-lies-behind-us-move-in-iraq-139092.html | What Lies Behind U.S. Move in Iraq | False | | 1992-09-23 | TX 3-396536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/the-1992-campaign-murphy-brown-get-ready-america-murphy-responds.html | THE 1992 CAMPAIGN: Murphy Brown; Get Ready, America: Murphy Responds | False | By Andrew Rosenthal | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/odd-s-n-end-s-reports-earnings-for-qtr-to-july-31.html | Odd's-N-End's reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/sports-of-the-times-coming-to-the-aid-of-teachers.html | Sports of The Times; Coming To the Aid Of Teachers | False | By William C. Rhoden | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/l-if-government-protected-us-we-d-sue-less-132292.html | If Government Protected Us, We'd Sue Less | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/fhp-international-corp-reports-earnings-for-qtr-to-june-30.html | FHP International Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/media-business-advertising-good-taste-survives-the-storm-in-print-tv-messages.html | THE MEDIA BUSINESS: ADVERTISING; Good Taste Survives the Storm in Print and TV Messages | False | By Stuart Elliott | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/market-place-a-bet-on-europe-s-monetary-union.html | Market Place; A Bet on Europe's Monetary Union | False | By Floyd Norris | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/sounds-around-town-111092.html | Sounds Around Town | False | By Peter Watrous | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/world/us-sends-aid-to-nicaragua-as-death-toll-rises.html | U.S. Sends Aid to Nicaragua as Death Toll Rises | False | By Shirley Christian | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/fierce-storm-leaves-a-trail-of-damage.html | Fierce Storm Leaves a Trail of Damage | False | By James Bennet | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/arrow-automotive-industries-reports-earnings-for-qtr-to-june-27.html | Arrow Automotive Industries reports earnings for Qtr to June 27 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/l-prison-journalist-made-legal-history-135792.html | Prison Journalist Made Legal History | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/IHT-f16-sale-to-taiwan-a-2edged-sword.html | F-16 Sale to Taiwan 'A 2-Edged Sword' | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/ranks-of-us-poor-reach-35.7-million-the-most-since-64.html | RANKS OF U.S. POOR REACH 35.7 MILLION, THE MOST SINCE '64 | False | By Robert Pear | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/world/turkey-says-bush-rejects-kurdistan.html | TURKEY SAYS BUSH REJECTS KURDISTAN | False | By Alan Cowell | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/executive-changes-226992.html | Executive Changes | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/transactions-798892.html | TRANSACTIONS | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/ifr-systems-inc-reports-earnings-for-qtr-to-june-30.html | IFR Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/sports/hockey-cable-network-drops-its-gloves-and-sues-the-nhl.html | HOCKEY; Cable Network Drops Its Gloves and Sues the N.H.L. | False | By Joe Lapointe | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/world/gianyar-journal-in-flames-of-a-pyre-a-glimpse-of-old-bali.html | Gianyar Journal; In Flames Of a Pyre, A Glimpse Of Old Bali | False | By Philip Shenon | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/crime-in-schools-is-said-to-rise-by-29.html | Crime in Schools Is Said to Rise by 29% | False | By Robert D. McFadden | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/the-lawyer-and-the-hurricane.html | THE LAWYER AND THE HURRICANE | False | | 1992-09-23 | TX 3-396536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/movies/tv-weekend-america-s-pint-size-philosophers.html | TV Weekend; America's Pint-Size Philosophers | False | By Walter Goodman | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/arts/despite-financial-woes-ballet-theater-to-tour.html | Despite Financial Woes, Ballet Theater to Tour | False | By Anna Kisselgoff | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/nyregion/newark-man-held-in-theft-of-a-police-car.html | Newark Man Held in Theft of a Police Car | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/us/dr-barbara-mcclintock-90-gene-research-pioneer-dies.html | Dr. Barbara McClintock, 90, Gene Research Pioneer, Dies | False | By Gina Kolata | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/ames-department-stores-reports-earnings-for-qtr-to-july-25.html | Ames Department Stores reports earnings for Qtr to July 25 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/uniquest-inc-reports-earnings-for-year-to-may-31.html | Uniquest Inc. reports earnings for Year to May 31 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/business/besicorp-group-inc-reports-earnings-for-qtr-to-june-30.html | Besicorp Group Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/opinion/worse-than-a-lie.html | Worse Than a Lie | False | | 1992-09-23 | TX 3-396536 | | |
| 1992-09-04 | 1992-09-04 | https://www.nytimes.com/1992/09/04/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-09-23 | TX 3-396536 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/dutton-journal-no-candidates-no-votes-no-big-deal-town-says.html | Dutton Journal; No Candidates, No Votes, No Big Deal, Town Says | False | By Dennis Covington, | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/business-digest-558192.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/us-puts-a-halt-to-talks-tying-genes-to-crime.html | U.S. Puts a Halt To Talks Tying Genes to Crime | False | By Philip J. Hilts | 1992-09-23 | TX 3-388124 | | |