# Exhibit G15

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/your-money/IHT-back-to-basics-in-appraising-insurers.html | Back to Basics in Appraising Insurers | False | By Aline Sullivan, International Herald Tribune | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/news/guidepost.html | Guidepost | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/world/deal-with-russia-is-said-to-involve-more-uranium-than-believed.html | Deal With Russia Is Said to Involve More Uranium Than Believed | False | By William J. Broad | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/football-secret-is-in-the-crust-simms-will-start.html | FOOTBALL; Secret Is in the Crust: Simms Will Start | False | By Frank Litsky | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/your-taxes-irs-may-help-storm-victims.html | Your Taxes; I.R.S. May Help Storm Victims | False | By Jan M. Rosen | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/baseball-murray-says-goodbye-to-hank-and-the-babe.html | BASEBALL; Murray Says Goodbye To Hank and the Babe | False | By Joe Sexton | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/news/credit-cards-on-the-rise-in-high-schools.html | Credit Cards on the Rise in High Schools | False | By Barry Meier | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/sports-people-hockey-rangers-sign-four-players.html | SPORTS PEOPLE: HOCKEY; Rangers Sign Four Players | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/restoring-power-after-storm-to-take-months-and-millions.html | Restoring Power After Storm To Take Months and Millions | False | By Catherine S. Manegold | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/arts/review-music-city-opera-s-rigoletto-tests-new-voices-and-faces.html | Review/Music; City Opera's 'Rigoletto' Tests New Voices and Faces | False | By Bernard Holland | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/ackerman-and-his-foe-duel-on-sale.html | Ackerman And His Foe Duel on Sale | False | By John T. McQuiston | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/baseball-owner-against-owner-it-could-be-9-innings-in-court.html | BASEBALL; Owner Against Owner: It Could Be 9 Innings in Court | False | By Murray Chass | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/ethnic-cleansing-cypriot-style.html | 'Ethnic Cleansing,' Cypriot Style | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/arts/article-016092-no-title.html | Article 016092 -- No Title | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/arts/an-african-superstar-sings-out-to-the-world.html | An African Superstar Sings Out to the World | False | By Sheila Rule | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/investigation-of-symantec.html | Investigation Of Symantec | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/how-to-save-science-in-the-classroom.html | How to Save Science in the Classroom | False | By Leon M. Lederman | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/new-giants-proposal.html | New Giants Proposal | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/world/brasilia-journal-a-staid-stand-in-waits-to-fill-the-collor-role.html | Brasilia Journal; A Staid Stand-In Waits To Fill the Collor Role | False | By James Brooke | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/arts/reporter-s-notebook-on-the-adriatic-chess-mates-and-chilled-campari.html | Reporter's Notebook; On the Adriatic, Chess Mates and Chilled Campari | False | By Roger Cohen | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/us-markets-shut-monday.html | U.S. Markets Shut Monday | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/ferraro-and-holtzman-meet-that-s-all.html | Ferraro and Holtzman Meet. That's All. | False | By Sarah Lyall | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/joseph-rauh-jr-groundbreaking-civil-liberties-lawyer-dies-at-81.html | Joseph Rauh Jr., Groundbreaking Civil Liberties Lawyer, Dies at 81 | False | By Wolfgang Saxon | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/IHT-nonaligned-reality-no-more-antiwestern-rhetoric.html | Nonaligned Reality:No More Anti-Western Rhetoric | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/arts/review-jazz-controlling-improvisation-without-constraining-it.html | Review/Jazz; Controlling Improvisation Without Constraining It | False | By Peter Watrous | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/world/christians-in-lebanon-plan-to-block-election.html | Christians in Lebanon Plan to Block Election | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/trenton-court-may-force-spending-on-legal-aid.html | Trenton Court May Force Spending on Legal Aid | False | By Joseph F. Sullivan | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/us-now-opposes-anklets-for-use-in-home-detention.html | U.S. Now Opposes Anklets For Use in Home Detention | False | By Ronald Sullivan | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1992-09-23 | TX 3-388124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/company-news-chevron-seeking-offers-for-its-ortho-division.html | COMPANY NEWS; CHEVRON SEEKING OFFERS FOR ITS ORTHO DIVISION | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/l-pet-stores-can-t-afford-to-sell-sick-animals-the-natural-dog-420392.html | Pet Stores Can't Afford to Sell Sick Animals; The Natural Dog | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/archives/if-the-service-is-poor-dont-get-mad-get-even.html | If the Service Is Poor, Don't Get Mad, Get Even | True | By Clare Collins | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/news/baking-under-the-stars-with-an-oven-in-camp.html | Baking Under the Stars With an Oven in Camp | False | By Barbara Lloyd | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/movies/review-film-the-ideal-of-brotherhood-may-never-be-the-same.html | Review/Film; The Ideal of Brotherhood May Never Be the Same | False | By Stephen Holden | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/the-enemy-below.html | The Enemy Below | False | By Mary Beth Pfeiffer | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/archives/chronicle.html | CHRONICLE | True | By Marvin Howe | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/executive-changes-848392.html | Executive Changes | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/nassau-clerk-plans-to-retire-as-files-pile-up.html | Nassau Clerk Plans to Retire As Files Pile Up | False | By Diana Jean Schemo | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/metro-digest-559092.html | METRO DIGEST | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/rides-open-again-for-all-generations.html | Rides Open Again, for All Generations | False | By Andrew L. Yarrow | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/patents-new-lawsuit-on-magnetic-resonance.html | Patents; New Lawsuit On Magnetic Resonance | False | By Edmund L. Andrews | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/c-corrections-318592.html | Corrections | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/worldbusiness/IHT-low-confidence-hurts-german-orders.html | Low Confidence Hurts German Orders | False | By Brandon Mitchener, International Herald Tribune | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/l-bush-administration-doesn-t-oppose-pill-never-a-good-idea-424692.html | Bush Administration Doesn't Oppose Pill; Never a Good Idea | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/about-new-york-bronx-fab-four-clings-to-yesterday.html | ABOUT NEW YORK; Bronx Fab Four Clings to Yesterday | False | By David Gonzalez | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/l-pet-stores-can-t-afford-to-sell-sick-animals-419092.html | Pet Stores Can't Afford to Sell Sick Animals | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/part-of-free-trade-pact-sent-congress-by-white-house.html | Part of Free-Trade Pact Sent Congress by White House | False | By Keith Bradsher | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/world/downed-plane-serbs-and-bosnians-trade-charges.html | Downed Plane: Serbs and Bosnians Trade Charges | False | By Chuck Sudetic | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/your-money/IHT-a-looming-crisis-of-identity-for-the-ems.html | A Looming Crisis of Identity for the EMS | False | By Conrad De Aenlle, International Herald Tribune | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/your-money/IHT-in-bond-investing-is-help-wanted.html | In Bond Investing, Is Help Wanted? | False | By Rupert Bruce, International Herald Tribune | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/mayor-seeks-relaxation-of-lead-law.html | Mayor Seeks Relaxation Of Lead Law | False | By James C. McKinley Jr. | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/sports-people-college-football-thomas-star-receiver-rejoins-miami.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Thomas, Star Receiver, Rejoins Miami | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/marilyn-quayles-false-choices.html | Marilyn Quayle's False Choices | False | By Mary M. Cheh | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/japanese-fight-back-as-us-companies-press-patent-claims.html | Japanese Fight Back As U.S. Companies Press Patent Claims | False | By Andrew Pollack | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/167000-jobs-lost-in-us-businesses-fed-cuts-interest.html | 167,000 JOBS LOST IN U.S. BUSINESSES; FED CUTS INTEREST | False | By Robert D. Hershey Jr. | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/lloyd-s-burned-names-still-in-game.html | Lloyd's Burned 'Names' Still in Game | False | By Richard W. Stevenson | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/us-open-92-capriati-misplaces-her-golden-touch.html | U.S. OPEN '92; Capriati Misplaces Her Golden Touch | False | By Harvey Araton | 1992-09-23 | TX 3-388124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/10-violations-on-wrecker-before-building-collapse.html | 10 Violations on Wrecker Before Building Collapse | False | By Alan Finder | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/the-1992-campaign-democrats-clinton-says-he-was-told-of-draft-aid.html | THE 1992 CAMPAIGN: Democrats; Clinton Says He Was Told of Draft Aid | False | By Michael Kelly | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/IHT-federal-reserve-cuts-rates-again-despite-risk-to-the-fragile-dollar-more.html | Federal Reserve Cuts Rates Again Despite Risk to the Fragile Dollar: More Job Losses Cloud Bush's Election Hopes | False | By Lawrence Malkin, International Herald Tribune | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/observer-kris-kringle-mode.html | Observer; Kris Kringle Mode | False | By Russell Baker | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/william-j-harrington-68-doctor-and-specialist-in-blood-diseases.html | William J. Harrington, 68, Doctor And Specialist in Blood Diseases | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/world/pilots-on-us-carrier-given-a-breather.html | Pilots on U.S. Carrier Given a Breather | False | By John H. Cushman Jr. | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/world/japan-dismisses-russian-security-complaints-on-yeltsin-visit.html | Japan Dismisses Russian Security Complaints on Yeltsin Visit | False | By Celestine Bohlen | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/c-corrections-317792.html | Corrections | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/key-rates-893992.html | Key Rates | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/after-the-storm-rumors-abound-of-storm-deaths-going-untallied.html | AFTER THE STORM; Rumors Abound Of Storm Deaths Going Untallied | False | By Larry Rohter | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/2-women-defy-history-in-new-hampshire-governor-race.html | 2 Women Defy History in New Hampshire Governor Race | False | By Fox Butterfield | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/the-1992-campaign-the-republicans-bush-courts-small-businesses-by-offering-loans.html | THE 1992 CAMPAIGN: The Republicans; Bush Courts Small Businesses by Offering Loans | False | By Stephen Labaton | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/l-bush-administration-doesn-t-oppose-pill-423892.html | Bush Administration Doesn't Oppose Pill | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/contrasts-mark-republican-primary-for-senate.html | Contrasts Mark Republican Primary for Senate | False | By Constance L. Hays | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/storm-damage-measured-and-repair-work-begins.html | Storm Damage Measured And Repair Work Begins | False | By Robert D. McFadden | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/cooper-deal-for-moog.html | Cooper Deal For Moog | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/inside-520492.html | INSIDE | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/your-money/IHT-driving-a-bargain-with-the-moneychangers.html | Driving a Bargain With the Moneychangers | False | By Philip Crawford, International Herald Tribune | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/l-letter-on-disasters-beyond-emergency-relief-362292.html | Letter: On Disasters; Beyond Emergency Relief | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/IHT-mitterrand-and-maastricht-a-difficult-balancing-act.html | Mitterrand and Maastricht:A'Difficult Balancing Act' | False | By Tom Redburn, International Herald Tribune | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/IHT-let-people-power-finish-the-job-in-south-africa.html | Let 'People Power' Finish the Job in South Africa | False | By Barbara Harmel, International Herald Tribune | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/pill-monitors-make-sure-tb-patients-swallow.html | Pill Monitors Make Sure TB Patients Swallow | False | By Mireya Navarro | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/world/sliding-ruble-seen-as-omen-of-another-price-explosion.html | Sliding Ruble Seen as Omen Of Another Price Explosion | False | By Celestine Bohlen | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/baseball-mattingly-connects-and-afterward-he-complains.html | BASEBALL; Mattingly Connects, and Afterward He Complains | False | By Jack Curry | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/l-correction-officers-do-more-than-guard-426292.html | Correction Officers Do More Than Guard | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/results-plus-121292.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-388124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/tourism-trap.html | Tourism Trap | False | By Patricia Tummons | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/no-headline-527192.html | No Headline | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/news-summary-489592.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/your-money/IHT-the-perils-of-being-best.html | The Perils of Being Best | False | By M. B, International Herald Tribune | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/us-open-92-put-handkerchief-away-maleevas-don-t-need-it.html | U.S. OPEN 92; Put Handkerchief Away. Maleevas Don't Need It. | False | By Filip Bondy | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/us-open-92-as-night-wears-on-lendl-wears-connors-out.html | U.S. OPEN 92; As Night Wears On, Lendl Wears Connors Out | False | By Harvey Araton | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/a-fire-curtails-amex-trading.html | A Fire Curtails Amex Trading | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/1992-campaign-strategy-discipline-message-good-luck-clinton-s-campaign-came-back.html | THE 1992 CAMPAIGN: Strategy; Discipline, Message and Good Luck: How Clinton's Campaign Came Back | False | By Gwen Ifill | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/bonds-surge-on-poor-jobs-report.html | Bonds Surge on Poor Jobs Report | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/lower-fat-diet-recommended-after-age-of-2.html | Lower-Fat Diet Recommended After Age of 2 | False | By Jane E. Brody | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/democracy-s-pitchman.html | Democracy's Pitchman | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/allstate-sees-high-storm-loss.html | Allstate Sees High Storm Loss | False | By Peter Kerr | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/football-jet-defense-hoping-to-catch-its-breath.html | FOOTBALL; Jet Defense Hoping To Catch Its Breath | False | By Timothy W. Smith | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/bridge-858092.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/company-briefs-338092.html | COMPANY BRIEFS | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/obituaries/joshua-morrison-91-retired-businessman.html | Joshua Morrison, 91, Retired Businessman | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/underground-blasts-rock-midtown-street.html | Underground Blasts Rock Midtown Street | False | By Dennis Hevesi | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/c-corrections-319392.html | Corrections | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/stereotypes-and-geraldine-ferraro.html | Stereotypes and Geraldine Ferraro | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/l-lobbying-group-acts-separately-from-israel-421192.html | Lobbying Group Acts Separately From Israel | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/sports-people-pro-football-san-francisco-here-i-stay.html | SPORTS PEOPLE: PRO FOOTBALL; San Francisco, Here I Stay | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/baseball-the-questions-are-lingering-for-canseco.html | BASEBALL; The Questions Are Lingering for Canseco | False | By Jennifer Frey | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/l-huge-development-wrong-for-upper-west-side-425492.html | Huge Development Wrong for Upper West Side | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/business/us-and-dutch-agree-on-a-pact-to-aid-airlines.html | U.S. and Dutch Agree on a Pact To Aid Airlines | False | By Agis Salpukas | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/sports-of-the-times-baseball-s-two-party-system.html | Sports of The Times; Baseball's Two-Party System | False | By William C. Rhoden | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/baseball-coaches-are-waiting-for-showalter-s-sign.html | BASEBALL; Coaches Are Waiting For Showalter's Sign | False | By Jack Curry | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/world/bolivians-in-fear-as-maoist-rebels-slip-in-from-peru.html | BOLIVIANS IN FEAR AS MAOIST REBELS SLIP IN FROM PERU | False | By Nathaniel C. Nash | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/the-1992-campaign-on-the-trail-coveted-endorsement-in-a-verdant-setting.html | THE 1992 CAMPAIGN: On the Trail; COVETED ENDORSEMENT" IN A VERDANT SETTING | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-23 | TX 3-388124 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/obituaries/louis-j-brindisi-62-executive-pay-expert.html | Louis J. Brindisi, 62, Executive Pay Expert | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/IHT-italy-raises-interest-rates-amid-fears-of-devaluation.html | Italy Raises Interest Rates Amid Fears of Devaluation | False | By Tom Redburn, International Herald Tribune | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/nyregion/nearby-blaze-stops-trading-at-exchange.html | Nearby Blaze Stops Trading At Exchange | False | By Thomas J. Lueck | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/opinion/l-no-burnings-in-salem-422092.html | No Burnings in Salem | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/sports/sports-people-pro-football-whitfield-signs-with-falcons.html | SPORTS PEOPLE: PRO FOOTBALL; Whitfield Signs With Falcons | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-05 | 1992-09-05 | https://www.nytimes.com/1992/09/05/us/black-sect-leader-gets-18-year-term.html | BLACK SECT LEADER GETS 18-YEAR TERM | False | | 1992-09-23 | TX 3-388124 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/aug-30-sept-5-doctors-orders-forgive-and-forget.html | AUG. 30 - SEPT. 5; Doctor's Orders: Forgive and Forget | False | By Daniel Coleman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/l-audubon-ballroom-a-home-to-many-204392.html | AUDUBON BALLROOM; A Home To Many | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/the-millions-of-new-immigrants-yearning-to-call-home.html | The Millions of New Immigrants Yearning to Call Home | False | By Jonathan Burton | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/the-cologne-challenge-is-new-york-s-art-monopoly-kaput.html | The Cologne Challenge: Is New York's Art Monopoly Kaput? | False | By Deborah Solomon | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/this-week-thinking-of-a-garden-the-time-has-come.html | THIS WEEK; Thinking of a Garden? The Time Has Come | False | BY Anne Raver | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-new-york-democratic-senate-candidates-on-the-issues.html | The New York Democratic Senate Candidates on the Issues | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/l-jazz-what-about-satchmo-201992.html | JAZZ; What About Satchmo? | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/after-the-storm-salvaging-lives-from-the-wake-of-the-storm.html | AFTER THE STORM; Salvaging Lives From the Wake Of the Storm | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/baseball-no-matter-what-s-said-reinsdorf-can-be-found-in-eye-of-storm.html | BASEBALL; No Matter What's Said, Reinsdorf Can Be Found in Eye of Storm | False | By Ira Berkow | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/movies/television-now-showing-on-cable-really-terrible-films.html | TELEVISION; Now Showing on Cable: Really Terrible Films | False | By Rick Marin | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/market-watch-the-jobs-are-in-government-not-industry.html | MARKET WATCH; The Jobs Are In Government, Not Industry | False | By Floyd Norris | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/music-church-reaches-out-through-its-concerts.html | MUSIC; Church Reaches Out Through Its Concerts | False | By Rena Fruchter | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/german-mayor-takes-steps-to-stem-attacks-on-foreigners-in-eastern-city.html | German Mayor Takes Steps to Stem Attacks on Foreigners in Eastern City | False | By Stephen Kinzer | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/crafts-when-nature-blooms-or-sings-or-moos.html | CRAFTS; When Nature Blooms, or Sings, or Moos | False | By Betty Freudenheim | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/theater-approaching-50-years-of-oklahoma.html | THEATER; Approaching 50 Years of 'Oklahoma!' | False | By Alvin Klein | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/a-sailboat-lined-harbors-true-grit.html | A Sailboat-Lined Harbor's True Grit | False | By Fred Musante | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/as-washington-lives-on-credit-states-live-on-gruel.html | As Washington Lives on Credit, States Live on Gruel | False | By Michael Wines | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/egos-ids-all-the-hangar-s-a-stage.html | EGOS & IDS; All the Hangar's a Stage | False | By Degen Pener | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/c-correction-019092.html | Correction | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/aug-30-sept-5-wall-of-death-slams-the-coast-of-nicaragua.html | AUG. 30 - SEPT. 5; Wall of Death Slams the Coast Of Nicaragua | False | By Shirley Christian | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/two-not-too-remote-lodges.html | Two Not-Too-Remote Lodges | False | By Florence Fabricant | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-learning-to-talk-of-race-703692.html | LEARNING TO TALK OF RACE | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/indians-become-foes-in-bid-for-tribal-rights.html | Indians Become Foes In Bid for Tribal Rights | False | By Timothy Egan | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/ms-federman-robert-delong.html | Ms. Federman, Robert DeLong | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/l-we-have-a-style-of-child-custody-justice-to-fit-every-purse-392492.html | We Have a Style of Child Custody Justice to Fit Every Purse | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-elaine-eraklis-mr-lunsingh-tonckens.html | ENGAGEMENTS; Elaine Eraklis, Mr. Lunsingh Tonckens | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/dining-out-where-pork-is-the-highlight-of-the-menu.html | DINING OUT; Where Pork Is the Highlight of the Menu | False | By Patricia Brooks | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/evening-hours-set-apart.html | EVENING HOURS; Set Apart | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/nfl-92-take-it-away-phil-simms-it-s-a-new-day.html | N.F.L. '92; Take It Away, Phil Simms, It's a New Day | False | By Frank Litsky | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/at-work-different-tactics-in-labor-s-battles.html | At Work; Different Tactics in Labor's Battles | False | By Barbara Presley Noble | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/brazilian-president-courts-his-bureaucracy.html | Brazilian President Courts His Bureaucracy | False | By James Brooke | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/notebook-players-union-has-link-to-commissioner-s-situation-too.html | NOTEBOOK; Players Union Has Link to Commissioner's Situation, Too | False | By Murray Chass | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/l-western-sahara-years-for-independence-393292.html | Western Sahara Yearns for Independence | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/a-hands-on-history-of-art.html | A Hands-On History of Art | False | By D. J. R. Bruckner | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/deborah-smiley-ira-kemer.html | Deborah Smiley, Ira Kemer | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/recent-sales-188892.html | Recent Sales | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/cuttings-the-pink-flamingo-question.html | CUTTINGS; The Pink Flamingo Question | False | By Anne Raver | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/artist-finds-pleasure-in-a-new-medium.html | Artist Finds Pleasure in a New Medium | False | By Susan Pearsall | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/after-the-storm-snarl-of-red-tape-keeps-us-checks-from-storm-areas.html | AFTER THE STORM; SNARL OF RED TAPE KEEPS U.S. CHECKS FROM STORM AREAS | False | By Peter T. Kilborn | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/much-ado-about-miss-rheingold.html | Much Ado About Miss Rheingold | False | By Walter Satterthwait | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/robots-with-sex-lives.html | Robots With Sex Lives | False | By William Poundstone | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/l-helen-keller-landmark-906092.html | Helen Keller Landmark | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/colleges-enrolling-more-older-students.html | Colleges Enrolling More Older Students | False | By Vivien Kellerman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/news-summary-532392.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/the-1992-campaign-strategy-recasting-bush-isn-t-easy-baker-and-aides-discover.html | THE 1992 CAMPAIGN: Strategy; Recasting Bush Isn't Easy, Baker and Aides Discover | False | By Maureen Dowd With Thomas L. Friedman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/evening-hours-leaps-and-bounds.html | EVENING HOURS; Leaps and Bounds | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/dance-view-glancing-backward-with-an-eye-on-the-future.html | DANCE VIEW; Glancing Backward With an Eye On the Future | False | By Jennifer Dunning | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/whose-style-is-it-anyway.html | Whose Style Is It, Anyway? | False | By Owen Edwards | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/ms-rhinelander-edward-widmer.html | Ms. Rhinelander, Edward Widmer | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/c-corrections-198592.html | Corrections | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/firstday-jitters-attack-parents-too.html | First-Day Jitters Attack Parents, Too | False | By Jackie Fitzpatrick | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/paperback-best-sellers-september-6-1992.html | PAPERBACK BEST SELLERS; September 6, 1992 | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/stamps-an-album-to-lure-new-collectors.html | STAMPS; An Album to Lure New Collectors | False | By Barth Healey | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/national-notebook-philadelphia-tech-campus-up-for-sale.html | NATIONAL NOTEBOOK: Philadelphia; Tech Campus Up for Sale | False | By David J. Wallace | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/all-about-forensic-animation-new-from-the-computer-cartoons-for-the.html | All About: Forensic Animation; New From the Computer: 'Cartoons' for the Courtroom | False | By Jane B. Baird | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/ms-wenniger-mr-kierstead.html | Ms. Wenniger, Mr. Kierstead | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/where-the-pig-in-a-poke-may-be-a-jaguar-xj6.html | Where the Pig in a Poke May Be a Jaguar XJ6 | False | By Sean Mehegan | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/movies/c-correction-205192.html | Correction | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/the-1992-campaign-farm-policy-no-added-money-in-farm-aid-plan.html | THE 1992 CAMPAIGN: Farm Policy; NO ADDED MONEY IN FARM AID PLAN | False | By Keith Bradsher | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/wall-street-ivax-s-earnings-may-be-less-healthy-than-hoped.html | Wall Street; Ivax's Earnings May Be Less Healthy Than Hoped | False | By Kurt Eichenwald | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/focus-maine-families-struggle-to-hold-maine-islands.html | Focus: Maine; Families Struggle to Hold Maine Islands | False | By Christine Kukka | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/georgia-newspaper-publishes-its-last-issue.html | Georgia Newspaper Publishes Its Last Issue | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/clara-l-baur-edward-n-heumann.html | Clara L. Baur, Edward N. Heumann | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-diary-of-a-dropout-692792.html | DIARY OF A DROPOUT | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/technology-a-lab-to-renew-the-vineyards.html | Technology; A Lab to Renew the Vineyards | False | By Lawrence M. Fisher | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/nfl-92-a-slow-and-steady-evolution-is-building-to-a-rush-for-swilling.html | N.F.L. '92; A Slow and Steady Evolution Is Building to a Rush for Swilling | False | By Thomas George | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/l-revlon-s-troubling-make-over-018192.html | Revlon's Troubling Make-Over | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/who-deconstructed-adam-snell.html | Who Deconstructed Adam Snell? | False | By Sven Birkerts | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/college-football-rutgers-turns-scarlet-against-boston-college.html | COLLEGE FOOTBALL; Rutgers Turns Scarlet Against Boston College | False | By William N. Wallace | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/postings-seton-hall-library-a-bigger-bang-for-the-books.html | POSTINGS: Seton Hall Library; A Bigger Bang for the Books | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/l-fine-the-employers-of-the-exploited-384392.html | Fine the Employers Of the Exploited | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/after-the-storm-how-to-help-victims-of-hurricane-andrew.html | AFTER THE STORM; How to Help Victims of Hurricane Andrew | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/in-short-nonfiction-192692.html | IN SHORT: NONFICTION | False | By Ed Zotti | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/evelyn-r-swett-donald-miller.html | Evelyn R. Swett, Donald Miller | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/un-set-to-debate-peacemaking-role.html | U.N. SET TO DEBATE PEACEMAKING ROLE | False | By Paul Lewis | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/florence-recalls-the-magnificent-one.html | Florence Recalls the Magnificent One | False | By Susan Lumsden | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/a-cool-housing-market-heats-up.html | A Cool Housing Market Heats Up | False | By Penny Singer | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/theater-the-essence-of-chekhov-illuminated.html | THEATER; The Essence of Chekhov, Illuminated | False | By Alvin Klein | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/currency.html | CURRENCY | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/welfare-mothers-facing-time-limit-for-college.html | Welfare Mothers Facing Time Limit for College | False | By Tessa Melvin | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/aug-30-sept-5-got-a-flat-keep-on-rolling.html | AUG. 30 - SEPT. 5; Got a Flat? Keep on Rolling | False | By Jonathan P. Hicks | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/l-we-have-style-child-custody-justice-fit-every-purse-allegations-often-true-919192.html | We Have a Style of Child Custody Justice to Fit Every Purse; Allegations Often True | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/dana-dowell-r-d-windatt-2d.html | Dana Dowell, R. D. Windatt 2d | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/william-j-harrington-68-doctor-and-specialist-in-blood-diseases.html | William J. Harrington, 68, Doctor And Specialist in Blood Diseases | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/connecticut-guide-793192.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/l-money-abroad-746092.html | Money Abroad | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/l-business-as-usual-won-t-work-379792.html | 'Business as Usual Won't Work' | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/the-darman-brady-record-of-failure.html | The Darman-Brady Record of Failure | False | By Lawrence A. Kudlow | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/l-bush-takes-economics-out-beyond-voodoo-397592.html | Bush Takes Economics Out Beyond Voodoo | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/westchester-qa-dr-saul-yanofsky-trying-to-share-power-inside-the.html | WESTCHESTER Q&A.: DR. SAUL YANOFSKY; Trying to Share Power Inside the School | False | By Donna Greene | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/the-big-push-toward-privatization-in-argentina.html | The Big Push Toward Privatization in Argentina | False | By Nathaniel C. Nash | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/assembly-speaker-challenges-florio-cuts-for-public-defenders.html | Assembly Speaker Challenges Florio Cuts for Public Defenders | False | By Robert Hanley | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-lithuanian-independence-704492.html | LITHUANIAN INDEPENDENCE | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/postings-panel-discussion-at-nyu-on-the-waterfront-the-issues.html | POSTINGS: Panel Discussion at N.Y.U.; On the Waterfront - - the Issues | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/aug-30-sept-5-new-abuses-charged-more-democracy-activists-detained-in-china.html | AUG. 30 - SEPT. 5: New Abuses Charged; More Democracy Activists Detained in China | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/art-review-alternative-identities-on-todays-canvas.html | ART REVIEW; Alternative Identities on Today's Canvas | False | By Phyllis Braff | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/football-one-on-one-hits-the-football-field-and-is-called-matching-up.html | FOOTBALL; One-on-One Hits the Football Field and Is Called 'Matching Up' | False | By Thomas George | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/archives/art-hard-times-at-harvards-tuscan-outpost.html | ART; Hard Times at Harvard's Tuscan Outpost | True | By Peter Watson | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/movies/film-what-hollywood-learned-at-summer-school.html | FILM; What Hollywood Learned at Summer School | False | By Bernard Weinraub | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/hospital-merger-right-rx-for-meriden.html | Hospital Merger: Right Rx for Meriden? | False | By Robert A. Hamilton | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-kimberly-gorman-stephen-muto.html | ENGAGEMENTS; Kimberly Gorman, Stephen Muto | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/lisa-judy-sotto-and-bruce-d-saber.html | Lisa Judy Sotto and Bruce D. Saber | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/supporters-of-aids-pledge-criticize-other-programs.html | Supporters of AIDS Pledge Criticize Other Programs | False | By Melinda Henneberger | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/l-republicans-and-aids-284093.html | Republicans and AIDS | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/recent-sales-187092.html | Recent Sales | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/the-executive-life-forget-doing-lunch-hollywood-s-on-e-mail.html | The Executive Life; Forget Doing Lunch — Hollywood's on E-mail | False | By Anne Thompson | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/this-just-in-you-re-heading-for-a-traffic-jam.html | This Just In: You're Heading for a Traffic Jam | False | By Clifford J. Levy | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/connecticut-q-a-mayor-john-c-daniels-building-on-what-new-haven-already-has.html | CONNECTICUT Q&A: MAYOR JOHN C. DANIELS Building on What New Haven Already Has | False | By Nancy Polk | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/travel-advisory-voyage-explores-orinoco-river.html | TRAVEL ADVISORY; Voyage Explores Orinoco River | False | | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/baseball-after-many-walks-militello-loses-way.html | BASEBALL; After Many Walks, Militello Loses Way | False | By Jack Curry | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/archives/film-hits-and-misses-of-seasons-past.html | FILM; Hits and Misses Of Seasons Past | True | By Mary McHugh | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/art-sculptures-on-4-lush-acres.html | ART; Sculptures on 4 Lush Acres | False | By William Zimmer | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/sheila-a-dooley-andre-p-holmes.html | Sheila A. Dooley, Andre P. Holmes | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/1992-campaign-republicans-bush-tries-personal-touch-weekend-campaign-blitz.html | THE 1992 CAMPAIGN: The Republicans; Bush Tries a Personal Touch In Weekend Campaign Blitz | False | By Andrew Rosenthal | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/l-blue-gray-ball-035192.html | Blue-Gray Ball | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/practical-traveler-making-changes-on-air-tickets.html | PRACTICAL TRAVELER; Making Changes On Air Tickets | False | By Betsy Wade | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/c-corrections-199392.html | Corrections | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/archives/recordings-view-a-newcomer-that-was-last-year.html | RECORDINGS VIEW; A Newcomer? That Was Last Year | True | By James Hunter | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/harold-curtis-fleming-dies-at-70-tirelessly-fought-for-civil-rights.html | Harold Curtis Fleming Dies at 70; Tirelessly Fought for Civil Rights | False | By Wolfgang Saxon | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/on-baseball-bush-backs-his-man-completely.html | ON BASEBALL; Bush Backs His Man Completely | False | By Claire Smith | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/no-headline-539092.html | No Headline | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/us-open-92-rubin-stops-a-maleeva-and-ignites-her-own-career.html | U.S. OPEN '92; Rubin Stops a Maleeva and Ignites Her Own Career | False | By Harvey Araton | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-melanie-f-mayo-martin-j-west.html | ENGAGEMENTS; Melanie F. Mayo, Martin J. West | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/learning-thai-cooking-in-thailand.html | Learning Thai Cooking in Thailand | False | By Susan Enfield | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/sports-people-boxing-brothers-make-history.html | SPORTS PEOPLE: BOXING; Brothers Make History | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/venturing-along-a-remote-road.html | Venturing Along a Remote Road | False | By Robert D. Hershey Jr. | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/making-the-choice-a-co-op-or-a-condo.html | Making the Choice: A Co-op or a Condo | False | By Shawn G. Kennedy | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/lilco-suits-nearing-resolution.html | Lilco Suits Nearing Resolution | False | By John Rather | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/out-there-toronto-shirts-on-shirts-off.html | OUT THERE: TORONTO; Shirts On, Shirts Off | False | By Clyde Farnsworth | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/fame-vs-ideology-in-new-york-race.html | Fame vs. Ideology In New York Race | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/joanne-m-woolf-brook-parker.html | Joanne M. Woolf, Brook Parker | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/aug-30-sept-5-hopes-fears-negotiators-propose-treaty-ban-chemical-weapons-year.html | AUG. 30 - SEPT. 5: Hopes and Fears; Negotiators Propose Treaty To Ban Chemical Weapons By the Year 2005 | False | By Michael Gordon | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/evening-hours-i-d-like-to-thank.html | EVENING HOURS; I'd Like to Thank . . . | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/after-storm-amid-fallen-buildings-host-questions-about-they-were-built.html | AFTER THE STORM; Amid the Fallen Buildings, a Host of Questions About How They Were Built | False | By Peter Applebome | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/television-show-and-tell-for-the-young-at-art.html | TELEVISION; Show and Tell For the Young at Art | False | By Stephen Sherrill | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/design-wake-up.html | DESIGN; Wake Up! | False | By Jody Shields | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/college-football-san-diego-state-and-star-tie-usc-and-its-star.html | COLLEGE FOOTBALL; San Diego State and Star Tie U.S.C. and Its Star | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/how-the-new-charter-affects-land-use.html | How the New Charter Affects Land Use | False | By Claudia H. Deutsch | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/the-executive-computer-be-it-a-whale-or-a-dinosaur-can-ibm-really-evolve.html | The Executive Computer; Be It a Whale or a Dinosaur, Can I.B.M. Really Evolve? | False | By Peter H. Lewis | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/on-a-woodland-trail-where-the-warblers-song-is-fading.html | On a Woodland Trail Where the Warblers' Song Is Fading | False | By Kathleen Saluk Failla | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/delta-s-bumpy-international-ride.html | Delta's Bumpy International Ride | False | By Agis Salpukas | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/national-notebook-woodlawn-md-us-contract-irks-baltimore.html | NATIONAL NOTEBOOK: Woodlawn, Md.; U.S. Contract Irks Baltimore | False | By Larry Carson | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/sports-people-baseball-leyland-turns-off-mike-and-denies-a-report.html | SPORTS PEOPLE: BASEBALL; Leyland Turns Off Mike And Denies a Report | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-ad-campaign-abrams-on-the-attack.html | THE AD CAMPAIGN; ABRAMS ON THE ATTACK | False | By Sarah Lyall | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/evening-hours-measure-for-measure.html | EVENING HOURS; Measure For Measure | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/tama-grows-up.html | Tama Grows Up | False | By Mimi Read | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/mutual-funds-buying-a-new-fund-with-no-history.html | Mutual Funds; Buying a New Fund With No History | False | By Carole Gould | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/camera-getting-close-to-nature-just-7-to-12-inches-away.html | CAMERA; Getting Close to Nature: Just 7 to 12 Inches Away | False | By John Durniak | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-mcmillan-s-millions-706092.html | MCMILLAN'S MILLIONS | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-diary-of-a-dropout-690092.html | DIARY OF A DROPOUT | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-hitting-the-wall-698692.html | HITTING THE WALL | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/gardening-summer-fadeout-let-nature-take-its-course.html | GARDENING; Summer Fadeout: Let Nature Take Its Course | False | By Joan Lee Faust | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/ripple-of-layoffs-upsets-state-workers.html | Ripple of Layoffs Upsets State Workers | False | By Iver Peterson | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/when-the-bears-turned-into-frenchmen.html | When the Bears Turned Into Frenchmen | False | By Lawrence Thornton | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/data-bank-september-6-1992.html | Data Bank/September 6, 1992 | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/3-teen-agers-wounded-in-shooting-at-club.html | 3 Teen-Agers Wounded in Shooting at Club | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/l-bush-takes-economics-out-beyond-voodoo-upper-income-burden-903592.html | Bush Takes Economics Out Beyond Voodoo; Upper Income Burden | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-lizzie-borden-took-an-ax-701092.html | LIZZIE BORDEN TOOK AN AX | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/bishops-struggle-on-role-of-women-yields-little.html | Bishops' Struggle on Role of Women Yields Little | False | By Peter Steinfels | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-kathleen-macphee-john-mcdermott.html | ENGAGEMENTS; Kathleen MacPhee, John McDermott | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/foraging-time-for-parents-to-think-on-their-feet.html | FORAGING; Time for Parents to Think on Their Feet | False | By Cara Greenberg | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/outspoken-polish-priest-pursues-dialogue-with-synagogue.html | Outspoken Polish Priest Pursues Dialogue With Synagogue | False | By Roberta Hershenson | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/residential-resales-811392.html | Residential Resales | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/archives/classical-music-a-whitehot-opera-from-the-volcano-of-a-composers.html | CLASSICAL MUSIC; A White-Hot Opera From the Volcano Of a Composer's Life | True | By Christopher Keene | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/dining-out-sparkling-fare-at-an-inn-in-rhinebeck.html | DINING OUT; Sparkling Fare at an Inn in Rhinebeck | False | By M. H. Reed | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/scarce-and-historic-seeds-are-being-preserved-as-heirlooms.html | Scarce and Historic Seeds Are Being Preserved as Heirlooms | False | By Liza N. Burby | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/l-bush-takes-economics-out-beyond-voodoo-no-to-consumption-tax-900092.html | Bush Takes Economics Out Beyond Voodoo; No to Consumption Tax | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/theater-review-butterfly-examines-sexism-and-myths.html | THEATER REVIEW; 'Butterfly' Examines Sexism And Myths | False | By Leah D. Frank | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/clinton-country.html | Clinton Country | False | By Roy Reed | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/travel-advisory-5-europe-airlines-ending-1st-class.html | TRAVEL ADVISORY; 5 Europe Airlines Ending 1st Class | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/a-dozen-days-on-the-tatshenshini.html | A Dozen Days on the Tatshenshini | False | By Roger Toll | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/political-notes-police-unions-still-loyal-to-biaggi.html | POLITICAL NOTES; Police Unions Still Loyal to Biaggi | False | By Alan Finder | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-hitting-the-wall-699492.html | HITTING THE WALL | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/hugging-life.html | Hugging Life | False | BY Calvin Trillin | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/multicultural-education-leads-to-struggle-in-mount-vernon.html | Multicultural Education Leads to Struggle in Mount Vernon | False | By Ina Aronow | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/make-way-for-badgers.html | Make Way for Badgers | False | By Maeve Binchy | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/vetoes-force-budget-fixing-session-in-california.html | Vetoes Force Budget-Fixing Session in California | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-lizzie-borden-took-an-ax-702892.html | LIZZIE BORDEN TOOK AN AX | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/elizabeth-carter-timothy-rooney.html | Elizabeth Carter, Timothy Rooney | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/ferraro-foes-strive-to-take-high-ground.html | Ferraro Foes Strive to Take High Ground | False | By Todd S. Purdum | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/return-of-angolan-refugees-increasing-as-elections-near.html | Return of Angolan Refugees Increasing as Elections Near | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/the-world-has-a-few-too-many-russian-vodkas.html | The World Has a Few Too Many Russian Vodkas | False | By Eben Shapiro | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-view-from-westport-a-passion-for-the-land-the-question-of-a.html | THE VIEW FROM: WESTPORT; A Passion for the Land, the Question of a Handshake | False | By Woody Klein | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/fischer-and-spassky-agree-to-draw-in-third-match-game.html | Fischer and Spassky Agree to Draw in Third Match Game | False | By Robert Byrne | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/outdoors-a-haunting-obsession-with-the-brown-trout.html | OUTDOORS; A Haunting Obsession With the Brown Trout | False | By Harry Middleton | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-britta-keehn-edward-scott.html | ENGAGEMENTS; Britta Keehn, Edward Scott | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/c-corrections-566892.html | Corrections | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/thing-the-sunflower.html | THING; The Sunflower | False | By Phil Patton | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-lithuanian-independence-705292.html | LITHUANIAN INDEPENDENCE | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/a-la-carte-an-ideal-time-of-the-year-for-alfresco-dining.html | A la Carte; An Ideal Time of the Year for Alfresco Dining | False | By Richard Jay Scholem | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/looking-for-work-america-isn-t-creating-enough-jobs-and-no-one-seems-to-know-why.html | LOOKING FOR WORK; America Isn't Creating Enough Jobs, And No One Seems to Know Why | False | By Louis Uchitelle | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/the-highway-to-bulimia.html | The Highway to Bulimia | False | By Maxine Chernoff | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/masterworks-up-close-but-never-too-personal.html | Masterworks Up Close But Never Too Personal | False | By Bill Ryan | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/l-museum-notes-diamond-landscape-387892.html | Museum Notes Diamond Landscape | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/taking-advantage-of-aid-to-the-arts.html | Taking Advantage of Aid to the Arts | False | By Barbara Kaplan Lane | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/l-tasteless-tableau-on-pan-am-103-374692.html | 'Tasteless' Tableau On Pan Am 103 | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-nancy-miller-david-farhi.html | ENGAGEMENTS; Nancy Miller, David Farhi | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/theater-westport-stages-park-your-car.html | THEATER; Westport Stages 'Park Your Car' | False | By Alvin Klein | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/nfl-92-in-the-central-time-to-fasten-seat-belts.html | N.F.L. '92; In the Central, Time to Fasten Seat Belts | False | By Thomas George | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-hitting-the-wall-700192.html | HITTING THE WALL | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/chamorro-dismisses-her-police-chief-a-sandinista.html | Chamorro Dismisses Her Police Chief, a Sandinista | False | By Shirley Christian | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/travel-advisory-israeli-memorial-honors-lost-jews.html | TRAVEL ADVISORY; Israeli Memorial Honors Lost Jews | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/living-at-the-scene-of-the-crime.html | Living at the Scene of The Crime | False | By James E. Young | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-ms-needham-peter-e-mark.html | ENGAGEMENTS; Ms. Needham, Peter E. Mark | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/a-twentynothing-comic-flays-li.html | A 'Twentynothing' Comic Flays L.I. | False | By Adrienne Lesser | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/art-leaving-roadside-blurs-behind-photographer-takes-firm-stand.html | ART; Leaving Roadside Blurs Behind, Photographer Takes Firm Stand | False | By Vivien Raynor | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-hitting-the-wall-696092.html | HITTING THE WALL | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/movies/film-view-and-here-we-thought-we-knew-him.html | FILM VIEW; And Here We Thought We Knew Him | False | By Caryn James | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/auto-workers-end-walkout-against-gm.html | Auto Workers End Walkout Against G.M. | False | By Doron P. Levin | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/l-apollo-s-temple-741992.html | Apollo's Temple | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/dont-slip-on-the-mosaics.html | Don't Slip on the Mosaics | False | By John Boardman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/l-mummies-home-052492.html | Mummies' Home | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/alison-moore-arthur-brody.html | Alison Moore, Arthur Brody | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/backtalk-munich-1972-tragic-blur-on-olympic-family-memory.html | BACKTALK; Munich 1972: Tragic Blur on Olympic Family Memory | False | By Neil Amdur | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-diary-of-a-dropout-691992.html | DIARY OF A DROPOUT | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/sports-people-baseball-bowa-marlins-talks.html | SPORTS PEOPLE: BASEBALL; Bowa-Marlins Talks | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/a-kindergarten-cliquebuster.html | A Kindergarten Cliquebuster | False | By Derrick Bell | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/us-open-92-with-no-stomach-for-tennis-so-ivanisevic-is-upset.html | U.S. OPEN '92; With No Stomach for Tennis, So Ivanisevic is Upset | False | By Robin Finn | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/data-update.html | Data Update | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/l-freddie-mac-184592.html | Freddie Mac | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/making-a-difference-mr-desantiss-32-million-american-dream.html | Making a Difference; Mr. DeSantis's $32 Million American Dream | False | By Leah Beth Ward | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/ukraine-finds-active-independence-despite-military-and-other-obstacles.html | Ukraine Finds 'Active Independence' Despite Military and Other Obstacles | False | By Steven Erlanger | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/vows-glynis-karp-and-scotty-greenberg.html | VOWS; Glynis Karp and Scotty Greenberg | False | By Lois Smith Brady | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-lilting-sound-and-soul-of-immigration.html | The Lilting Sound and Soul of Immigration | False | By Mary B. W. Tabor | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/c-corrections-053392.html | Corrections | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/l-surgical-heroism-009292.html | Surgical Heroism | False | | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/travel-advisory-versailles-dinner-on-trip-to-france.html | TRAVEL ADVISORY; Versailles Dinner On Trip to France | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/college-football-without-a-doubt-the-guy-s-a-winner.html | COLLEGE FOOTBALL; Without A Doubt, The Guy's A Winner | False | By Filip Bondy | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/in-short-nonfiction-191892.html | IN SHORT: NONFICTION | False | By Michael Lichtenstein | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/chicago-journal-cafe-plies-homeless-with-hope.html | Chicago Journal; Cafe Plies Homeless With Hope | False | By Don Terry | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/l-solar-energy-183792.html | Solar Energy | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/talking-parental-aid-lenders-relaxing-the-rules.html | Talking: Parental Aid; Lenders Relaxing The Rules | False | By Andree Brooks | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/dining-out-updated-french-fare-in-a-cozy-setting.html | DINING OUT; Updated French Fare in a Cozy Setting | False | By Anne Semmes | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/andrea-hoover-james-gettys.html | Andrea Hoover, James Gettys | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/football-when-looking-for-the-best-division-make-a-sharp-turn-to-nfc-east.html | FOOTBALL; When Looking for the Best Division, Make a Sharp Turn to N.F.C. East | False | By Thomas George | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/long-island-journal-910192.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/nancy-cooperman-and-kenneth-hyatt.html | Nancy Cooperman and Kenneth Hyatt | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/surfacing.html | SURFACING | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/page-a-andes-c-s-morocco.html | Page A. Andes, C. S. Morocco | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/gop-democrats-and-bar-unit-embroiled-in-judicial-primary.html | G.O.P., Democrats and Bar Unit Embroiled in Judicial Primary | False | By Stewart Ain | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/where-2-house-candidates-are-as-far-apart-as-voters.html | Where 2 House Candidates Are as Far Apart as Voters | False | By Adam Clymer | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/c-correction-012292.html | Correction | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/baseball-next-year-on-minds-of-many-92-mets.html | BASEBALL; Next Year On Minds Of Many '92 Mets | False | By Joe Sexton | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/on-language-family-values.html | ON LANGUAGE; Family Values | False | By William Safire | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/on-the-street-high-steppin-strutters.html | ON THE STREET; High Steppin' Strutters | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/french-team-wins-world-bridge-title.html | French Team Wins World Bridge Title | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/jessica-k-vitkus-eric-d-weeks.html | Jessica K. Vitkus, Eric D. Weeks | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/no-headline-930592.html | No Headline | False | By Carl Sommers | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/college-football-torretta-follows-tradition.html | COLLEGE FOOTBALL; Torretta Follows Tradition | False | By Charles Nobles, | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-rate-of-serious-crime-drops-in-the-county.html | The Rate Of Serious Crime Drops in the County | False | By Elsa Brenner | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/making-a-difference-at-last-a-chief-scientific-officer-s-chance-at-a-start-up.html | Making a Difference; At Last, a Chief Scientific Officer's Chance at a Start-Up | False | BY Veronica Byrd | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/world-markets-a-frankfurt-rally-that-wasnt.html | World Markets; A Frankfurt Rally That Wasn't | False | By Ferdinand Protzman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/to-reassure-exhibitors-and-buyers-antiques-show-is-vetted.html | To Reassure Exhibitors and Buyers, Antiques Show Is 'Vetted' | False | By Lynne Ames | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-peggy-sand-j-l-kronstadt.html | ENGAGEMENTS; Peggy Sand, J. L. Kronstadt | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/code-dispute-upsets-quiet-old-field.html | Code Dispute Upsets Quiet Old Field | False | By Vivien Kellerman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/egos-ids-would-marky-mark-show-off-underwear-for-calvin-klein.html | EGOS & IDS; Would Marky Mark Show Off Underwear For Calvin Klein? | False | By Degen Pener | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-miss-adaire-mr-lindenmayer.html | ENGAGEMENTS; Miss Adaire, Mr. Lindenmayer | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-lisa-d-amato-l-l-schreier.html | ENGAGEMENTS; Lisa D'Amato, L. L. Schreier | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/darwinism-barnumism-and-racism.html | Darwinism, Barnumism and Racism | False | By Russ Rymer | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/horse-racing-thoroughbreds-rush-into-autumn-weekend.html | HORSE RACING; Thoroughbreds Rush Into Autumn Weekend | False | By Joseph Durso | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/america-is-paying-for-past-prosperity.html | America Is Paying for Past Prosperity | False | By Lawrence E. Harrison | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/l-apollo-s-temple-742792.html | Apollo's Temple | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/postings-gramercy-park-sale-a-significant-coda.html | POSTINGS: Gramercy Park Sale; A 'Significant' Coda | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/making-a-difference-men-who-love-the-smell-of-oil.html | Making a Difference; Men Who Love the Smell of Oil | False | By Thomas C. Hayes | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/in-the-region-westchester-and-connecticut-a-powerful-second.html | In the Region: Westchester and Connecticut; A 'Powerful' Second Quarter for Brokers | False | By Joseph P. Griffith | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/on-pro-football-two-coaches-make-history.html | ON PRO FOOTBALL; Two Coaches Make History | False | By Thomas George | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/wendy-newman-william-pratt-jr.html | Wendy Newman, William Pratt Jr. | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/new-york-lead-test-results-meant-to-reassure-do-the-opposite.html | New York Lead-Test Results, Meant to Reassure, Do the Opposite | False | By Steven Lee Myers | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/new-jersey-q-a-eugene-m-haring-how-the-practice-of-law-has-changed.html | New Jersey Q & A: Eugene M. Haring How the Practice of Law Has Changed | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/a-new-world-order-in-the-stars.html | A New World Order in the Stars | False | By Henry Weingarten | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/bridge-mixing-play-and-administration.html | BRIDGE; Mixing Play And Administration | False | By Alan Truscott | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/chinese-seem-to-be-risking-more-open-protests.html | Chinese Seem to Be Risking More Open Protests | False | By Nicholas D. Kristof | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/l-jazz-and-dizzy-202792.html | JAZZ; And Dizzy? | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/manasquan-journal-struggling-to-save-a-cove-from-the-developers.html | Manasquan Journal; Struggling to Save a Cove From the Developers | False | By Jayne Noble | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/how-we-paint-now.html | How We Paint Now | False | By Anthony Savile | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/in-short-fiction.html | IN SHORT: FICTION | False | By Linda Barrett Osborne | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/alexa-magna-and-todd-yannuzzi.html | Alexa Magna and Todd Yannuzzi | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/no-headline-932992.html | No Headline | False | By James Bennet | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/l-whose-faces-008492.html | Whose Faces? | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-big-draw-25mph-grand-prix.html | The Big Draw: 25-M.P.H. Grand Prix | False | By Herbert Hadad | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/d-amato-letter-appeared-to-aid-reputed-mob-figure.html | D'Amato Letter Appeared To Aid Reputed Mob Figure | False | By Stephen Labaton | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/the-da-takes-the-stand-er-podium.html | The D.A. Takes The Stand . . . er, Podium | False | By James R. Oestreich | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/commercial-property-troubled-office-tenants-when-owner-defaults-what-past.html | Commercial Property: Troubled Office Tenants; When an Owner Defaults, What of Past Promises? | False | By Andree Brooks | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/l-the-short-buster-saga-017392.html | The 'Short Buster' Saga | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/anna-b-grimes-thomas-e-noser.html | Anna B. Grimes, Thomas E. Noser | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/aug-30-sept-5-aviation-treaty-us-and-the-netherlands-agree-to-free-skies.html | AUG. 30 - SEPT. 5: Aviation Treaty; U.S. and the Netherlands Agree to Free Skies | False | By Agis Salpukas | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-diary-of-a-dropout-693592.html | DIARY OF A DROPOUT | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-hitting-the-wall-697892.html | HITTING THE WALL | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/business-diary-august-30-september-4.html | Business Diary: August 30 - September 4 | False | By Joel Kurtzman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/music-summer-series-wind-down-seasons.html | MUSIC; Summer Series Wind Down Seasons | False | By Robert Sherman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/obituaries/jack-ossofsky-66-led-council-on-aging.html | Jack Ossofsky, 66; Led Council on Aging | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/your-own-account-benefits-squeeze-try-the-eap.html | Your Own Account; Benefits Squeeze? Try the E.A.P. | False | By Mary Rowland | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/steamy-magazine-coverage-steaming-up-actors-in-india.html | Steamy Magazine Coverage Steaming Up Actors in India | False | By Sanjoy Hazarika | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/auction-of-land-draws-few-bids-in-hungary.html | Auction of Land Draws Few Bids in Hungary | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/art-intersections-of-art-and-technology-at-hudson-river-museum.html | ART; Intersections of Art and Technology at Hudson River Museum | False | By Vivien Raynor | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/europeans-retain-currency-values.html | EUROPEANS RETAIN CURRENCY VALUES | False | By Richard W. Stevenson | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/alicia-batty-and-william-batts-jr.html | Alicia Batty and William Batts Jr. | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/colombia-moves-to-end-vatican-s-special-role.html | Colombia Moves to End Vatican's Special Role | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/tenement-testament.html | Tenement Testament | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/the-nation-from-soviet-warheads-to-us-reactor-fuel.html | THE NATION; From Soviet Warheads to U.S. Reactor Fuel | False | By William J. Broad | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/olympics-memory-of-massacre-is-kept-alive.html | OLYMPICS; Memory of Massacre Is Kept Alive | False | By Joel Greenberg | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-hidden-minority-new-jersey-s-thousands-of-gypsies.html | The Hidden Minority: New Jersey's Thousands of Gypsies | False | By Elisabeth Ginsburg | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/mitterrand-becoming-a-focus-of-treaty-vote.html | Mitterrand Becoming a Focus of Treaty Vote | False | By Alan Riding | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/the-diet-from-hell.html | The Diet From Hell | False | By Crescent Dragonwagon | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/streetscapes-readers-readers-questions-a-myth-on-west-46th-st-remembering-schrafft-s.html | Streetscapes: Readers' Questions; A Myth on West 46th St., Remembering Schrafft's | False | By Christopher Gray | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-cynthia-henry-john-kantor.html | ENGAGEMENTS; Cynthia Henry, John Kantor | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/the-world-poland-sets-rough-path-in-market-restructuring.html | THE WORLD; Poland Sets Rough Path In Market Restructuring | False | By Stephen Engelberg | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/baseball-bring-back-canseco-a-s-lose-5th-straight.html | BASEBALL; Bring Back Canseco! A's Lose 5th Straight | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/l-dividing-sufferers-007692.html | Dividing Sufferers | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-claudia-weithas-conor-mullett.html | ENGAGEMENTS; Claudia Weithas, Conor Mullett | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/music-at-library-and-farm-the-fall-season-begins.html | MUSIC; At Library and Farm, The Fall Season Begins | False | By Robert Sherman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/nfl-92-there-goes-nagle-here-comes-blitz-it-s-crunch-time.html | N.F.L. '92; There Goes Nagle. Here Comes Blitz. It's Crunch Time! | False | By Timothy W. Smith | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/results-plus-788192.html | Results Plus | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/liza-graves-patrick-smith.html | Liza Graves, Patrick Smith | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/c-corrections-014992.html | Corrections | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/fathers-and-crows.html | 'Fathers and Crows' | False | Reviewed by Lawrence Thornton | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/architecture-view-a-new-york-morality-tale-with-a-happy-ending.html | ARCHITECTURE VIEW; A New York Morality Tale With a Happy Ending | False | By Herbert Muschamp | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/cynthia-sinnott-daniel-offermann.html | Cynthia Sinnott, Daniel Offermann | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/if-you-re-thinking-of-living-in-belmar.html | If You're Thinking of Living in: Belmar | False | By Grant Glickson | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/more-power-for-the-president.html | More Power for the President? | False | By Philip B. Kurland | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/foundation-saves-historic-houses.html | Foundation Saves Historic Houses | False | By Lyn Mautner | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/when-mary-is-sighted-a-blessing-has-its-burdens.html | When Mary Is Sighted, a Blessing Has Its Burdens | False | By Ari L. Goldman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/1-apollo-s-temple-745192.html | Apollo's Temple | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-alice-r-gray-walker-stites.html | ENGAGEMENTS; Alice R. Gray, Walker Stites | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/tourists-return-to-a-changed-china.html | Tourists Return to a Changed China | False | By Sheryl Wudunn | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/in-short-nonfiction-for-the-boys-in-the-back-room.html | IN SHORT: NONFICTION; For the Boys in the Back Room | False | By Diane Jacobs | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/noelle-a-miller-robert-s-haft.html | Noelle A. Miller, Robert S. Haft | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/about-cars-unwrapping-the-del-sol-honda-s-sporty-new-civic.html | ABOUT CARS; Unwrapping the del Sol, Honda's Sporty New Civic | False | By Marshall Schuon | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/the-night-a-fanfare-for-the-emmys.html | THE NIGHT; A Fanfare For the Emmys | False | By Bob Morris | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/after-the-storm-bush-extends-full-cleanup-coverage-to-louisiana.html | AFTER THE STORM; Bush Extends Full Cleanup Coverage to Louisiana | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/cecilia-t-absher-david-a-katz.html | Cecilia T. Absher, David A. Katz | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/1-diary-of-a-dropout-694392.html | DIARY OF A DROPOUT | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/1-the-type-c-connection-196992.html | 'The Type C Connection' | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/after-the-storm-house-for-rent-becomes-a-rarity.html | AFTER THE STORM; 'HOUSE FOR RENT' BECOMES A RARITY | False | By Howard W. French | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/chess-players-excited-he-s-back.html | Chess Players Excited: He's Back! | False | By Mary B. W. Tabor | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/songs-of-sephardim-in-jewish-spotlight.html | Songs of Sephardim in Jewish Spotlight | False | By Barbara Delatiner | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/1-hitting-the-wall-695192.html | HITTING THE WALL | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/ducking-the-environment.html | Ducking the Environment | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/in-the-region-new-jersey-warehouse-clubs-counter-the-downturn.html | In the Region: New Jersey; Warehouse Clubs Counter the Downturn | False | By Rachelle Garbarine | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/q-and-a-837792.html | Q AND A | False | By Shawn G. Kennedy | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/buildings-no-match-for-storm.html | Buildings No Match for Storm | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/conversations-richard-price-kilos-crack-200-sneakers-young-dealers-confide.html | Conversations/Richard Price; Kilos of Crack and $200 Sneakers: Young Dealers Confide in a Novelist | False | By Bruce Weber | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/how-many-bar-girls-must-die.html | How Many Bar Girls Must Die? | False | By Parnell Hall | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/first-he-wrote-it-then-he-lived-it.html | First He Wrote It, Then He Lived It | False | By Andrew Delbanco | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/on-sunday-group-homes-are-invited-only-to-leave.html | On Sunday; Group Homes Are Invited Only to Leave | False | By Michael Winerip | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/fashion-step-on-it.html | FASHION; Step on It! | False | By Carrie Donovan | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/travel-advisory-election-galas-in-cities-abroad.html | TRAVEL ADVISORY; Election Galas In Cities Abroad | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/hers-capital-punishment.html | HERS; Capital Punishment | False | By Susan Lee | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/different-strokes-for-athlete-in-wilton.html | Different Strokes For Athlete In Wilton | False | By Dave Ruden | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/focus-san-diego-looks-northward-to-a-12000acre-tract.html | FOCUS; San Diego Looks Northward to a 12,000-Acre Tract | False | By Kevin Brass | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/film-shadows-of-doubt-in-a-tale-of-death-on-the-farm.html | FILM; Shadows of Doubt in a Tale of Death on the Farm | False | By Ann Hornaday | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/patricia-mcallister-marshall-hilsberg.html | Patricia McAllister, Marshall Hilsberg | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/archives/theater-phoenix-or-ashes-for-la-mama.html | THEATER; Phoenix or Ashes for La Mama? | True | By William Harris | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/anne-orsoni-martin-horner.html | Anne Orsoni, Martin Horner | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/national-notebook-mashpee-mass-pumping-up-a-golf-project.html | NATIONAL NOTEBOOK: Mashpee, Mass; Pumping Up A Golf Project | False | By Susan Diesenhouse | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/making-a-difference-electronic-dictionaries-for-the-21st-century.html | Making a Difference; Electronic Dictionaries for the 21st Century | False | BY Mary Pat Dunleavey | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/l-the-card-answer-is-to-market-debits-015792.html | The Card Answer Is to Market Debits . . . | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/home-clinic-setting-up-a-new-wall-switch.html | HOME CLINIC; Setting Up a New Wall Switch | False | By John Warde | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/new-jerseyans-send-relief-to-balkans.html | New Jerseyans Send Relief to Balkans | False | By Ruth Bonapace | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/chess-counterattack-sure-if-losing-doesn-t-matter.html | CHESS; Counterattack? Sure, If Losing Doesn't Matter | False | By Robert Byrne | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/mara-mehlman-and-marvin-appel.html | Mara Mehlman and Marvin Appel | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/egos-ids-gaultier-and-mugler-will-wear-each-other-s-clothes-for-a-cause.html | EGOS & IDS; Gaultier and Mugler Will Wear Each Other's Clothes for a Cause | False | By Degen Pener | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/sports-of-the-times-citizen-ivan-still-gets-no-respect.html | Sports of The Times; Citizen Ivan Still Gets No Respect | False | By George Vecsey | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/l-jazz-personal-loss-203592.html | JAZZ; Personal Loss | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/beth-anne-fouhy-joseph-h-marty.html | Beth Anne Fouhy, Joseph H. Marty | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/jocelyn-tucker-anita-strawbridge-and-benoit-pellet.html | Jocelyn Tucker Anita Strawbridge And Benoit Pellet | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/we-philistines-and-the-campaign.html | We Philistines and the Campaign | False | By Barry Ferguson | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/long-island-journal.html | LONG ISLAND JOURNAL | False | By Barbara Delatiner | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/travel-advisory-discount-flurry-trims-air-fares-on-asian-routes.html | TRAVEL ADVISORY; Discount Flurry Trims Air Fares On Asian Routes | False | By Edwin McDowell Lp>Air Fares To the Long-Haul Destinations of Asia Rarely Go On Sale, But Travelers Willing To Move Quickly Can Visit Any of Six Asian Cities This Fall and Winter At Discounts Up To 47 Percent. For Example, the Round-Trip Fare From New York To Beijing Or Shanghai Has Been Cut To $1,118, Bangkok To $858, Seoul and Taipei To $798, Singapore To $858 and Taipei To $798. From Los Angeles, Bangkok Is $650 Round Trip, and Seoul $598. san Francisco To Beijing Or Shanghai Is $898 Round Trip. Among Airlines That Have Announced Lower Fares On One Or More of the Routes Are Northwest, United, Delta, Continental, Singapore and Thai Airways International. | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/l-the-secret-history-of-queen-anne-s-lace-396792.html | The Secret History of Queen Anne's Lace | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/crime-584192.html | Crime | False | By Marilyn Stasio | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/public-private-one-view-fits-all.html | Public & Private; One View Fits All | False | By Anna Quindlen | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/l-diary-of-a-dropout-689792.html | DIARY OF A DROPOUT | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/wall-street-boom-and-bluster-at-the-merc.html | Wall Street; Boom and Bluster at the Merc | False | By Susan Antilla | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/egos-ids-toward-perfect-pitch-in-attire.html | EGOS & IDS; Toward Perfect Pitch in Attire | False | By Degen Pener | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/the-men-of-company-e.html | The Men of Company E | False | By Harry G. Summers Jr. | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/the-nation-for-victims-of-hurricane-the-crisis-is-here-to-stay.html | THE NATION; For Victims Of Hurricane, The Crisis Is Here to Stay | False | By Larry Rohter | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/aug-30-sept-5-werner-heisenberg-new-clues-but-no-certainty-nazis-bomb-chief.html | AUG. 30 - SEPT. 5: Werner Heisenberg; New Clues, but No Certainty On the Nazis' A-Bomb Chief | False | By William J. Broad | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/l-baseball-as-it-ought-to-be-239192.html | Baseball As It Ought to Be | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/glimpses-of-war-in-the-balkans-where-the-macabre-has-become-routine.html | Glimpses of War in the Balkans; Where the Macabre Has Become Routine | False | By Michael T. Kaufman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/networking-compaq-taps-on-a-stronghold-s-door.html | Networking; Compaq Taps on a Stronghold's Door | False | By Stephen C. Miller | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/nfl-92-giant-roster-is-completed.html | N.F.L. '92; Giant Roster Is Completed | False | | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/andersen-consulting-s-culture-of-clones.html | Andersen Consulting's Culture of 'Clones' | False | By Glenn Rifkin | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-ad-campaign-ferraro-s-lesson-plan.html | THE AD CAMPAIGN; Ferraro's Lesson Plan | False | By Todd S. Purdum | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/little-heinz-and-big-henry.html | Little Heinz And Big Henry | False | By Theodore Draper | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/travel-advisory-wheeled-beach-chair-for-disabled.html | TRAVEL ADVISORY; Wheeled Beach Chair for Disabled | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/school-year-beginning-with-relief-and-concern.html | School Year Beginning With Relief and Concern | False | By Linda Saslow | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/recent-sales-189692.html | Recent Sales | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/pop-music-the-devil-or-is-it-angel-of-rap-and-rock.html | POP MUSIC; The 'Devil' (or Is it Angel?) of Rap and Rock | False | By Fred Goodman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/dining-out-hamptons-chef-finds-a-rustic-outpost.html | DINING OUT; Hamptons Chef Finds a Rustic Outpost | False | By Joanne Starkey | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/egos-ids-a-gay-city-councilman-wants-to-tell-his-story.html | EGOS & IDS; A Gay City Councilman Wants to Tell His Story | False | By Degen Pener | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/theater-the-oklahoma-legend-thrives-at-candlewood.html | THEATER; The 'Oklahoma!' Legend Thrives at Candlewood | False | By Alvin Klein | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/best-sellers-september-6-1992.html | BEST SELLERS: September 6, 1992 | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/sports-of-the-times-the-jets-and-the-giants-are-now-open-for-questions.html | Sports of The Times; The Jets and the Giants Are Now Open for Questions | False | By Dave Anderson | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/westchester-guide-043692.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/business/l-not-to-upset-the-pricing-cart-016592.html | ... Not to Upset the Pricing Cart | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/a-needless-whack-at-needy-students.html | A Needless Whack at Needy Students | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/l-jazz-there-is-hope-yet-200092.html | JAZZ; There Is Hope Yet | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/arts/arts-artifacts-envisioned-for-africa-a-tribal-art-museum-thrives-in-paris.html | ARTS/ARTIFACTS; Envisioned for Africa, a Tribal-Art Museum Thrives in Paris | False | By Rita Reif | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/education-cutbacks-arouse-barrage-of-complaints.html | Education Cutbacks Arouse Barrage of Complaints | False | By Priscilla van Tassel | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/sports-people-baseball-frank-white-retiring.html | SPORTS PEOPLE: BASEBALL; Frank White Retiring | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/postings-for-aging-public-spaces-weekend-design-competitions.html | POSTINGS: For Aging Public Spaces; Weekend Design Competitions | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/ideas-trends-in-rush-to-patent-genes-the-claims-get-smaller.html | IDEAS & TRENDS; In Rush to Patent Genes, The Claims Get Smaller | False | By Gina Kolata | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/weekinreview/ideas-trends-imperatives-of-recycling-are-gaining-on-detroit.html | IDEAS & TRENDS; Imperatives Of Recycling Are Gaining On Detroit | False | By Doron P. Levin | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/magazine/food-shape-up.html | FOOD; Shape Up! | False | By Molly O'Neill | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/the-history-of-ned-carleton-a-cutpurse.html | The History of Ned Carleton, a Cutpurse | False | By Florence King | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/renee-harrison-thomas-morris-jr.html | Renee Harrison, Thomas Morris Jr. | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/healthier-wealthier-weiser.html | Healthier. Wealthier. Weiser. | False | By Ron Alexander | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/sylvie-otten-kurt-sollod.html | Sylvie Otten, Kurt Sollod | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/yugoslav-sanctions-taking-high-toll.html | Yugoslav Sanctions Taking High Toll | False | By Roger Cohen | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/ecuador-gives-indians-title-to-big-amazon-area.html | Ecuador Gives Indians Title to Big Amazon Area | False | By James Brooke | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/whats-doing-in-budapest.html | WHAT'S DOING IN; Budapest | False | By Judith Ingram | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/in-short-nonfiction-190092.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/on-queens-strip-response-to-neighbors-protests.html | On Queens Strip, Response to Neighbors' Protests | False | By Joseph P. Fried | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/basketball-knicks-and-3-way-trade-still-up-in-the-air.html | BASKETBALL; Knicks and 3-Way Trade Still Up in the Air | False | By Clifton Brown | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/contractors-to-pay-escrow-in-nassau.html | Contractors to Pay Escrow in Nassau | False | By Vivien Kellerman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/college-football-william-paterson-passes-by-geneva.html | COLLEGE FOOTBALL; William Paterson Passes By Geneva | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/opinion/abolish-the-disaster-agency.html | Abolish the Disaster Agency | False | By Lawrence J. Korb and Robert H. Kupperman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/inside-542092.html | INSIDE | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/l-money-abroad-747892.html | Money Abroad | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/judge-who-made-allegations-is-not-nominated-for-a-2d-term.html | Judge Who Made Allegations Is Not Nominated for a 2d Term | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/a-house-by-the-fjords.html | A House by the Fjords | False | By Rebecca Pepper Sinkler | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/the-1992-campaign-political-memo-forgiving-tipper-gore-but-not-quayle.html | THE 1992 CAMPAIGN: Political Memo; Forgiving Tipper Gore but Not Quayle | False | By Steven A. Holmes | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/sports-people-college-basketball-player-is-dropped.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Player Is Dropped | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/sports/backtalk-free-agency-case-is-about-control-not-freedom.html | BACKTALK; Free Agency Case Is About Control, Not Freedom | False | By Steven Gutman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/investigation-of-police-won-t-be-a-witch-hunt-counsel-vows.html | Investigation of Police Won't Be a Witch Hunt, Counsel Vows | False | By Craig Wolff | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/l-republicans-and-aids-284092.html | Republicans and AIDS | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/world/officials-say-somali-famine-is-even-worse-than-feared.html | Officials Say Somali Famine Is Even Worse Than Feared | False | By Jane Perlez | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/claudine-juge-daniel-osipow.html | Claudine Juge, Daniel Osipow | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/long-island-q-a-c-e-bill-wilson-trying-to-gauge-how-and-why-people.html | LONG ISLAND Q & A: C. E. (BILL) WILSON; Trying to Gauge How and Why People Think Differently on L.I. | False | By Thomas Clavin | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/challenge-from-holtzman.html | Challenge From Holtzman | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/the-view-from-rye-its-no-longer-so-quiet-at-the-library.html | THE VIEW FROM: RYE; It's No Longer So Quiet at the Library | False | By Lynne Ames | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/uma-muthu-and-john-vlahoplus.html | Uma Muthu and John Vlahoplus | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/find-of-the-week-a-50-s-style-is-updated-and-feminized.html | FIND OF THE WEEK; A 50's Style Is Updated And Feminized | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/food-putting-on-the-ritz-beans.html | FOOD; Putting on the Ritz: Beans? | False | By Florence Fabricant | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/southampton-hospital-challenged-anew.html | Southampton Hospital Challenged Anew | False | By Dean Mosiman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/books/l-the-death-mask-murder-197792.html | The Death Mask Murder | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/travel/travel-advisory-cruise-lines-duel-on-alaska-route.html | TRAVEL ADVISORY; Cruise Lines Duel On Alaska Route | False | | 1992-09-23 | TX 3-388123 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/realestate/in-the-region-long-island-demand-rising-for-reverse-mortgages.html | In the Region: Long Island; Demand Rising for Reverse Mortgages | False | By Diana Shaman | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/movies/film-chronicling-the-post-baby-boom-generation.html | FILM; Chronicling the Post-Baby Boom Generation | False | By Michael Walker | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/archives/recordings-view-opera-on-the-mozartean-fringe.html | RECORDINGS VIEW; Opera on the Mozartean Fringe | True | By Matthew Gurewitsch | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/engagements-jane-e-hewett-john-p-cooney-jr.html | ENGAGEMENTS; Jane E. Hewett, John P. Cooney Jr. | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/sheila-baker-gautam-gujral.html | Sheila Baker, Gautam Gujral | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/us/1992-campaign-democrats-clinton-south-carolina-shows-he-threat-south.html | THE 1992 CAMPAIGN: The Democrats; Clinton, in South Carolina, Shows He Is a Threat in the South | False | By Michael Kelly | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/nyregion/connecticut-qa-mayor-john-c-daniels-building-on-what-new-haven.html | CONNECTICUT Q&A:; MAYOR JOHN C. DANIELS Building on What New Haven Already Has | False | By Nancy Polk | 1992-09-23 | TX 3-388123 | | |
| 1992-09-06 | 1992-09-06 | https://www.nytimes.com/1992/09/06/style/christine-breck-jan-pettersson.html | Christine Breck, Jan Pettersson | False | | 1992-09-23 | TX 3-388123 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/baseball-those-birds-of-a-feather-are-clicking-together.html | BASEBALL; Those Birds of a Feather Are Clicking Together | False | By Michael Martinez | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/IHT-russian-warplanes-chase-hard-currency.html | Russian Warplanes Chase Hard Currency | False | By Robert Bailey, International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/elena-f-rand-adam-s-weiss.html | Elena F. Rand, Adam S. Weiss | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/world/elections-to-unify-lebanon-threaten-to-divide-it.html | Elections to Unify Lebanon Threaten to Divide It | False | By Ihsan A. Hijazi | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/IHT-but-bundesbank-again-leaves-little-hope-of-help-for-a-turnaround-germans.html | But Bundesbank Again Leaves Little Hope of Help for a Turnaround: Germans Give Only a Pledge Not to Push Rates Higher | False | By Erik Ipsen, International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/baseball-and-when-in-bronx-do-as-yankees-do.html | BASEBALL; And When in Bronx, Do as Yankees Do | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/allison-linneman-john-strawn-jr.html | Allison Linneman, John Strawn Jr. | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/l-how-to-bring-silence-to-suburban-lawns-870092.html | How to Bring Silence To Suburban Lawns | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/world/gains-are-reported-in-talks-on-haiti.html | Gains Are Reported in Talks on Haiti | False | By Barbara Crossette | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/european-plane-plan-is-in-trouble.html | European Plane Plan Is in Trouble | False | By Richard W. Stevenson | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/review-country-garth-brooks-genial-superstar-plays-for-the-folks-up-north.html | Review/Country; Garth Brooks, Genial Superstar, Plays for the Folks Up North | False | By Jon Pareles | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/french-cultural-events.html | French Cultural Events | False | By William H. Honan | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/chronicle-740292.html | Chronicle | False | By Marvine Howe | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/sidelines-us-open-latest-rides-on-the-coaching-carousel.html | SIDELINES: U.S. OPEN; Latest Rides on the Coaching Carousel | False | By Filip Bondy | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/metro-digest-184692.html | METRO DIGEST | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/air-conditioner-sales-hurt-by-a-mild-summer.html | Air-Conditioner Sales Hurt by a Mild Summer | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/rusty-looking-fischer-is-outwitted-by-spassky.html | Rusty-Looking Fischer Is Outwitted by Spassky | False | By Robert Byrne | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/baseball-bonilla-doesn-t-go-down-swinging-in-private-finale.html | BASEBALL; Bonilla Doesn't Go Down Swinging in Private Finale | False | By Joe Sexton | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/IHT-france-promotes-golden-hub-airport.html | France Promotes 'Golden Hub' Airport | False | By Jacques Neher, International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/recipient-of-baboon-liver-dies-after-severe-stroke.html | Recipient of Baboon Liver Dies After Severe Stroke | False | By Lawrence K. Altman | 1992-09-23 | TX 3-388125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/labor-day.html | Labor Day | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/heated-debate-expected-on-appeals-court-choice.html | Heated Debate Expected on Appeals Court Choice | False | By Neil A. Lewis | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/1992-campaign-political-memo-if-voters-won-t-love-bush-he-hopes-they-fear.html | THE 1992 CAMPAIGN: Political Memo; If Voters Won't Love Bush, He Hopes They Fear Clinton | False | By Robin Toner | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/pro-football-quarterbacks-play-now-and-don-t-sweat-future.html | PRO FOOTBALL; Quarterbacks Play Now And Don't Sweat Future | False | By Gerald Eskenazi | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/bridge-380692.html | Bridge | False | Alan Truscott | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/IHT-a-new-airplane-hot-from-the-computer.html | A New Airplane Hot From the Computer | False | By Robert Frank, International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/educational-virtuoso-or-villain.html | Educational Virtuoso or Villain? | False | By Joseph Berger | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/world/beijing-journal-tiny-counterrevolutionaries-facing-reform-200000-fly-swatters.html | Beijing Journal; Tiny Counterrevolutionaries Facing Reform From 200,000 Fly Swatters | False | By Sheryl Wudunn | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/worldbusiness/IHT-a-kind-of-hush-settles-on-currency-markets.html | A Kind of Hush Settles On Currency Markets | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/pro-football-a-giant-collapse-breakdowns-by-the-bushels.html | PRO FOOTBALL; A Giant Collapse: Breakdowns by the Bushels | False | By Frank Litsky | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/robin-l-butner-gary-r-weidy.html | Robin L. Butner, Gary R. Weidy | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/topics-of-the-times-andrew-s-siblings.html | Topics of The Times; Andrew's Siblings | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/robin-neiterman-adam-t-puritz.html | Robin Neiterman, Adam T. Puritz | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/sidelines-us-open-practicing-forehands-and-icy-attitudes.html | SIDELINES: U.S. OPEN; Practicing Forehands and Icy Attitudes | False | By Filip Bondy | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/the-1992-campaign-issues-free-trade-clinton-is-pressed-to-take-stand-on-pact.html | THE 1992 CAMPAIGN -- Issues: Free Trade; Clinton Is Pressed to Take Stand on Pact | False | By Gwen Ifill | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/IHT-airbus-for-the-long-thin-routes.html | Airbus for the Long 'Thin' Routes | False | By Barry James, International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/homestead-journal-a-night-in-tent-city-food-shelter-and-mosquitoes.html | Homestead Journal; A Night in Tent City: Food, Shelter and Mosquitoes | False | By Larry Rohter | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/gpa-founder-takes-over-chief-s-post.html | GPA Founder Takes Over Chief's Post | False | By Adam Bryant | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/the-1992-campaign-issues-taxes-clinton-painted-as-taxer-but-isn-t-tarred.html | THE 1992 CAMPAIGN -- Issues: Taxes; Clinton Painted as Taxer but Isn't Tarred | False | By Michael Wines | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/little-gain-for-union.html | Little Gain for Union | False | By Doron P. Levin | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/pro-football-who-else-but-a-throwback-to-catch-all-those-passes.html | PRO FOOTBALL; Who Else but a Throwback To Catch All Those Passes? | False | By Gerald Eskenazi | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/the-media-business-a-last-laugh-for-punch-magazine.html | THE MEDIA BUSINESS; A Last Laugh for Punch Magazine? | False | By Suzanne Cassidy | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/horse-racing-back-to-the-future-for-easy-now.html | HORSE RACING; Back to the Future for Easy Now | False | By Joseph Durso | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/IHT-quoteunquote-election-notes.html | Quote-Unquote: Election Notes | False | , International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/essay-dollie-and-johnnie.html | Essay; Dollie And Johnnie | False | By William Safire | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/c-corrections-074292.html | Corrections | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/janet-m-winick-b-j-rubinstein.html | Janet M. Winick, B. J. Rubinstein | False | | 1992-09-23 | TX 3-388125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/us-open-92-hy-who-knows-about-survival-now-knows-about-winning-big.html | U.S. OPEN '92; Hy, Who Knows About Survival, Now Knows About Winning Big | False | By Filip Bondy | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/linda-magee-james-valentino.html | Linda Magee, James Valentino | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/sports-of-the-times-blandly-handleys-team.html | Sports of The Times; Blandly Handleys' 'Team' | False | By Dave Anderson | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/books/books-of-the-times-looking-back-on-homestead-labor-s-big-loss.html | Books of The Times; Looking Back on Homestead, Labor's Big Loss | False | By Herbert Mitgang | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/us-open-92-mcenroe-s-disregard-for-age.html | U.S. OPEN '92; McEnroe's Disregard For Age | False | By Robin Finn | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/susanne-e-rosenberg-peter-s-cane.html | Susanne E. Rosenberg, Peter S. Cane | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/world/non-aligned-movement-decides-it-is-still-relevant.html | Non-Aligned Movement Decides It Is Still Relevant | False | By Philip Shenon | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/lavea-brachman-andrew-orkin-smith.html | Lavea Brachman, Andrew Orkin Smith | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/lynne-fletcher-gregory-o-brien.html | Lynne Fletcher, Gregory O'Brien | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/l-taiwanese-want-independent-nationhood-871992.html | Taiwanese Want Independent Nationhood | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/the-future-of-europe.html | The Future of Europe | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/tow-truck-smashes-car-killing-brooklyn-woman.html | Tow Truck Smashes Car, Killing Brooklyn Woman | False | By James Dao | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/us-open-92-brother-vs-brother-patriot-vs-patriot-lendl-vs-all-at-open.html | U.S. OPEN '92; Brother vs. Brother, Patriot vs. Patriot, Lendl vs. All at Open | False | By Robin Finn | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/l-again-the-grasshopper-cries-for-aurora-383592.html | Again, the Grasshopper Cries for Aurora | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/inside-038692.html | INSIDE | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/francesca-grifo-william-j-hahn.html | Francesca Grifo, William J. Hahn | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/business-digest-203692.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/linda-adams-gilad-e-troy.html | Linda Adams, Gilad E. Troy | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/l-taiwanese-want-independent-nationhood-nothings-changed-872792.html | Taiwanese Want Independent Nationhood; Nothing's Changed | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/obituaries/james-o-brown-82-retired-literary-agent.html | James O. Brown, 82, Retired Literary Agent | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/worldbusiness/IHT-london-notebook.html | London Notebook | False | By Erik Ipsen, International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/l-now-about-job-training-for-the-other-workers-schooling-and-earnings-869792.html | Now About Job Training for the Other Workers; Schooling and Earnings | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/income-data-show-years-of-erosion-for-us-workers.html | INCOME DATA SHOW YEARS OF EROSION FOR U.S. WORKERS | False | By Steven Greenhouse | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/ms-asbury-mr-fitzgerald.html | Ms. Asbury, Mr. Fitzgerald | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/polly-rottman-peter-a-appel.html | Polly Rottman, Peter A. Appel | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/review-music-awards-are-made-to-the-minds-and-notes-of-four-composers.html | Review/Music; Awards Are Made to the Minds And Notes of Four Composers | False | By Bernard Holland | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/2-killed-in-palisades-park-brawl.html | 2 Killed in Palisades Park Brawl | False | By Bruce Weber | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/inside-095592.html | INSIDE | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/the-mills-weren-t-made-of-marble.html | The Mills Weren't Made of Marble | False | | 1992-09-23 | TX 3-388125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/sidelines-us-open-tennis-world-as-mapped-by-tiriac.html | SIDELINES: U.S. OPEN; Tennis World, as Mapped by Tiriac | False | By Filip Bondy | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/worldbusiness/IHT-rising-political-confidence-bolsters-european.html | Rising Political Confidence Bolsters European Bonds | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/bystanders-among-8-hit-in-gunfire-at-2-projects.html | Bystanders Among 8 Hit In Gunfire At 2 Projects | False | By George James | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/college-football-victory-two-fold-for-inspired-miami.html | COLLEGE FOOTBALL; Victory Two-Fold for Inspired Miami | False | By Malcolm Moran | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/lynn-buzbee-david-forshee.html | Lynn Buzbee, David Forshee | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/markets-closed.html | Markets Closed | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/mimi-e-geibel-jonathan-i-feil.html | Mimi E. Geibel, Jonathan I. Feil | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/baseball-kamieniecki-gets-hot-and-freezes-the-rangers.html | BASEBALL; Kamieniecki Gets Hot and Freezes the Rangers | False | By Jack Curry | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/IHT-from-bosnia-an-appeal-to-the-west.html | From Bosnia, an Appeal to the West | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/the-media-business-where-a-best-seller-is-2000-copies.html | THE MEDIA BUSINESS; Where a Best Seller Is 2,000 Copies | False | By Harold Faber | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/the-1992-campaign-the-democrats-awkward-moments-in-video-politics.html | THE 1992 CAMPAIGN: The Democrats; Awkward Moments in Video Politics | False | By Michael Kelly | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/corporate-elite-a-fading-force-over-hartford.html | Corporate Elite A Fading Force Over Hartford | False | By Kirk Johnson | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/IHT-airline-telephony-arrives-calling-the-office-from-35000-feet.html | Airline Telephony Arrives: Calling the Office From 35,000 Feet | False | By John Burgess, International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/mentally-ill-unmet-goals-for-albany.html | Mentally Ill: Unmet Goals For Albany | False | By Sam Howe Verhovek | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/news-summary-041692.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/metro-matters-a-jagged-shard-of-fairness-slices-apart-voting-communities.html | METRO MATTERS; A Jagged Shard of Fairness Slices Apart Voting Communities | False | By Joseph Berger | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/chronicle-737292.html | Chronicle | False | By Marvine Howe | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/topics-of-the-times-clean-english.html | Topics of The Times; Clean English | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/after-storm-victims-1989-earthquake-hurricane-are-still-fighting-for-federal-aid.html | AFTER THE STORM; Victims of 1989 Earthquake and Hurricane Are Still Fighting for Federal Aid. | False | By Edmund L. Andrews | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/marjorie-esterow-michael-j-levine.html | Marjorie Esterow, Michael J. Levine | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/baseball-murray-takes-shower-and-the-mets-cry-foul.html | BASEBALL; Murray Takes Shower And the Mets Cry Foul | False | By Joe Sexton | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/pro-football-at-least-jets-get-a-kick-out-of-nagle.html | PRO FOOTBALL; At Least Jets Get a Kick Out of Nagle | False | By Timothy W. Smith | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/review-pop-when-the-rap-is-adult-and-the-rappers-aren-t.html | Review/Pop; When the Rap Is Adult And the Rappers Aren't | False | By Peter Watrous | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/a-shaker-and-mover-of-things-french.html | A Shaker And Mover Of Things French | False | By William H. Honan | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/bonnie-sherman-robert-feibelman.html | Bonnie Sherman, Robert Feibelman | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/transactions-711992.html | TRANSACTIONS | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/bills-from-past-disasters.html | Bills From Past Disasters | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/henry-ephron-81-screenwriter-for-desk-set-and-other-works.html | Henry Ephron, 81, Screenwriter For 'Desk Set' and Other Works | False | | 1992-09-23 | TX 3-388125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/harold-curtis-fleming-dies-at-70-tirelessly-fought-for-civil-rights.html | Harold Curtis Fleming Dies at 70; Tirelessly Fought for Civil Rights | False | By Wolfgang Saxon | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/pro-football-first-and-din-and-atlanta-hopes-to-do-it-again.html | PRO FOOTBALL; First and Din, and Atlanta Hopes to Do It Again | False | By Thomas George | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/IHT-eurofighter-will-be-leaner-if-not-meaner.html | Eurofighter Will Be Leaner If Not Meaner | False | By Conrad De Aenlle, International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/sidelines-us-open-inseparable-teen-agers-will-split-up.html | SIDELINES: U.S. OPEN; Inseparable Teen-Agers Will Split Up | False | By Filip Bondy | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/after-the-storm-life-on-fringes-of-ruin-makes-cautious-comeback.html | AFTER THE STORM; Life on Fringes of Ruin Makes Cautious Comeback | False | By Deborah Sontag | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/howard-davis-73-founder-and-coach-of-harlem-wizards.html | Howard Davis, 73, Founder and Coach Of Harlem Wizards | False | By Lee A. Daniels | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/arts/review-television-amid-the-fathers-dissenting-sisters.html | Review/Television; Amid the Fathers, Dissenting Sisters | False | By Walter Goodman | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/undeterred-by-pleas-the-faithful-again-seek-out-a-vision-of-the-virgin.html | Undeterred by Pleas, the Faithful Again Seek Out a Vision of the Virgin | False | By Robert Hanley | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/lauren-b-sinai-daniel-aaronson.html | Lauren B. Sinai, Daniel Aaronson | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/american-dream-put-on-hold-at-car-plant-doomed-to-shut.html | American Dream Put on Hold at Car Plant Doomed to Shut | False | By Sara Rimer | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/cynthia-ceresney-jonathan-e-cohen.html | Cynthia Ceresney, Jonathan E. Cohen | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/pro-football-cunningham-and-walker-prove-that-they-re-back-in-style.html | PRO FOOTBALL; Cunningham and Walker Prove That They're Back in Style | False | By Jennifer Frey | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/world/no-easy-fix-for-somalia.html | No Easy Fix For Somalia | False | By Jane Perlez | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/sidelines-us-open-uh-hi-this-is-aaron-from-michigan.html | SIDELINES: U.S. OPEN; 'Uh, Hi, This Is Aaron From Michigan' | False | By Filip Bondy | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/1-new-york-grand-prix-to-have-environmentally-benign-effects-380092.html | New York Grand Prix to Have Environmentally Benign Effects | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/the-1992-campaign-on-the-trail-president-s-kinder-gentler-pitch-connects.html | THE 1992 CAMPAIGN: On the Trail; PRESIDENT'S KINDER, GENTLER PITCH CONNECTS | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/larger-issues-overshadow-solarz-race.html | Larger Issues Overshadow Solarz Race | False | By James Dao | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/brooke-harmon-alex-berryman.html | Brooke Harmon, Alex Berryman | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/IHT-nonaligned-nations-seek-un-intervention-on-serbs.html | Nonaligned Nations Seek UN Intervention on Serbs | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/foes-critical-of-ferraro-on-abortion.html | Foes Critical Of Ferraro On Abortion | False | By Ian Fisher | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/fed-action-is-limited-by-dollar.html | Fed Action Is Limited By Dollar | False | By Steven Greenhouse | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/annette-d-jolles-james-van-bergen.html | Annette D. Jolles, James van Bergen | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/IHT-has-globalization-finally-landed-equity-deals-undercut-idea-of-national.html | Has Globalization Finally Landed?: Equity Deals Undercut Idea of National Lines | False | By Ron Katz, International Herald Tribune | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/horse-racing-arazi-is-ailing-and-absent.html | HORSE RACING; Arazi Is Ailing and Absent | False | By Christopher Clarey | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/no-headline-075092.html | No Headline | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/what-happened-to-the-working-class.html | What Happened to the Working Class? | False | By Nelson Lichtenstein | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/on-pro-football-nagle-s-tenacity-matches-his-arm.html | ON PRO FOOTBALL; Nagle's Tenacity Matches His Arm | False | By Thomas George | 1992-09-23 | TX 3-388125 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/style/abigail-weinstein-richard-j-burns.html | Abigail Weinstein, Richard J. Burns | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/albert-rees-71-labor-economist-and-an-adviser-to-president-ford.html | Albert Rees, 71, Labor Economist And an Adviser to President Ford | False | By Clifford J. Levy | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/china-rushes-from-mao-to-markets.html | China Rushes From Mao to Markets | False | By Nicholas D. Kristof | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/nyregion/lewis-gillerson-74-a-magazine-editor-and-book-publisher.html | Lewis Gillerson, 74, A Magazine Editor And Book Publisher | False | By Lee A. Daniels | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/sports/results-golf-zokol-is-pga-victor.html | RESULTS GOLF Zokol Is PGA Victor | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/l-now-about-job-training-for-the-other-workers-993492.html | Now About Job Training for the Other Workers | False | | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/the-media-business-in-face-of-us-japan-split-magazine-looks-to-children.html | THE MEDIA BUSINESS; In Face of U.S.-Japan Split, Magazine Looks to Children | False | By Myra Klockenbrink | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/world/turkey-opts-for-raw-force-in-fight-against-kurds.html | Turkey Opts for Raw Force in Fight Against Kurds | False | By Alan Cowell | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/business/the-media-business-television-a-monopoly-once-more-nielsen-is-still-unloved.html | THE MEDIA BUSINESS; Television; A Monopoly Once More, Nielsen Is Still Unloved | False | By Bill Carter | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/with-gop-faltering-senator-is-on-his-own.html | With G.O.P. Faltering, Senator Is on His Own | False | By Jane Gross | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/opinion/abroad-at-home-weakness-at-the-top.html | Abroad at Home; Weakness At The Top | False | By Anthony Lewis | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/world/dispute-over-land-becomes-obstacle-to-salvador-peace.html | DISPUTE OVER LAND BECOMES OBSTACLE TO SALVADOR PEACE | False | By Shirley Christian | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/world/cuba-cancels-atom-plant-blaming-costs-and-russians.html | Cuba Cancels Atom Plant, Blaming Costs and Russians | False | By Howard W. French | 1992-09-23 | TX 3-388125 | | |
| 1992-09-07 | 1992-09-07 | https://www.nytimes.com/1992/09/07/us/the-1992-campaign-in-prime-time-bush-and-clinton-go-after-each-other-on-nbc.html | THE 1992 CAMPAIGN: In Prime Time; Bush and Clinton Go After Each Other on NBC | False | By Gwen Ifill | 1992-09-23 | TX 3-388125 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/l-yes-fda-wants-to-block-sale-of-vitamins-702592.html | Yes, F.D.A. Wants to Block Sale of Vitamins | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/the-media-business-advertising-addenda-35-bmw-dealers-form-association.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 35 BMW Dealers Form Association | False | By Stuart Elliott | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/bridge-280592.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/science/techy-to-trendy-new-products-hum-dnas-tune.html | Techy to Trendy, New Products Hum DNA's Tune | False | By Rick Weiss | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/builders-and-foes-using-bronx-incinerator-as-test.html | Builders and Foes Using Bronx Incinerator as Test | False | By Ian Fisher | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/beverly-hills-fan-co-reports-earnings-for-qtr-to-july-31.html | Beverly Hills Fan Co. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/sports-people-horse-racing-krone-suspended-for-careless-riding.html | SPORTS PEOPLE: HORSE RACING; Krone Suspended for Careless Riding | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/l-clear-prejudice-700992.html | Clear Prejudice | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/l-focus-on-that-12-year-waiting-list-for-public-housing-686092.html | Focus on That 12-Year Waiting List for Public Housing | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/finance-briefs-255492.html | FINANCE BRIEFS | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/1992-campaign-political-week-drawing-line-shifting-politics-abortion.html | THE 1992 CAMPAIGN: Political Week; Drawing a Line in the Shifting Politics of Abortion | False | By Robin Toner | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/world/european-treaty-evokes-fear-and-suspicion-at-grass-roots-level-in-france.html | European Treaty Evokes Fear and Suspicion at Grass-Roots Level in France | False | By Alan Riding | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/news-summary-901492.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/obituaries/charles-o-kates-80-writer-and-publisher.html | Charles O. Kates, 80, Writer and Publisher | False | | 1992-09-23 | TX 3-397512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/world/south-african-homeland-s-troops-fire-on-protest-march-killing-24.html | South African Homeland's Troops Fire on Protest March, Killing 24 | False | By Bill Keller | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/high-level-of-iron-tied-to-heart-risk.html | HIGH LEVEL OF IRON TIED TO HEART RISK | False | By Lawrence K. Altman | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/baseball-winners-and-losers-emerge-in-vincent-s-wake.html | BASEBALL; Winners and Losers Emerge in Vincent's Wake | False | By Claire Smith | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/world/seoul-is-reporting-spy-ring-arrests.html | SEOUL IS REPORTING SPY RING ARRESTS | False | By David E. Sanger | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/defiance-inc-reports-earnings-for-qtr-to-june-30.html | Defiance Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/truck-may-have-been-racing-before-crash.html | Truck May Have Been Racing Before Crash | False | By Clifford J. Levy | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/touched-by-aids-minister-finds-doors-shut.html | Touched by AIDS, Minister Finds Doors Shut | False | By Philip J. Hilts | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/world/iraq-accepts-radiation-tests-of-water.html | Iraq Accepts Radiation Tests of Water | False | By John H. Cushman Jr. | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/the-1992-campaign-the-democrats-packaging-clinton-and-gore-as-one.html | THE 1992 CAMPAIGN: The Democrats; Packaging Clinton and Gore as One | False | By Steven A. Holmes | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/plane-of-sky-divers-crashes-in-illinois-killing-12-men.html | Plane of Sky Divers Crashes In Illinois, Killing 12 Men | False | By Don Terry | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/2-crown-heights-deaths-are-still-deeply-mourned.html | 2 Crown Heights Deaths Are Still Deeply Mourned | False | By Donatella Lorch | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/l-quayle-and-cancer-690892.html | Quayle and Cancer | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/metro-tel-corp-reports-earnings-for-year-to-june-30.html | Metro Tel Corp. reports earnings for Year to June 30 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/metro-digest-985592.html | METRO DIGEST | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/us-open-92-courier-finally-slams-open-door-on-mcenroe.html | U.S. OPEN '92; Courier Finally Slams Open Door on McEnroe | False | By Robin Finn | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/l-donahue-badgered-clinton-on-allegation-691692.html | Donahue Badgered Clinton on Allegation | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/chronicle-670392.html | CHRONICLE | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/salomon-still-struggling-to-diversify-its-business.html | Salomon Still Struggling To Diversify Its Business | False | By Kurt Eichenwald | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/economic-calendar.html | Economic Calendar | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/movies/review-television-education-exam-in-profession-s-own-language.html | Review/Television; Education Exam, in Profession's Own Language | False | By Walter Goodman | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/c-corrections-673892.html | Corrections | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/bonray-drilling-reports-earnings-for-qtr-to-june-30.html | Bonray Drilling reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/baseball-resigning-in-the-best-interests-of-baseball.html | BASEBALL; Resigning 'in the Best Interests of Baseball' | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/baby-s-death-investigated.html | Baby's Death Investigated | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/world/managua-seesaw-us-vs-sandinistas.html | Managua Seesaw: U.S. vs. Sandinistas | False | By Shirley Christian | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/hockey-at-devils-practice-two-early-standouts.html | HOCKEY At Devils' Practice, Two Early Standouts | False | By Alex Yannis | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/american-biomed-reports-earnings-for-qtr-to-june-30.html | American BioMed reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/dividend-meetings-291092.html | Dividend Meetings | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/pro-football-on-day-after-no-one-escapes-coslet-s-wrath.html | PRO FOOTBALL; On Day After, No One Escapes Coslet's Wrath | False | By Timothy W. Smith | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/business-scene-even-words-fail-in-this-economy.html | Business Scene; Even Words Fail In This Economy | False | By Louis Uchitelle | 1992-09-23 | TX 3-397512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/the-1992-campaign-jackson-and-clinton-planning-to-meet-soon.html | THE 1992 CAMPAIGN; Jackson and Clinton Planning to Meet Soon | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/our-towns-on-the-digital-bias-making-left-handed-compliments-count.html | OUR TOWNS; On the Digital Bias: Making Left-Handed Compliments Count | False | By Andrew H. Malcolm | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/markets-closed.html | Markets Closed | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/us-open-92-winners-wear-smiles-and-frowns.html | U.S. OPEN '92; Winners Wear Smiles and Frowns | False | By Robin Finn | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/teen-agers-mural-of-beating-angers-boston-police.html | Teen-Agers' Mural of Beating Angers Boston Police | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/reprieve-for-german-icebox-maker.html | Reprieve for German Icebox Maker | False | By Ferdinand Protzman, | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/charter-power-systems-inc-reports-earnings-for-qtr-to-july-31.html | Charter Power Systems Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/the-media-business-advertising-addenda-deutsch-given-colt-45-brand.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Given Colt 45 Brand | False | By Stuart Elliott | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/l-donahue-badgered-clinton-on-allegation-689492.html | Donahue Badgered Clinton on Allegation | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/carl-karcher-enterprises-inc-reports-earnings-for-qtr-to-aug-10.html | Carl Karcher Enterprises Inc. reports earnings for Qtr to Aug 10 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/ultra-bancorp-reports-earnings-for-qtr-to-june-30.html | Ultra Bancorp reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/biospecifics-technologies-reports-earnings-for-qtr-to-july-31.html | BioSpecifics Technologies reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/world/muslims-arrested-on-arms-charges.html | MUSLIMS ARRESTED ON ARMS CHARGES | False | By Ihsan A. Hijazi | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/wiltek-inc-reports-earnings-for-qtr-to-july-31.html | Wiltek Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/tv-sports-it-takes-just-a-game-to-miss-the-replays.html | TV SPORTS; It Takes Just a Game To Miss the Replays | False | By Richard Sandomir | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/science/q-a-519792.html | Q&A | False | By C. Claiborne Ray | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/media-business-advertising-ac-r-hoping-creativity-can-stimulate-its-recovery.html | THE MEDIA BUSINESS: ADVERTISING; AC&R Is Hoping Creativity Can Stimulate Its Recovery | False | By Stuart Elliott | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/treasury-will-auction-bills-this-week.html | Treasury Will Auction Bills This Week | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/science/personal-computers-a-preview-helps-in-seeking-best-software-for-a-child.html | PERSONAL COMPUTERS; A Preview Helps in Seeking Best Software for a Child | False | By Peter H. Lewis | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/advatex-associates-inc-reports-earnings-for-qtr-to-june-30.html | Advatex Associates Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/pro-football-cowboys-constant-pressure-crushes-redskins.html | PRO FOOTBALL; Cowboys' Constant Pressure Crushes Redskins | False | By Thomas George | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/world/croatian-militia-denies-issuing-a-broad-challenge-to-bosnia.html | Croatian Militia Denies Issuing a Broad Challenge to Bosnia | False | By Chuck Sudetic | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/1992-campaign-overview-bush-clinton-pull-no-punches-holiday-rallies.html | THE 1992 CAMPAIGN: The Overview; BUSH AND CLINTON PULL NO PUNCHES IN HOLIDAY RALLIES | False | By Robin Toner | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/arts/summer-pop-circuit-sees-no-end-to-recession.html | Summer Pop Circuit Sees No End to Recession | False | By Sheila Rule | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/world/appeals-court-voids-millions-in-damages-in-86-twa-blast.html | Appeals Court Voids Millions in Damages In '86 T.W.A. Blast | False | By Ronald Sullivan | 1992-09-23 | TX 3-397512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/continental-health-affiliates-inc-reports-earnings-for-qtr-to-june-30.html | Continental Health Affiliates Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/obituaries/patricia-p-buckley-psychotherapist-61.html | Patricia P. Buckley, Psychotherapist, 61 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/recipient-of-liver-dies-after-stroke.html | RECIPIENT OF LIVER DIES AFTER STROKE | False | By Lawrence K. Altman | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/meadowbrook-rehabilitation-group-reports-earnings-for-qtr-to-june-30.html | Meadowbrook Rehabilitation Group reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/fine-line-for-congress-politics-vs-legislation.html | Fine Line for Congress: Politics vs. Legislation | False | By Clifford Krauss | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/orion-pictures-reports-earnings-for-year-to-feb-29.html | Orion Pictures reports earnings for Year to Feb 29 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/business-digest-966992.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/finally-facade-fit-stuyvesant-high-school-high-achievers-gets-high-priced-home.html | Finally, a Facade to Fit Stuyvesant; A High School of High Achievers Gets a High-Priced Home | False | By Robert D. McFadden With Eben Shapiro | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/worldbusiness/IHT-dutch-deal-seen-favoring-us-air-pact-criticized-in.html | Dutch Deal Seen Favoring U.S.: Air Pact Criticized In Europe | False | By Barry James, International Herald Tribune | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/dorothy-d-mackaye-dies-at-88-ladies-home-journal-columnist.html | Dorothy D. MacKaye Dies at 88; Ladies' Home Journal Columnist | False | By Bruce Weber | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/sports-of-the-times-the-worst-interests-of-baseball.html | Sports of The Times; The Worst Interests Of Baseball | False | By Dave Anderson | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/baseball-on-the-way-out-vincent-finally-gets-a-consensus.html | BASEBALL; On the Way Out, Vincent Finally Gets a Consensus | False | By Murray Chass | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/science/economists-strive-to-find-environment-s-bottom-line.html | Economists Strive to Find Environment's Bottom Line | False | By William K. Stevens | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/us-open-92-on-tennis-agassi-has-earned-sport-s-top-billing.html | U.S. OPEN 92: ON TENNIS; Agassi Has Earned Sport's Top Billing | False | By Harvey Araton | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/a-caribbean-party-crown-heights-parade-spreads-joy.html | A Caribbean Party; Crown Heights Parade Spreads Joy | False | By James Dao | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/world/world-s-top-aircraft-lessor-is-at-financial-crossroads.html | Worlds Top Aircraft Lessor Is at Financial Crossroads | False | By Richard W. Stevenson | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/news/by-design-vests-come-into-their-own.html | By Design; Vests Come Into Their Own | False | By Anne-Marie Schiro | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/science/science-watch-saving-the-elephants.html | SCIENCE WATCH; Saving the Elephants | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/no-headline-902292.html | No Headline | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/baseball-saberhagen-to-close-year-in-bullpen.html | BASEBALL; Saberhagen to Close Year in Bullpen | False | By Jennifer Frey | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/ruin-in-the-groves-of-florida-growers-may-never-recover.html | Ruin in the Groves of Florida: Growers May Never Recover | False | By Anne Raver | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/pro-football-the-giants-unsettling-problem-indigestion.html | PRO FOOTBALL; The Giants' Unsettling Problem? Indigestion | False | By Frank Litsky | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/limits-are-urged-on-insurers-after-storm.html | Limits Are Urged on Insurers After Storm | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/the-carnes-nomination-talk-it-down.html | The Carnes Nomination: Talk It Down | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/pro-football-tea-leaves-favor-hostetler.html | PRO FOOTBALL; Tea Leaves Favor Hostetler | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/a-new-era-for-windmill-power.html | A New Era for Windmill Power | False | By Matthew L. Wald | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/news/pants-to-dress-up-in.html | Pants to Dress Up In | False | By Bernadine Morris | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/final-push-begins-in-race-for-the-senate.html | Final Push Begins in Race For the Senate | False | By Todd S. Purdum | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/books/books-of-the-times-how-ben-sachs-came-to-blow-himself-up.html | Books of The Times; How Ben Sachs Came to Blow Himself Up | False | By Michiko Kakutani | 1992-09-23 | TX 3-397512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/IHT-time-for-a-green-revolution-to-save-africa.html | Time for a Green Revolution to Save Africa | False | By Richard Critchfield, International Herald Tribune | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/world/rabin-says-syria-spurned-any-ties.html | Rabin Says Syria Spurned Any Ties | False | By Keith Bradsher | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/horse-racing-furiously-shows-stuff-putting-saratoga-in-past.html | HORSE RACING; Furiously Shows Stuff, Putting Saratoga in Past | False | By Joseph Durso | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/town-gropes-for-answers-to-fatal-stabbings-of-2.html | Town Gropes for Answers To Fatal Stabbings of 2 | False | By Bruce Weber | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/ross-systems-inc-reports-earnings-for-qtr-to-june30.html | Ross Systems INc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/transactions-456592.html | Transactions | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/the-media-business-advertising-addenda-accounts-286492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/baseball-williams-the-man-of-the-13th-hour.html | BASEBALL; Williams, The Man Of the 13th Hour | False | By Jack Curry | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/dreams-intact-newark-youths-resist-violent-surroundings.html | Dreams Intact, Newark Youths Resist Violent Surroundings | False | By Evelyn Nieves | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/chronicle-671192.html | CHRONICLE | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/maxwell-set-to-sell-a-unit.html | Maxwell Set To Sell a Unit | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/worldbusiness/IHT-bonn-opens-the-back-door-to-new-taxes.html | Bonn Opens the Back Door to New Taxes | False | By Brandon Mitchener, International Herald Tribune | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/world/gulf-war-s-cost-to-arabs-estimated-at-620-billion.html | Gulf War's Cost to Arabs Estimated at $620 Billion | False | By Youssef M. Ibrahim | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/observer-not-in-church-guys.html | Observer; Not in Church, Guys | False | By Russell Baker | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/science/environmental-rules-may-spur-innovation.html | Environmental Rules May Spur Innovation | False | By William K. Stevens | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/movies/little-film-that-could-a-hollywood-cinderella-goes-to-the-festival.html | Little Film That Could: A Hollywood Cinderella Goes to the Festival | False | By Bernard Weinraub | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/market-place-geneva-steel-sees-a-return-to-profits.html | Market Place; Geneva Steel Sees A Return to Profits | False | By Jonathan P. Hicks | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/l-how-south-africa-delays-democracy-693292.html | How South Africa Delays Democracy | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/the-1992-campaign-on-the-attack-clinton-accuses-reporters-of-bias.html | THE 1992 CAMPAIGN: On the Attack; CLINTON ACCUSES REPORTERS OF BIAS | False | By Gwen Ifill | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/c-corrections-672092.html | Corrections | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/obituaries/timothy-egan-lenahan-architect-34.html | Timothy Egan Lenahan Architect, 34 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/for-new-york-state-senate.html | For New York State Senate | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/c-corrections-674692.html | Corrections | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/3-killed-and-3-hurt-in-triborough-bridge-crash.html | 3 Killed and 3 Hurt in Triborough Bridge Crash | False | By George James | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/merck-sets-generic-drug-sales.html | Merck Sets Generic Drug Sales | False | By Milt Freudenheim | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/labor-fight-at-kosher-store-turns-violent.html | Labor Fight at Kosher Store Turns Violent | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/chronicle-669092.html | CHRONICLE | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/vincent-bowing-to-owners-will-resigns-as-baseball-commissioner.html | Vincent, Bowing to Owners' Will, Resigns as Baseball Commissioner | False | By Murray Chass | 1992-09-23 | TX 3-397512 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/californias-no-tax-budget-is-no-model.html | California's No-Tax Budget Is No Model | False | By Steven D. Gold | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/troubled-children-flood-ill-prepared-care-system.html | Troubled Children Flood Ill-Prepared Care System | False | By Celia W. Dugger | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/after-the-storm-leveled-tropical-garden-is-botany-s-paradise-lost.html | AFTER THE STORM; Leveled Tropical Garden Is Botany's Paradise Lost | False | By Anne Raver | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/results-plus-416692.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/world/jerusalem-journal-gold-for-dome-s-glitter-but-brass-for-its-leaks.html | Jerusalem Journal; Gold for Dome's Glitter, But Brass for Its Leaks | False | By Clyde Haberman | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/homeless-and-out-of-sight.html | Homeless and Out of Sight | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/sports/baseball-mets-win-one-over-phillies.html | BASEBALL; Mets Win One Over Phillies | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/arts/review-pop-the-many-many-styles-of-caetano-veloso.html | Review/Pop; The Many, Many Styles of Caetano Veloso | False | By Stephen Holden | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/why-rush-to-silence-democracy.html | Why Rush to Silence Democracy? | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/summer-was-here-but-time-wasn-t-right-labor-day-letdown-seems-just-great-though.html | Summer Was Here, but Time Wasn't Right; Labor Day Letdown Seems Just as Great Though the Season Was Rainy | False | By Andrew L Yarrow | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/arts/review-television-a-west-texas-family-with-troubles-aplenty.html | Review/Television; A West Texas Family With Troubles Aplenty | False | By Walter Goodman | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/l-mutant-l-tryptophan-701792.html | Mutant L-Tryptophan | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/business/international-airline-support-group-inc-reports-earnings-for-qtr-to-may-31.html | International Airline Support Group Inc. reports earnings for Qtr to May 31 | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/on-my-mind-iraq-hope-for-rebels.html | On My Mind; Iraq: Hope for Rebels | False | By A. M. Rosenthal | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/us/1992-campaign-off-trail-visits-with-americans-tent-city-for-homeless-that.html | THE 1992 CAMPAIGN: Off the Trail -- Visits With Americans; Tent City for Homeless That Politicians Ignore | False | By Francis X. Clines | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/l-donahue-badgered-clinton-on-allegation-692492.html | Donahue Badgered Clinton on Allegation | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/science/scientists-using-plants-to-clean-up-metals-in-contaminated-soil.html | Scientists Using Plants to Clean Up Metals In Contaminated Soil | False | By Emily M. Bernstein | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/hey-candidates-look-at-asia.html | Hey, Candidates, Look at Asia | False | By Chandler Burr | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/news/patterns-296192.html | Patterns | False | By Anne-Marie Schiro | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/world/after-week-of-turmoil-tajik-president-is-forced-out.html | After Week of Turmoil, Tajik President Is Forced Out | False | By Steven Erlanger | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/science/nasa-plans-an-economy-flight-to-the-solar-systems-last-stop.html | NASA Plans an Economy Flight to the Solar System's Last Stop | False | By John Noble Wilford | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/IHT-japan-gives-a-yes-on-treaty-asia-looks-at-europe.html | Japan Gives a 'Yes' on Treaty : Asia Looks at Europe | False | By Steven Brull, International Herald Tribune | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/opinion/alarm-clocks-can-kill-you-have-a-smoke.html | Alarm Clocks Can Kill You. Have a Smoke. | False | By Elizabeth M. Whelan | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/nyregion/inside-946492.html | INSIDE | False | | 1992-09-23 | TX 3-397512 | | |
| 1992-09-08 | 1992-09-08 | https://www.nytimes.com/1992/09/08/science/peripherals-teaching-a-child-all-about-computers.html | PERIPHERALS; Teaching a Child All About Computers | False | By L. R. Shannon | 1992-09-23 | TX 3-397512 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-388122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/boxing-when-bell-rings-all-kidding-stops.html | BOXING; When Bell Rings, All Kidding Stops | False | By Phil Berger | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/IHT-both-growth-and-greenery-for-this-good-earth.html | Both Growth and Greenery for This Good Earth | False | By Robert W. Jerome and Bijan-Daniel Khezri, International Herald Tribune | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/c-corrections-fish-soup-recipe-765992.html | Corrections; Fish Soup Recipe | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/about-new-york-running-schools-amid-homework-assignments.html | ABOUT NEW YORK; Running Schools Amid Homework Assignments | False | By Felicia R. Lee | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/after-the-storm-homestead-journal-gone-with-the-wind-the-stuff-of-everyday-life.html | After the Storm: Homestead Journal; Gone With the Wind: the Stuff of Everyday Life | False | By Isabel Wilkerson | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/georgia-sale-by-times-co.html | Georgia Sale By Times Co. | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/theater/review-theater-pastiche-of-columbus-politics-and-puppets-tinged-with-pathos.html | Review/Theater; Pastiche of Columbus, Politics and Puppets, Tinged With Pathos | False | By Stephen Holden | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/c-corrections-016192.html | Corrections | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-doubleday-may-sell-his-share-of-the-mets.html | BASEBALL; Doubleday May Sell His Share Of the Mets | False | By Claire Smith | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/georgia-bonded-fibers-inc-reports-earnings-for-qtr-to-june30.html | Georgia Bonded Fibers Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/gunfire-erupts-in-bronx-and-two-bystanders-die.html | Gunfire Erupts in Bronx, And Two Bystanders Die | False | By James Dao | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/five-for-congress.html | Five for Congress | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/IHT-finland-cuts-markka-loose-from-ecu-while-sweden-sets-24-rate-europe.html | Finland Cuts Markka Loose From Ecu, While Sweden Sets 24% Rate: Europe JoltedBy Currency Turmoil in Scandinavia | False | By Tom Redburn, International Herald Tribune | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/movies/review-film-state-says-delbert-killed-bill-delbert-says-bill-just-plain-died.html | Review/Film; State Says Delbert Killed Bill; Delbert Says Bill Just Plain Died | False | By Vincent Canby | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-steinbrenner-howe-and-rose-what-now.html | BASEBALL; Steinbrenner, Howe and Rose: What Now? | False | By Murray Chass | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/lunch-with-caetano-veloso-lots-rebellion-little-hot-sauce-for-spirited-bob-dylan.html | AT LUNCH WITH CAETANO VELOSO; Lots of Rebellion and a Little Hot Sauce For the Spirited Bob Dylan of Brazil | False | By Jon Pareles | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/home-is-where-you-take-your-shirts-still.html | Home Is Where You Take Your Shirts, Still | False | By Georgia Dullea | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/world/former-east-german-agent-denies-charges.html | Former East German Agent Denies Charges | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/study-of-poor-children-shows-a-painful-choice-heat-over-food.html | Study of Poor Children Shows a Painful Choice: Heat Over Food | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/world/siege-is-resumed-in-bosnian-town.html | SIEGE IS RESUMED IN BOSNIAN TOWN | False | By Roger Cohen | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/suspect-changes-plea-to-guilty-in-kidnapping-of-oil-executive.html | Suspect Changes Plea to Guilty In Kidnapping of Oil Executive | False | By Wayne King | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/IHT-europes-police-cast-the-net-ever-wider.html | Europe's Police Cast the Net Ever Wider | False | By Jeffrey Stalk, International Herald Tribune | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/health/personal-health-654792.html | Personal Health | False | By Jane E. Brody | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/1992-campaign-background-democrats-charge-dirty-tricks-over-draft-issue.html | THE 1992 CAMPAIGN: In the Background; Democrats Charge 'Dirty Tricks' Over Draft Issue | False | By Richard L. Berke | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/IHT-now-playing-all-over-italya-fist-full-of-dollars.html | Now Playing All Over Italy:A Fist Full of Dollars | False | By Rob Hughes, International Herald Tribune | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/style/chronicle-655592.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-388122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/at-ford-a-surprise-in-the-wings.html | At Ford, a Surprise in the Wings? | False | By Doron P. Levin | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/late-night-abc-talk-show-will-aim-at-home-shoppers.html | Late-Night ABC Talk Show Will Aim at Home Shoppers | False | By Bill Carter | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/topro-inc-reports-earnings-for-year-to-june-30.html | Topro Inc. reports earnings for Year to June 30 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/virus-threat-is-overstated-an-ibm-study-concludes.html | Virus Threat Is Overstated, An I.B.M. Study Concludes | False | By John Markoff | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/sands-regent-reports-earnings-for-qtr-to-june-30.html | Sands Regent reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/l-when-the-tool-fits-010292.html | When the Tool Fits | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/the-1992-campaign-wild-for-harry-but-not-in-48.html | THE 1992 CAMPAIGN; Wild for Harry, but Not in '48 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-news-twa-cuts-service-trying-to-emerge-from-chapter-11.html | COMPANY NEWS; T.W.A. Cuts Service, Trying To Emerge From Chapter 11 | False | By Agis Salpukas | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/food-notes-806092.html | Food Notes | False | By Florence Fabricant | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/a-magazine-president.html | A Magazine President | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/world/2-turkish-fighter-jets-forced-down-in-iran.html | 2 Turkish Fighter Jets Forced Down in Iran | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/plain-and-simple-snapper-with-southwestern-zest.html | PLAIN AND SIMPLE; Snapper, With Southwestern Zest | False | By Marian Burros | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-anti-vincent-ownership-is-facing-follow-through.html | BASEBALL; Anti-Vincent Ownership Is Facing Follow-Through | False | By Murray Chass | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/arts/lewis-freedman-memorial.html | Lewis Freedman Memorial | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/vending-machines-the-next-generation-in-dining.html | Vending Machines, the Next Generation in Dining | False | By Trish Hall | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/father-charged-in-baby-s-death.html | Father Charged in Baby's Death | False | By James Bennet | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/l-for-fewer-chemicals-008092.html | For Fewer Chemicals | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/stuarts-department-stores-reports-earnings-for-qtr-to-aug-1.html | Stuarts Department Stores reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/the-media-business-advertising-addenda-hal-riney-wins-ge-credit-card.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hal Riney Wins G.E. Credit Card | False | By Stuart Elliott | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-gooden-impressive-despite-defeat.html | BASEBALL; Gooden Impressive Despite Defeat | False | By Joe Sexton | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/market-place-low-fat-problem-at-ben-jerry-s.html | Market Place; Low-Fat Problem At Ben & Jerry's | False | By Floyd Norris | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/news-summary-136792.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/l-check-off-for-debt-lets-citizens-fight-back-clinton-s-taxes-065092.html | Check-Off for Debt Lets Citizens Fight Back; Clinton's Taxes | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/after-the-storm-boom-time-for-one-industry-amid-south-florida-s-rubble.html | AFTER THE STORM; Boom Time for One Industry Amid South Florida's Rubble | False | By Larry Rohter | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/news/surprising-portrait-of-psychotherapists-as-abuse-victims.html | Surprising Portrait Of Psychotherapists As Abuse Victims | False | By Daniel Goleman | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/obituaries/kim-chung-yul-75-south-korean-premier.html | Kim Chung Yul, 75, South Korean Premier | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/us-open-92-sabatini-is-surprised-as-fernandez-gains-showdown-with-seles.html | U.S. OPEN '92; Sabatini Is Surprised As Fernandez Gains Showdown With Seles | False | By Harvey Araton | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/c-corrections-018892.html | Corrections | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/l-check-off-for-debt-lets-citizens-fight-back-arkansas-successes-066892.html | Check-Off for Debt Lets Citizens Fight Back; Arkansas Successes | False | | 1992-09-23 | TX 3-388122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/regis-corp-reports-earnings-for-qtr-to-june-30.html | Regis Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/no-headline-165092.html | No Headline | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/more-than-dances-picnics-greet-freshmen-orientation-columbia-includes-forums.html | More Than Dances and Picnics Greet Freshmen; Orientation at Columbia Includes Forums on Tolerance, Free Speech and Date Rape | False | By Mervyn Rothstein | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/world/foes-of-israel-win-in-south-lebanon.html | FOES OF ISRAEL WIN IN SOUTH LEBANON | False | By Ihsan A. Hijazi | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/insider-jail-terms-set-aside.html | Insider Jail Terms Set Aside | False | By Ronald Sullivan | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-tartabull-s-banner-night-9-rbi.html | BASEBALL; Tartabull's Banner Night: 9 R.B.I. | False | By Jack Curry | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/the-media-business-advertising-addenda-accounts-084692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/sports-of-the-times-dear-david-don-t-even-think-of-it.html | Sports of The Times; Dear David: Don't Even Think of It | False | By George Vecsey | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/heinz-hj-n-reports-earnings-for-qtr-to-july-29.html | Heinz (H.J.) (N) reports earnings for Qtr to July 29 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-briefs-071492.html | COMPANY BRIEFS | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/arts/ozawa-goes-home-for-festival-to-help-musicians-stay-in-japan.html | Ozawa Goes Home for Festival To Help Musicians Stay in Japan | False | By Andrew Pollack | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/credit-markets-chicago-district-issues-bonds.html | CREDIT MARKETS; Chicago District Issues Bonds | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/ferraro-and-abrams-exchange-complaints.html | Ferraro And Abrams Exchange Complaints | False | By Todd S. Purdum | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/agencies-are-faulted-in-tow-crash.html | Agencies Are Faulted In Tow Crash | False | By Seth Faison | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/us-open-92-agassi-set-to-battle-courier.html | U.S. OPEN '92; Agassi Set to Battle Courier | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/style/to-appreciate-food-as-the-japanese-do-begin-with-respect.html | To Appreciate Food as the Japanese Do, Begin With Respect | False | By Perry Garfinkel | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/arts/jacob-bean-is-dead-curator-of-drawings-at-the-met-was-68.html | Jacob Bean Is Dead; Curator of Drawings At the Met Was 68 | False | By Carol Vogel | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/bank-yields-fall-again-for-week.html | Bank Yields Fall Again For Week | False | By Robert Hurtado | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/sharpton-s-headache-to-get-out-the-vote.html | Sharpton's Headache: To Get Out the Vote | False | By Alison Mitchell | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/edison-brothers-stores-reports-earnings-for-qtr-to-aug-1.html | Edison Brothers Stores reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/after-the-storm-president-seeking-7.6-billion-to-aid-hurricane-victims.html | AFTER THE STORM; PRESIDENT SEEKING $7.6 BILLION TO AID HURRICANE VICTIMS | False | By Andrew Rosenthal | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/business-digest-235592.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/friends-back-suspect-in-beating-of-trucker.html | Friends Back Suspect In Beating of Trucker | False | By Seth Mydans | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/arts/2-ballet-troupes-discuss-merger.html | 2 Ballet Troupes Discuss Merger | False | By Jennifer Dunning | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/c-corrections-019692.html | Corrections | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/1992-campaign-campaign-profile-quayle-s-right-hand-contrarian-tries-remold-boss.html | THE 1992 CAMPAIGN: Campaign Profile; Quayle's Right Hand: a Contrarian Tries to Remold Boss's Image | False | By Kevin Sack | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/worldbusiness/IHT-johnson-motors-through-recession.html | Johnson Motors Through Recession | False | By Laurence Zuckerman, International Herald Tribune | 1992-09-23 | TX 3-388122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-news-olympia-bondholders-in-55-water-st-accord.html | COMPANY NEWS; Olympia, Bondholders In 55 Water St. Accord | False | By Alison Leigh Cowan | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/florio-vows-to-help-newark-fight-car-theft.html | Florio Vows to Help Newark Fight Car Theft | False | By Joseph F. Sullivan | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/IHT-election-notes.html | ELECTION NOTES | False | , International Herald Tribune | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/the-ad-campaign-sharpton-s-sober-plea.html | THE AD CAMPAIGN; Sharpton's Sober Plea | False | By Todd S. Purdum | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/digitran-systems-inc-reports-earnings-for-qtr-to-july-31.html | Digitran Systems Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/sports-people-hockey-rangers-sign-3-and-bargain-with-leetch.html | SPORTS PEOPLE: HOCKEY; Rangers Sign 3 and Bargain With Leetch | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/geraghty-miller-inc-reports-earnings-for-qtr-to-june-30.html | Geraghty & Miller Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/credit-markets-us-bond-yields-fall-to-lowest-in-years.html | Credit Markets; U.S. Bond Yields Fall to Lowest in Years | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/l-women-and-chess-681492.html | Women and Chess | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/topics-of-the-times-slopping-swill-in-the-senate-race.html | Topics of The Times; Slopping Swill in the Senate Race | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/obituaries/katherine-s-ginsburg-doctor-34.html | Katherine S. Ginsburg, Doctor, 34 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/data-design-labs-reports-earnings-for-qtr-to-june-30.html | Data-Design Labs reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/l-check-off-for-debt-lets-citizens-fight-back-063392.html | Check-Off for Debt Lets Citizens Fight Back | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/court-allows-damage-lawsuit-over-a-disputed-imprisonment.html | Court Allows Damage Lawsuit Over a Disputed Imprisonment | False | By Ronald Sullivan | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-news-sun-may-sell-coal-business-as-it-focuses-on-oil-refining.html | COMPANY NEWS; Sun May Sell Coal Business As It Focuses on Oil Refining | False | By Kenneth N. Gilpin | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/metropolitan-diary-751992.html | Metropolitan Diary | False | By Ron Alexander | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-news-compaq-deal-to-expand-retail-sales.html | COMPANY NEWS; Compaq Deal To Expand Retail Sales | False | By Thomas C. Hayes | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/1992-campaign-connecticut-visit-clinton-tours-plant-talk-about-issue-jobs.html | THE 1992 CAMPAIGN: Connecticut Visit; Clinton Tours Plant to Talk About the Issue: Jobs | False | By George Judson | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/movies/reviews-film-ruse-serves-artificiality-elaborately.html | Reviews/Film; Ruse Serves Artificiality, Elaborately | False | By Stephen Holden | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/us-open-92-fans-feel-cheated-by-7-hours-of-matches.html | U.S. OPEN '92; Fans Feel 'Cheated' By 7 Hours Of Matches | False | By Robin Finn | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/wine-talk-828092.html | Wine Talk | False | By Frank J. Prial | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/amtech-systems-inc-reports-earnings-for-qtr-to-june-30.html | Amtech Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/world/cairo-journal-arab-favorite-for-nice-times-and-naughty-ones.html | Cairo Journal; Arab Favorite for Nice Times (and Naughty Ones) | False | By William E. Schmidt | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/bowne-co-reports-earnings-for-qtr-to-july-31.html | Bowne & Co. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/l-re-evaluate-animal-human-transplants-069292.html | Re-evaluate Animal-Human Transplants | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/charles-de-bretteville-79-banker-and-businessman-in-california.html | Charles de Bretteville, 79, Banker And Businessman in California | False | By Marvine Howe | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/l-check-off-for-debt-lets-citizens-fight-back-it-s-unconstitutional-064192.html | Check-Off for Debt Lets Citizens Fight Back; It's Unconstitutional | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/fatal-beating-points-up-a-system-in-crisis.html | Fatal Beating Points Up a System in Crisis | False | By Celia W. Dugger | 1992-09-23 | TX 3-388122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/bridge-590792.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-mets-plan-to-shake-up-their-scouting-system.html | BASEBALL; Mets Plan to Shake Up Their Scouting System | False | By Joe Sexton | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/2d-baboon-liver-transplant-planned.html | 2d Baboon Liver Transplant Planned | False | By Lawrence K. Altman | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/quentin-n-burdick-84-is-dead-us-senator-from-north-dakota.html | Quentin N. Burdick, 84, Is Dead; U.S. Senator From North Dakota | False | By Wolfgang Saxon | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/60-minute-gourmet-800092.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/liberty-cup-is-canceled.html | Liberty Cup Is Canceled | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/us-open-92-lendl-chang-and-edberg-each-win-marathons.html | U.S. OPEN '92; Lendl, Chang and Edberg Each Win Marathons | False | By Robin Finn | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/movies/reviews-film-a-1970-s-caper-movie-with-heroes-of-the-time.html | Reviews/Film; A 1970's Caper Movie With Heroes of the Time | False | By Vincent Canby | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/1992-campaign-republicans-bush-tells-jews-that-rival-would-have-harmed-israel.html | THE 1992 CAMPAIGN: The Republicans; Bush Tells Jews That Rival Would Have Harmed Israel | False | By Thomas L Friedman | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/world/who-reports-what-on-iraq-pentagon-eases-reins-a-bit.html | Who Reports What on Iraq; Pentagon Eases Reins a Bit | False | By John H. Cushman Jr. | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/blue-range-resource-reports-earnings-for-qtr-to-june-30.html | Blue Range Resource reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/on-football-cowboys-are-back-to-their-old-ways.html | ON FOOTBALL; Cowboys Are Back To Their Old Ways | False | By Thomas George | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/world/yeltsin-heading-for-tokyo-and-an-unfinished-battle.html | Yeltsin Heading for Tokyo and an Unfinished Battle | False | By James Sterngold | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/key-rates-625392.html | Key Rates | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/a-season-for-shooting-problem-geese.html | A Season for Shooting 'Problem' Geese | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/in-twain-we-trust.html | In Twain We Trust | False | By Justin Kaplan | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-news-cellular-phone-industry-reports-growth.html | COMPANY NEWS; Cellular Phone Industry Reports Growth | False | By Anthony Ramirez | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/l-check-off-for-debt-lets-citizens-fight-back-georgia-on-my-mind-067692.html | Check-Off for Debt Lets Citizens Fight Back; Georgia on My Mind | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/style/chronicle-086292.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/holtzman-critical-of-bid-awards.html | Holtzman Critical of Bid Awards | False | By Jane Fritsch | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/pro-football-carpenter-is-adding-to-jet-receiver-riches.html | PRO FOOTBALL; Carpenter Is Adding To Jet Receiver Riches | False | By Al Harvin | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/time-for-a-test-ban-the-road-to-real-security.html | Time for a Test Ban?; The Road to Real Security | False | By Michael Krepon | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/benihana-national-reports-earnings-for-qtr-to-july-19.html | Benihana National reports earnings for Qtr to July 19 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/obituaries/timothy-j-adams-journalist-64.html | Timothy J. Adams, Journalist, 64 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/news/women-turn-to-self-help-groups-for-abortions-despite-the-risks.html | Women Turn to Self-Help Groups For Abortions, Despite the Risks | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-players-feeling-uncertain.html | BASEBALL; Players Feeling Uncertain | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/control-the-tow-truck-cowboys.html | Control the Tow Truck Cowboys | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/movies/review-film-music-meets-attitude-lounge-lizards-concert.html | Review/Film; Music Meets Attitude: Lounge Lizards Concert | False | By Stephen Holden | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/lead-in-schools-and-its-perils.html | Lead in Schools and Its Perils | False | | 1992-09-23 | TX 3-388122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/topics-of-the-times-fishing-for-votes-on-saturday.html | Topics of The Times; Fishing for Votes on Saturday | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/pro-football-jury-gets-nfl-case-today.html | PRO FOOTBALL; Jury Gets N.F.L. Case Today | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/president-and-congress-square-off-on-north-american-trade-accord.html | President and Congress Square Off On North American Trade Accord | False | By Keith Bradsher | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/chattem-inc-reports-earnings-for-qtr-to-aug-31.html | Chattem Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/pro-football-quarterback-is-the-least-of-handley-s-concerns.html | PRO FOOTBALL; Quarterback Is the Least Of Handley's Concerns | False | By Gerald Eskenazi | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/world/new-iraqi-envoy-appointed-at-un.html | NEW IRAQI ENVOY APPOINTED AT U.N. | False | By Paul Lewis | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-news-chrysler-to-move-its-headquarters.html | COMPANY NEWS; Chrysler to Move Its Headquarters | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/obituaries/timothy-egan-lenahan-architect-34.html | Timothy Egan Lenahan, Architect, 34 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/lead-levels-force-closing-of-a-school.html | Lead Levels Force Closing Of a School | False | By James Barron | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/style/IHT-paris-underworld-is-a-hit-in-venice.html | Paris Underworld Is a Hit in Venice | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/briefs-626192.html | BRIEFS | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/johnston-industries-inc-reports-earnings-for-qtr-to-june30.html | Johnston Industries Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/world/escobar-suggests-he-may-surrender.html | ESCOBAR SUGGESTS HE MAY SURRENDER | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/real-estate/real-estate-building-gets-new-chance-in-new-york.html | Real Estate; Building Gets New Chance In New York | False | By Rachelle Garbarino | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/little-nuclear-secrets.html | Little Nuclear Secrets | False | By William M. Arkin | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/company-news-saks-names-a-new-vice-chairman.html | COMPANY NEWS; Saks Names A New Vice Chairman | False | By Barnaby J. Feder | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/c-corrections-017092.html | Corrections | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/baseball-yount-stirs-crowd-but-he-s-one-hit-away.html | BASEBALL; Yount Stirs Crowd but He's One Hit Away | False | By Malcolm Moran | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/public-private-abhors-a-vacuum.html | Public & Private; Abhors a Vacuum | False | By Anna Quindlen | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/sports/transactions-672592.html | Transactions | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/gm-expected-to-announce-details-of-new-credit-card.html | G.M. Expected to Announce Details of New Credit Card | False | By Adam Bryant | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/judicial-nomination-sunders-old-allies.html | Judicial Nomination Sunders Old Allies | False | By Ronald Smothers | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/judge-ousted-from-tobacco-case-over-industry-s-complaint-of-bias.html | Judge Ousted From Tobacco Case Over Industry's Complaint of Bias | False | By David Margolick | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/volt-information-reports-earnings-for-qtr-to-july-31.html | Volt Information reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/l-calcium-and-health-009992.html | Calcium and Health | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/l-alive-and-well-in-washington-heights-040492.html | Alive and Well in Washington Heights | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/chefs-international-inc-reports-earnings-for-qtr-to-july-26.html | Chefs International Inc. reports earnings for Qtr to July 26 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/arts/the-pop-life-746292.html | The Pop Life | False | By Peter Watrous | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/inside-161892.html | INSIDE | False | | 1992-09-23 | TX 3-388122 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/cms-enhancements-reports-earnings-for-year-to-june-30.html | CMS Enhancements reports earnings for Year to June 30 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/world/mandela-mourns-ciskei-dead-and-is-criticized-too.html | Mandela Mourns Ciskei Dead and Is Criticized Too | False | By Bill Keller | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/us/sky-diving-crash-linked-to-engine.html | SKY-DIVING CRASH LINKED TO ENGINE | False | By Don Terry | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/education/would-be-teachers-who-are-being-turned-away.html | Would-Be Teachers Who Are Being Turned Away | False | By Susan Chira | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/education/campus-journal-incoming-students-find-lessons-in-reaching-out.html | Campus Journal; Incoming Students Find Lessons in Reaching Out | False | By Anthony Depalma | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/oshman-s-sporting-goods-reports-earnings-for-qtr-to-aug-1.html | Oshman's Sporting Goods reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/futures-options-reports-on-repair-of-rigs-hurt-prices-of-natural-gas.html | FUTURES/OPTIONS; Reports on Repair of Rigs Hurt Prices of Natural Gas | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/sharpton-s-search-for-votes.html | Sharpton's Search for Votes | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/the-media-business-advertising-earle-palmer-brown-puts-new-emphasis-on-new-york.html | THE MEDIA BUSINESS - ADVERTISING; Earle Palmer Brown Puts New Emphasis on New York | False | By Stuart Elliott | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/currency-market-finland-s-move-jars-markets.html | CURRENCY MARKET; Finland's Move Jars Markets | False | By Richard W. Stevenson | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/l-church-disowns-fischer-070692.html | Church Disowns Fischer | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/books/books-of-the-times-unconventional-houses-by-design-and-inclination.html | Books of The Times; Unconventional Houses, by Design and Inclination | False | By Herbert Muschamp | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/nyregion/metro-digest-411092.html | METRO DIGEST | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/burlington-coat-factory-warehouse-corp-reports-earnings-for-qtr-to-june-27.html | Burlington Coat Factory Warehouse Corp. reports earnings for Qtr to June 27 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/business-technology-electronic-toll-taking-is-being-put-to-the-test.html | BUSINESS TECHNOLOGY; Electronic Toll-Taking Is Being Put to the Test | False | By Glenn Rifkin | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/opinion/l-check-off-for-debt-lets-citizens-fight-back-the-word-god-068492.html | Check-Off for Debt Lets Citizens Fight Back; The Word 'God' | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/stewart-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | Stewart Enterprises Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388122 | | |
| 1992-09-09 | 1992-09-09 | https://www.nytimes.com/1992/09/09/business/the-media-business-advertising-addenda-snapple-beverage-picks-kirshenbaum.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Snapple Beverage Picks Kirshenbaum | False | By Stuart Elliott | 1992-09-23 | TX 3-388122 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/baseball-bay-area-still-has-a-chance.html | BASEBALL; Bay Area Still Has a Chance | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/the-1992-campaign-congress-budget-jousting-has-political-ring.html | THE 1992 CAMPAIGN: Congress; BUDGET JOUSTING HAS POLITICAL RING | False | By Adam Clymer | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/william-barrett-78-a-professor-and-interpreter-of-existentialism.html | William Barrett, 78, a Professor And Interpreter of Existentialism | False | By William H. Honan | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/us-open-92-courier-refuses-to-crack-banishing-agassi-to-defeat.html | U.S. OPEN '92; Courier Refuses to Crack, Banishing Agassi to Defeat | False | By Robin Finn | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/c-corrections-507492.html | Corrections | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/amex-is-investigating-link-between-officer-and-investor.html | Amex Is Investigating Link Between Officer and Investor | False | By Kurt Eichenwald | 1992-09-23 | TX 3-388127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/the-media-business-advertising-big-shifts-are-announced-by-saatchi-and-euro-rscg.html | THE MEDIA BUSINESS; ADVERTISING; Big Shifts Are Announced By Saatchi and Euro RSCG | False | By Stuart Elliott | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/baseball-history-of-commissioners-mimics-itself.html | BASEBALL; History of Commissioners Mimics Itself | False | By Leonard Koppett | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/court-nominee-is-confirmed-after-angry-senate-debate.html | Court Nominee Is Confirmed After Angry Senate Debate | False | By Neil A. Lewis | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/basketball-jackson-shifts-focus-to-a-good-cause.html | BASKETBALL; Jackson Shifts Focus to a Good Cause | False | By Filip Bondy | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/storm-s-staggering-load-on-banks.html | Storm's Staggering Load on Banks | False | By Steve Lohr | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/warning-from-france-on-us-wheat-subsidy.html | Warning From France On U.S. Wheat Subsidy | False | By Alan Riding | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/plan-set-in-northwest-klm-link.html | Plan Set in Northwest-KLM Link | False | By Agis Salpukas | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/news-summary-206792.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/judge-denies-bid-to-close-in-school-tv-program.html | Judge Denies Bid to Close In-School TV Program | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/washington-chief-joins-a-trend-of-frustration.html | Washington Chief Joins A Trend of Frustration | False | By Felicity Barringer | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/football-handley-pulls-reverse-and-stays-with-simms.html | FOOTBALL; Handley Pulls Reverse and Stays With Simms | False | By Frank Litsky | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/currents-when-pain-is-an-intruder-at-the-table.html | CURRENTS; When Pain Is an Intruder at the Table | False | By Elaine Louie | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/currents-a-new-stove-with-the-sign-of-the-wolf.html | CURRENTS; A New Stove With the Sign of the Wolf | False | By Elaine Louie | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/sayedah-khadijah-faisal-is-dead-co-founder-of-mosque-was-93.html | Sayedah Khadijah Faisal Is Dead; Co-Founder of Mosque Was 93 | False | By Ari L. Goldman | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/IHT/grand-hightech-dream-space-program-setback-deals-blow-to-europes.html | Grand High-Tech Dream; Space Program Setback Deals Blow to Europe's | False | By Joseph Fitchett, International Herald Tribune | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/as-students-return-districts-face-similar-ills.html | As Students Return, Districts Face Similar Ills | False | By Diana Jean Schemo | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/key-rates-630592.html | Key Rates | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/as-promised-florio-vetoes-a-bill-permitting-assault-weapons.html | As Promised, Florio Vetoes a Bill Permitting Assault Weapons | False | By Wayne King | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/world/waterford-journal-the-future-of-irish-crystal-is-anything-but-clear.html | Waterford Journal; The Future of Irish Crystal Is Anything but Clear | False | By James F. Clarity | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/world/3-die-in-clash-of-iranian-soldiers-and-police.html | 3 Die in Clash of Iranian Soldiers and Police | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/in-this-lodge-collector-meets-minimalist.html | In This Lodge, Collector Meets Minimalist | False | By Allen Frame | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/currents-all-the-prints-in-newsstands-that-fit.html | CURRENTS; All the Prints in Newsstands That Fit | False | By Elaine Louie | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/sloatsburg-journal-weary-drivers-praise-a-thruway-travel-plaza.html | SLOATSBURG JOURNAL; Weary Drivers Praise a Thruway Travel Plaza | False | By Lynda Richardson | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/polls-dont-lie-people-do.html | Polls Don't Lie. People Do. | False | By Seymour Martin Lipset | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/state-acquires-landmark-theater-to-salvage-while-it-still-can.html | State Acquires Landmark Theater To Salvage While It Still Can | False | By David W. Dunlap | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/movies/home-video-372192.html | Home Video | False | By Peter M. Nichols | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/nhl-in-court-on-tv.html | N.H.L. in Court on TV | False | | 1992-09-23 | TX 3-388127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/new-york-officer-said-to-be-cleared-in-fatal-shooting.html | NEW YORK OFFICER SAID TO BE CLEARED IN FATAL SHOOTING | False | By Ronald Sullivan | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-news-biggest-sale-by-america-s-top-hatter.html | COMPANY NEWS; Biggest Sale By America's Top Hatter | False | By Kenneth N. Gilpin | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/football-8-jurors-start-weighing-evidence-in-nfl-case.html | FOOTBALL; 8 Jurors Start Weighing Evidence in N.F.L. Case | False | By Thomas George | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/c-corrections-506692.html | Corrections | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/cia-is-planning-to-unlock-many-long-secret-nazi-files.html | C.I.A. Is Planning to Unlock Many Long-Secret Nazi Files | False | By Ralph Blumenthal | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/world/angry-un-general-says-bosnia-attacked-convoy.html | Angry U.N. General Says Bosnia Attacked Convoy | False | By Chuck Sudetic | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/a-toast-to-miss-tully.html | 'A Toast to Miss Tully' | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/world/ugandan-aide-among-5-indicted-from-a-sting-on-illegal-arms-deal.html | Ugandan Aide Among 5 Indicted From a Sting on Illegal Arms Deal | False | By Stephen Labaton | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/IHT-what-the-us-might-gain-or-lose-with-maastricht.html | What the U.S. Might Gain, or Lose, With Maastricht | False | By Paul F. Horvitz, International Herald Tribune | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/business-digest-770092.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/essay-a-smoking-gun.html | Essay; A Smoking Gun? | False | By William Safire | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/a-good-time-was-had-795692.html | A Good Time Was Had | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/IHT-east-asians-look-at-north-americas-trade-pact.html | East Asians Look at North America's Trade Pact | False | By Philip Bowring, International Herald Tribune | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/a-boy-back-from-the-brink-when-love-and-care-prevail.html | A Boy Back From the Brink: When Love and Care Prevail | False | By Celia W. Dugger | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/in-senate-race-debate-comes-at-a-crucial-time.html | In Senate Race, Debate Comes at a Crucial Time | False | By Todd S. Purdum | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/events-plant-auction-children-s-harvest-fairs.html | Events: Plant Auction, Children's Harvest Fairs | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/baseball-mobbed-in-milwaukee-yount-gets-no-3000.html | BASEBALL; Mobbed in Milwaukee: Yount Gets No. 3,000 | False | By Malcolm Moran | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/no-headline-231892.html | No Headline | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/comedy-troupe-makes-it-up-as-it-goes.html | Comedy Troupe Makes It Up As It Goes | False | By William Grimes | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/metro-digest-722092.html | METRO DIGEST | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/banking-dept-proposes-changes-in-rating-rules.html | Banking Dept. Proposes Changes in Rating Rules | False | By Thomas J. Lueck | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/l-term-limits-can-only-make-congress-worse-keeping-in-touch-834092.html | Term Limits Can Only Make Congress Worse; Keeping in Touch | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/the-1992-campaign-jewish-voters-clinton-swipes-at-bush-for-lack-of-jewish-aides.html | THE 1992 CAMPAIGN: Jewish Voters; Clinton Swipes at Bush for Lack of Jewish Aides | False | By Thomas L Friedman | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/storm-blows-a-new-hero-into-town.html | Storm Blows a New Hero Into Town | False | By Deborah Sontag | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/a-dangerous-delusion-about-aids.html | A Dangerous Delusion About AIDS | False | By Jerome E. Groopman | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/c-corrections-509092.html | Corrections | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/world/yeltsin-cancels-a-visit-to-japan-as-dispute-over-islands-simmers.html | Yeltsin Cancels a Visit to Japan As Dispute Over Islands Simmers | False | By Serge Schmemann | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/1992-campaign-democrats-clinton-presses-welfare-overhaul-stressing-job-training.html | THE 1992 CAMPAIGN: The Democrats; Clinton Presses Welfare Overhaul, Stressing Job Training and Work | False | By Gwen Ifill | 1992-09-23 | TX 3-388127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/the-president-and-topic-a.html | The President and Topic A | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/mentally-ill-jailed-on-no-charges-survey-says.html | Mentally Ill Jailed on No Charges, Survey Says | False | By Philip J. Hilts | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/books/books-of-the-times-name-dropping-and-star-gazing-among-the-best.html | Books of The Times; Name-Dropping and Star-Gazing Among the Best | False | By Janet Maslin | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/a-wasted-opportunity-280692.html | A Wasted Opportunity | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/1992-campaign-new-jersey-visit-bush-finds-fertile-ground-for-attacking-governors.html | THE 1992 CAMPAIGN: New Jersey Visit; Bush Finds Fertile Ground for Attacking Governors | False | By Joseph F. Sullivan | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/the-1992-campaign-the-republicans-bush-again-vows-no-tax-increase.html | THE 1992 CAMPAIGN: The Republicans; BUSH AGAIN VOWS NO TAX INCREASE | False | By Michael Wines | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/the-1992-campaign-clinton-seeks-jews-backing.html | THE 1992 CAMPAIGN; Clinton Seeks Jews' Backing | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/IHT-german-critics-add-to-heat-on-bundesbank.html | German Critics Add to Heat on Bundesbank | False | By Brandon Mitchener, International Herald Tribune | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/on-first-day-for-schools-many-lessons.html | On First Day For Schools, Many Lessons | False | By Joseph Berger | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/c-corrections-503192.html | Corrections | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/obituaries/r-t-wellington-jr-wine-expert-was-39.html | R. T. Wellington Jr.; Wine Expert Was 39 | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/reporter-s-notebook-zaccaro-scarce-on-campaign-trail.html | REPORTER'S NOTEBOOK; Zaccaro Scarce on Campaign Trail | False | By Sam Roberts | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/currents-scotch-and-soda-and-a-couple-of-cubes.html | CURRENTS; Scotch and Soda, and a Couple of Cubes | False | By Elaine Louie | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/consumer-rates-tax-exempt-yields-rise-taxables-decline.html | CONSUMER RATES; Tax-Exempt Yields Rise; Taxables Decline | False | By Robert Hurtado | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/worldbusiness/IHT-asians-plan-nafta-warning.html | Asians Plan NAFTA Warning | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/credit-markets-washington-state-refinances-debt.html | CREDIT MARKETS; Washington State Refinances Debt | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/the-media-business-advertising-addenda-nfl-to-name-namath-as-pitchman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; N.F.L. to Name Namath as Pitchman | False | By Stuart Elliott | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/four-singular-views-shops-that-sell-the-different-drums-and-whimsy-next-door.html | Four Singular Views: Shops That Sell the Different Drums; . . . And Whimsy Next Door | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/c-corrections-508292.html | Corrections | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/economic-scene-safer-mousetraps-or-better-ones.html | Economic Scene; Safer Mousetraps, Or Better Ones? | False | By Peter Passell | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/review-music-from-mal-waldron-jazz-without-pity.html | Review/Music; From Mal Waldron, Jazz Without Pity | False | By Jon Pareles | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-briefs-840592.html | COMPANY BRIEFS | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/1992-campaign-political-memo-gop-looks-clinton-draft-record-spies-willie-horton.html | THE 1992 CAMPAIGN: Political Memo; G.O.P. Looks at Clinton Draft Record and Spies Willie Horton | False | By Robin Toner | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/l-estonia-is-reasonable-on-citizenship-rules-836792.html | Estonia Is Reasonable On Citizenship Rules | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/world/china-threatens-us-with-trade-reprisals.html | China Threatens U.S. With Trade Reprisals | False | By James Sterngold | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/IHT-quoteunquote.html | Quote-Unquote | False | , International Herald Tribune | 1992-09-23 | TX 3-388127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/head-of-suny-at-purchase-to-retire-in-june.html | Head of SUNY at Purchase to Retire in June | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/four-singular-points-of-view.html | Four Singular Points Of View | False | By Suzanne Slesin | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/c-corrections-505892.html | Corrections | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/transactions-422192.html | Transactions | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/one-more-point-of-light.html | One More Point of Light | False | By Felicia Lamport | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/review-jazz-javon-jackson-in-good-company.html | Review/Jazz; Javon Jackson, in Good Company | False | By Jon Pareles | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/trade-pact-is-criticized-by-gephardt.html | Trade Pact Is Criticized By Gephardt | False | By Keith Bradsher | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/the-1992-campaign-the-ad-campaign-clinton-getting-people-off-welfare.html | THE 1992 CAMPAIGN: THE AD CAMPAIGN; Clinton: Getting People Off Welfare | False | By Richard L Berke | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/cable-bill-agreement-is-reached.html | Cable Bill Agreement Is Reached | False | By Clifford Krauss | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/fox-to-preview-new-pbs-children-s-series.html | Fox to Preview New PBS Children's Series | False | By Bill Carter | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/world/cia-chief-to-visit-moscow-cooperation-may-be-a-topic.html | C.I.A. Chief to Visit Moscow; Cooperation May Be a Topic | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/where-to-find-it-prints-of-published-photographs.html | WHERE TO FIND IT; Prints of Published Photographs | False | By Terry Trucco | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/brainy-bunch-begins-anew.html | 'Brainy Bunch' Begins Anew | False | By James Dao | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/credit-markets-georgia-hospital-s-tax-exempt-issue.html | CREDIT MARKETS; Georgia Hospital's Tax-Exempt Issue | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-news-lloyd-s-of-london-names-a-new-chief.html | COMPANY NEWS; Lloyd's of London Names a New Chief | False | By Marion Underhill | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/florida-freezes-insurer-s-rates-in-warning.html | Florida Freezes Insurer's Rates in Warning | False | By Peter Kerr | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/sports-of-the-times-the-capping-of-baseball-s-popularity.html | Sports of The Times; The Capping of Baseball's Popularity | False | By Harvey Araton | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/democrats-say-one-above-new-york-senate-primary-leaves-voters-angry-but-unsure.html | Democrats Say: One of the Above; New York Senate Primary Leaves Voters Angry but Unsure | False | By Sam Howe Verhovek | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/topics-of-the-times-justice-beclouded.html | Topics of The Times; Justice Beclouded | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/four-singular-views-shops-that-sell-the-different-drums-a-most-elegant-barn.html | Four Singular Views: Shops That Sell the Different Drums; A Most Elegant Barn . . . | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/calendar-manuscripts-architecture-and-glass.html | Calendar: Manuscripts, Architecture and Glass | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/stage-off-with-steve-lawrence-eydie-gorme-after-35-years-their-act-here-stay.html | ON STAGE AND OFF WITH; Steve Lawrence and Eydie Gorme; After 35 Years, Their Act Is Here to Stay | False | By Bernard Weinraub | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/currents-willing-suspension.html | CURRENTS; Willing Suspension | False | By Elaine Louie | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-news-new-owens-corning-logotype-this-change-is-purely-symbolic.html | COMPANY NEWS: New Owens-Corning Logotype; This Change Is Purely Symbolic | False | By Barnaby J. Feder | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/newborn-boy-s-body-is-found-in-gym-bag.html | Newborn Boy's Body Is Found in Gym Bag | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/hallowell-davis-96-an-explorer-who-charted-the-inner-ear-dies.html | Hallowell Davis, 96, an Explorer Who Charted the Inner Ear, Dies | False | By Wolfgang Saxon | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/1992-campaign-health-care-policy-administration-accuses-democrats-blocking-bush.html | THE 1992 CAMPAIGN: Health Care Policy; Administration Accuses Democrats of Blocking Bush's Health Plan | False | By Robert Pear | 1992-09-23 | TX 3-388127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/credit-markets-warner-lambert-offers-6.66-yield.html | CREDIT MARKETS; Warner-Lambert Offers 6.66% Yield | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/style/chronicle-851092.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-news-gm-s-bold-move-into-credit-cards.html | COMPANY NEWS; G.M.'s Bold Move Into Credit Cards | False | By Adam Bryant | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/world/rabin-implies-he-d-return-some-of-golan-to-syria.html | Rabin Implies He'd Return Some of Golan to Syria | False | By Youssef M. Ibrahim | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/credit-markets-pacific-bell-sells-40-year-bonds.html | CREDIT MARKETS; Pacific Bell Sells 40-Year Bonds | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/nobody-s-collecting-a-social-security-bonanza-838392.html | Nobody's Collecting a Social Security Bonanza | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/football-jets-plan-of-action-to-reinstate-the-run.html | FOOTBALL; Jets' Plan of Action: To Reinstate the Run | False | By Timothy W. Smith | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-news-hughes-shifts-missile-work-to-arizona-from-california.html | COMPANY NEWS; Hughes Shifts Missile Work To Arizona From California | False | By Calvin Sims | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/candidates-on-television.html | Candidates on Television | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/us-open-92-graf-is-left-baffled-young-maleeva-falls.html | U.S. OPEN '92; Graf Is Left Baffled; Young Maleeva Falls | False | By Robin Finn | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/when-storm-got-tough-the-women-got-tougher.html | When Storm Got Tough, the Women Got Tougher | False | By Roberto Suro | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/this-fall-the-barely-adult-set-is-the-object-of-network-desire.html | This Fall, the Barely Adult Set Is the Object of Network Desire | False | By Bill Carter | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-news-fujitsu-says-its-computer-will-be-the-world-s-fastest.html | COMPANY NEWS; Fujitsu Says Its Computer Will Be the World's Fastest | False | By John Markoff | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/text-of-letter-to-representatives.html | Text of Letter to Representatives | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/market-place-growth-is-harder-for-safety-kleen.html | Market Place; Growth Is Harder for Safety-Kleen | False | By Barnaby J. Feder | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/obituaries/david-hyatt-at-76-a-former-president-of-interfaith-group.html | David Hyatt, at 76; A Former President Of Interfaith Group | False | By Lee A. Daniels | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/striking-midnight-all-day-and-all-night.html | Striking Midnight, All Day and All Night | False | By Elaine Louie | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/hockey-lachance-keeps-tabs-on-two-new-prospects.html | HOCKEY; Lachance Keeps Tabs on Two New Prospects | False | By Joe Lapointe | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/bridge-555492.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/inside-215692.html | INSIDE | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/executive-changes-687992.html | Executive Changes | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/us-open-92-it-seems-like-solitaire-as-sampras-breezes.html | U.S. OPEN '92; It Seems Like Solitaire As Sampras Breezes | False | By Robin Finn | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/obituaries/donald-m-sterzin-adman-42.html | Donald M. Sterzin Adman, 42 | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/arts/spassky-defeats-a-vacillating-fischer-in-game-5.html | Spassky Defeats a Vacillating Fischer in Game 5 | False | By Robert Byrne | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/company-news-amgen-says-arbitrator-ruled-in-its-favor-over-ortho.html | COMPANY NEWS; AMGEN SAYS ARBITRATOR RULED IN ITS FAVOR, OVER ORTHO | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/topics-of-the-times-food-label-footwork.html | Topics of The Times; Food Label Footwork | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/l-embargoed-haiti-s-suffering-increases-837592.html | Embargoed Haiti's Suffering Increases | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/officials-form-elaborate-plan-to-keep-peace.html | Officials Form Elaborate Plan To Keep Peace | False | By David Gonzalez | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/style/chronicle-852992.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/the-ad-campaign-ferraro-fires-back.html | THE AD CAMPAIGN; FERRARO FIRES BACK | False | By Todd S. Purdum | 1992-09-23 | TX 3-388127 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/school-tainted-with-lead-dust-is-expected-to-reopen-monday.html | School Tainted With Lead Dust Is Expected to Reopen Monday | False | By James Barron | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/eleanor-raynolds-business-consultant-and-an-author-55.html | Eleanor Raynolds, Business Consultant And an Author, 55 | False | By James Bennet | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/obituaries/irving-allen-lee-actor-and-director-43-dies.html | Irving Allen Lee, Actor And Director, 43, Dies | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/credit-markets-connecticut-prices-serial-bond-issue.html | CREDIT MARKETS; Connecticut Prices Serial-Bond Issue | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/world/kohl-his-support-sagging-admits-unification-errors.html | Kohl, His Support Sagging, Admits Unification Errors | False | By Stephen Kinzer | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/a-lot-more-than-dust-can-stay-under-the-bed.html | A Lot More Than Dust Can Stay Under the Bed | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/baseball-orioles-find-yanks-are-hardly-a-pushover.html | BASEBALL; Orioles Find Yanks Are Hardly A Pushover | False | By Jack Curry | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/judge-says-minister-can-t-block-censorship-film.html | Judge Says Minister Can't Block Censorship Film | False | By Ronald Sullivan | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/four-singular-views-shops-that-sell-the-different-drums-juxtaposing-old-and-new.html | Four Singular Views: Shops That Sell the Different Drums; Juxtaposing Old and New | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/style/chronicle-850292.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/world/effort-by-iran-to-arm-bosnians-is-reported.html | Effort by Iran to Arm Bosnians Is Reported | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/l-term-limits-can-only-make-congress-worse-832492.html | Term Limits Can Only Make Congress Worse | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/letters-lift-house-bank-cloud-from-some-lawmakers.html | Letters Lift House Bank Cloud From Some Lawmakers | False | By David Johnston | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/world/only-uncertainty-is-certain-in-french-vote.html | Only Uncertainty Is Certain in French Vote | False | By Alan Riding | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/world/democracy-vs-dictator-in-apartheid-homeland.html | Democracy vs. Dictator in Apartheid 'Homeland' | False | By Bill Keller | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/boxing-chavez-has-pounded-his-way-to-the-top.html | BOXING; Chavez Has Pounded His Way to the Top | False | By Phil Berger | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/on-baseball-whatever-his-title-selig-s-in-the-hot-seat.html | ON BASEBALL; Whatever His Title, Selig's in the Hot Seat | False | By Claire Smith | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/l-many-questions-remain-on-trump-s-shortened-west-side-story-839192.html | Many Questions Remain on Trump's Shortened West Side Story | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/c-corrections-504092.html | Corrections | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/garden/four-singular-views-shops-that-sell-different-drums-creating-modern-heirlooms.html | Four Singular Views: Shops That Sell the Different Drums; Creating Modern Heirlooms | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/for-assembly-manhattan-queens.html | For Assembly: Manhattan, Queens | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/world/iran-said-to-send-arms-to-bosnians.html | IRAN SAID TO SEND ARMS TO BOSNIANS | False | By Michael R. Gordon | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/baseball-thompson-tries-talking-way-into-job.html | BASEBALL; Thompson Tries Talking Way Into Job | False | By Joe Sexton | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/opinion/l-term-limits-can-only-make-congress-worse-curbing-the-president-835992.html | Term Limits Can Only Make Congress Worse; Curbing the President | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/us/the-1992-campaign-polls-continue-to-vary.html | THE 1992 CAMPAIGN; Polls Continue To Vary | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/car-dealer-admits-fraud-of-billions.html | CAR DEALER ADMITS FRAUD OF BILLIONS | False | By John T. McQuiston | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/business/the-media-business-advertising-addenda-absolut-steps-up-efforts-in-europe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Absolut Steps Up Efforts in Europe | False | By Stuart Elliott | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/nyregion/28-graves-giving-up-secrets-of-the-1700-s.html | 28 Graves Giving Up Secrets of the 1700's | False | By Kirk Johnson | 1992-09-23 | TX 3-388127 | | |
| 1992-09-10 | 1992-09-10 | https://www.nytimes.com/1992/09/10/sports/baseball-selig-goes-in-for-vincent-at-first.html | BASEBALL; Selig Goes In for Vincent at First | False | | 1992-09-23 | TX 3-388127 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/world/russia-has-far-more-a-fuel-than-us-thinks-study-says.html | Russia Has Far More A-Fuel Than U.S. Thinks, Study Says | False | By William J. Broad | 1992-09-23 | TX 3-388139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/c-corrections-214392.html | Corrections | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/the-1992-campaign-bush-s-double-bind.html | THE 1992 CAMPAIGN; Bush's Double Bind | False | By David E. Rosenbaum | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/world/israelis-disclose-talks-with-syria-on-steps-to-peace.html | ISRAELIS DISCLOSE TALKS WITH SYRIA ON STEPS TO PEACE | False | By Youssef M. Ibrahim | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/judge-s-ruling-may-mean-clifford-will-never-face-trial.html | Judge's Ruling May Mean Clifford Will Never Face Trial | False | By Neil A. Lewis | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/football-a-better-bargaining-hand-for-nfl-players.html | FOOTBALL; A Better Bargaining Hand for N.F.L. Players | False | By Richard Sandomir | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/bachanalia-festival.html | Bachanalia Festival | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/media-business-advertising-bergdorf-turns-humor-soften-image-men-s-store.html | THE MEDIA BUSINESS: ADVERTISING; Bergdorf Turns to Humor to Soften Image of Men's Store | False | By Stuart Elliott | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/top-businesses-join-in-plan-to-provide-dependent-care.html | Top Businesses Join in Plan To Provide Dependent Care | False | By Tamar Lewin | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/how-to-deal-with-a-wounded-russia.html | How to Deal with a Wounded Russia | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/theater/last-chance.html | Last Chance | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/review-cabaret-susannah-mccorkle-sings-about-the-vagaries-of-love.html | Review/Cabaret; Susannah McCorkle Sings About the Vagaries of Love | False | By Stephen Holden | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/metro-digest-480492.html | METRO DIGEST | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/world/tokyo-journal-students-get-a-saturday-off-can-they-handle-it.html | Tokyo Journal; Students Get a Saturday Off: Can They Handle It? | False | By Andrew Pollack | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/trade-pact-job-losses-put-as-high-as-150000.html | Trade Pact Job Losses Put as High as 150,000 | False | By Keith Bradsher | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/world/china-will-build-a-plant-for-iran.html | CHINA WILL BUILD A-PLANT FOR IRAN | False | By Elaine Sciolino | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/review-photography-obsessive-investigation-of-personality.html | Review/Photography; Obsessive Investigation of Personality | False | By Charles Hagen | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/news/lawyer-hereafter-broken-heart-sues-to-mend-it.html | Lawyer, Hereafter Broken Heart, Sues to Mend It | False | By David Margolick | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/for-assembly-brooklyn-the-bronx.html | For Assembly: Brooklyn, the Bronx | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/intertrans-corp-reports-earnings-for-qtr-to-july-31.html | Intertrans Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/world/brazil-s-besieged-leader-is-deserted-by-a-top-aide.html | Brazil's Besieged Leader Is Deserted by a Top Aide | False | By James Brooke | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/the-media-business-advertising-addenda-young-rubicam-gets-mixed-news.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Gets Mixed News | False | By Stuart Elliott | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/colleges-at-chapel-hill-athletes-suddenly-become-activists.html | COLLEGES; At Chapel Hill, Athletes Suddenly Become Activists | False | By William C. Rhoden | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/sports-people-boxing-an-upset-opponents-are-gracious.html | SPORTS PEOPLE: BOXING; An Upset: Opponents Are Gracious | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/movies/review-film-the-romance-of-the-sea-and-the-lure-of-the-cup.html | Review/Film; The Romance of the Sea And the Lure of the Cup | False | By Vincent Canby | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/us-open-92-chang-stops-ferreira-in-five-sets.html | U.S. OPEN '92; Chang Stops Ferreira In Five Sets | False | By Robin Finn | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/workers-wives-and-mothers.html | Workers, Wives and Mothers | False | By Marilyn Quayle | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/news-summary-231392.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-388139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/sports-people-auto-racing-andretti-s-world-might-include-indy.html | SPORTS PEOPLE: AUTO RACING; Andretti's World Might Include Indy | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/ex-house-post-office-manager-indicted.html | Ex-House Post Office Manager Indicted | False | By David Johnston | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/currencies-teaching-europe-that-unity-can-be-painful.html | Currencies Teaching Europe That Unity Can Be Painful | False | By Richard W. Stevenson | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/football-verdict-leaves-players-happy-and-wanting-more.html | FOOTBALL; Verdict Leaves Players Happy and Wanting More | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/alice-fordyce-benefactor-86-aided-medicine.html | Alice Fordyce, Benefactor, 86; Aided Medicine | False | By Lee A. Daniels | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/concern-in-the-season-of-jocklock.html | Concern in the Season of Jocklock | False | By Robert Lipsyte | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/washington-heights-case-washington-heights-dinkins-defends-actions-after.html | THE WASHINGTON HEIGHTS CASE; In Washington Heights, Dinkins Defends Actions After Shooting | False | By Alan Finder | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/general-host-reports-earnings-for-qtr-to-aug-9.html | General Host reports earnings for Qtr to Aug 9 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/style/IHT-affordable-bistros-on-left-bank.html | Affordable Bistros on Left Bank | False | By Patricia Wells, International Herald Tribune | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/article-494492-no-title.html | Article 494492 -- No Title | False | By Eric Asimov | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/stemming-the-upsurge-in-measles.html | Stemming the Upsurge in Measles | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/market-place-small-investors-stepping-aside.html | Market Place; Small Investors Stepping Aside? | False | By Susan Antilla | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/naylor-industries-reports-earnings-for-qtr-to-june-27.html | Naylor Industries reports earnings for Qtr to June 27 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/company-briefs-amcor-ltdmelbourne-australia-said-its-paper-making-division.html | COMPANY BRIEFS AMCOR LTD.,Melbourne, Australia, said its paper-making division, Australian Paper Manufacturers, would build its first American mill in Prewitt, N.M., to make corrugated fiber box materials from wastepaper. INTELSAT, Washington, an international cooperative of 124 member nations that owns the global communications satellite system, said its board had approved the purchase of Intelsat 8 satellites from GE Astro Space. | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/doktor-faust-premiere.html | 'Doktor Faust' Premiere | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/new-york-city-firefighters-given-4.5-raise-in-30-month-accord.html | New York City Firefighters Given 4.5% Raise in 30-Month Accord | False | By James Barron | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/at-last-a-bush-package.html | At Last, a Bush Package | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/obituaries/r-l-auchincloss-72-investment-counselor.html | R. L. Auchincloss, 72, Investment Counselor | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/world/recriminations-fly-in-japan-on-collapse-of-yeltsin-visit.html | Recriminations Fly in Japan On Collapse of Yeltsin Visit | False | By David E. Sanger | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/world/gunmen-in-italy-kill-cousins-of-an-informer-against-mob.html | Gunmen in Italy Kill Cousins Of an Informer Against Mob | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/obituaries/william-leisher-51-paintings-conservator.html | William Leisher, 51, Paintings Conservator | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/baseball-baseball-owners-lean-toward-lockout.html | BASEBALL; Baseball Owners Lean Toward Lockout | False | By Murray Chass | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/aids-benefit-concert.html | AIDS Benefit Concert | False | | 1992-09-23 | TX 3-388139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/a-proposal-on-housing-is-approved-by-council.html | A Proposal On Housing Is Approved By Council | False | By James C. McKinley Jr. | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/obituaries/sidney-forman-77-us-army-historian.html | Sidney Forman, 77, U.S. Army Historian | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/diversified-industries-reports-earnings-for-qtr-to-july-31.html | Diversified Industries reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/t-e-robinson-ex-college-president-87-is-dead.html | T. E. Robinson, Ex-College President, 87, Is Dead | False | By Wolfgang Saxon | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-june-30.html | Ampal-American Israel Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/world/nicaragua-leader-seeks-to-counter-us-criticism.html | Nicaragua Leader Seeks to Counter U.S. Criticism | False | By Shirley Christian | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/plan-giving-public-hospitals-more-autonomy-is-approved.html | Plan Giving Public Hospitals More Autonomy Is Approved | False | By Lisa Belkin | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/football-nfl-s-free-agency-system-is-found-unfair-by-us-jury.html | FOOTBALL; N.F.L.'s Free-Agency System Is Found Unfair by U.S. Jury | False | By Thomas George | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/world/haitian-women-with-hiv-to-be-admitted-to-the-us.html | Haitian Women With H.I.V. To Be Admitted to the U.S. | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/critic-s-choice-art-trove-of-wit-and-grace-from-africa.html | Critic's Choice/Art; Trove of Wit And Grace From Africa | False | By Holland Cotter | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/IHT-a-hard-landing-ahead.html | A Hard Landing Ahead | False | By Admiral Elliott Bowman Strauss, International Herald Tribune | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/style/IHT-a-visit-to-guernicas-new-home.html | A Visit to 'Guernica's' New Home | False | By Al Goodman, International Herald Tribune | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/pall-corp-reports-earnings-for-qtr-to-aug-1.html | Pall Corp. reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/special-prosecutor-sought-on-justice-dept-software.html | Special Prosecutor Sought On Justice Dept. Software | False | By Robert Pear | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/IHT-scorning-clinton-plan-he-urges-trade-accords-and-us-spending-cuts-bush.html | Scorning Clinton Plan, He Urges Trade Accords And U.S. Spending Cuts : Bush Recasts His Program For Growth Of Economy | False | By Paul F. Horvitz, International Herald Tribune | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/l-even-gop-supported-children-s-legal-rights-016292.html | Even G.O.P. Supported Children's Legal Rights | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/us-open-92-ailing-sure-but-fit-for-a-championship.html | U.S. OPEN '92; Ailing, Sure, but Fit for a Championship | False | By Robin Finn | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/news/7-charged-in-death-of-student-who-objected-to-racial-slur.html | 7 Charged in Death of Student Who Objected to Racial Slur | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/why-they-died-in-ciskei.html | Why They Died in Ciskei | False | By Patti Waldmeir | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/credit-markets-yield-on-30-year-bond-remains-7.24.html | CREDIT MARKETS; Yield on 30-Year Bond Remains 7.24% | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/worldbusiness/IHT-economics-minister-calls-for-interest-rate-cut.html | Economics Minister Calls for Interest Rate Cut : Warning Sounds in Bonn | False | By Brandon Mitchener, International Herald Tribune | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/key-rates-376092.html | Key Rates | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/kit-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | Kit Manufacturing Co. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/football-two-jets-quarterbacks-are-making-quite-a-team.html | FOOTBALL; Two Jets Quarterbacks Are Making Quite a Team | False | By Gerald Eskenazi | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/style/IHT-the-abcs-of-air-travel-for-pets.html | The ABCs of Air Travel for Pets | False | By Rober Frank, International Herald Tribune | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/gop-lawmakers-meet-to-regroup-and-rethink-issues.html | G.O.P. Lawmakers Meet to Regroup and Rethink Issues | False | By Jerry Gray | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/baseball-september-surprise-in-bronx.html | BASEBALL; September Surprise in Bronx | False | By Jack Curry | 1992-09-23 | TX 3-388139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/sounds-around-town-026092.html | Sounds Around Town | False | By Karen Schoemer | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/newark-police-shootings-revive-calls-for-a-civilian-review-board.html | Newark Police Shootings Revive Calls for a Civilian Review Board | False | By Evelyn Nieves | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/inmac-corp-reports-earnings-for-qtr-to-july-25.html | Inmac Corp. reports earnings for Qtr to July 25 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/company-news-rockwell-introduces-a-phone-call-distribution-system.html | COMPANY NEWS; ROCKWELL INTRODUCES A PHONE CALL-DISTRIBUTION SYSTEM | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/restaurants-600992.html | Restaurants | False | By Bryan Miller | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/the-1992-campaign-political-memo-facing-draft-questions-clinton-avoids-the-press.html | THE 1992 CAMPAIGN: Political Memo; Facing Draft Questions, Clinton Avoids the Press | False | By Gwen Ifill | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/the-1992-campaign-the-republicans-plan-promoted-in-5-minute-ad.html | THE 1992 CAMPAIGN: The Republicans; Plan Promoted In 5-Minute Ad | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/o-connor-discusses-possibility-of-a-strike.html | O'Connor Discusses Possibility of a Strike | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/news/tv-weekend-corruption-love-and-murder-all-from-real-life.html | TV Weekend; Corruption, Love and Murder, All From Real Life | False | By John J. O'Connor | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/chronicle-006592.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/green-card-end-of-irish-rainbow-latest-wave-immigrants-finds-that-even-with-legal.html | The Green Card at the End of the Irish Rainbow; Latest Wave of Immigrants Finds That, Even With Legal Status, Jobs Are Still Tight | False | By Donatella Lorch | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/the-media-business-advertising-addenda-people-996292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/l-the-rhetoric-aside-she-s-no-churchill-021992.html | The Rhetoric Aside, She's No Churchill | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/the-1992-campaign-clinton-criticizes-provisions-in-trade-pact.html | THE 1992 CAMPAIGN; Clinton Criticizes Provisions in Trade Pact | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/traffic-alert-004992.html | Traffic Alert | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/movies/review-film-rosy-sentimental-memoir-of-drug-smuggling.html | Review/Film; Rosy, Sentimental Memoir of Drug Smuggling | False | By Janet Maslin | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/obituaries/david-hyatt-head-of-interfaith-group-in-1970-s-dies-at-76.html | David Hyatt, Head Of Interfaith Group In 1970's, Dies at 76 | False | By Lee A. Daniels | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/new-york-s-senate-race-ferraro-s-about-face-opponents-charges-begin-hurt-she.html | NEW YORK'S SENATE RACE: Ferraro's About-Face; As Opponents' Charges Begin to Hurt, She Abandons Front-Runner's Stance | False | By Sam Howe Verhovek | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/bridgford-foods-corp-reports-earnings-for-qtr-to-july-31.html | Bridgford Foods Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/theater/reviews-theater-a-triangle-of-puppets-exploring-life-and-death.html | Reviews/Theater; A Triangle of Puppets, Exploring Life and Death | False | By Lawrence Van Gelder | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/world/us-says-serbian-warplanes-use-relief-flights-as-cover.html | U.S. Says Serbian Warplanes Use Relief Flights as 'Cover' | False | By Michael R. Gordon | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/basketball-knicks-lose-mcdaniel-to-the-celtics.html | BASKETBALL; Knicks Lose McDaniel to The Celtics | False | By Harvey Araton | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/company-news-borland-s-quattro-for-windows-on-sale-this-month.html | COMPANY NEWS; BORLAND'S QUATTRO FOR WINDOWS ON SALE THIS MONTH | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/toro-co-reports-earnings-for-qtr-to-july-31.html | Toro Co. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/meadowbrook-rehabilitation-group-reports-earnings-for-qtr-to-june-30.html | Meadowbrook Rehabilitation Group reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/theater/reviews-theater-getting-to-the-heart-of-joyce-with-his-own-words.html | Reviews/Theater; Getting to the Heart of Joyce With His Own Words | False | By Wilborn Hampton | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/autotote-corp-reports-earnings-for-qtr-to-july-31.html | Autotote Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/company-news-high-powered-president-for-tektronix.html | COMPANY NEWS; 'High Powered' President for Tektronix | False | By Harriet King | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/genesee-corp-reports-earnings-for-qtr-to-july-31.html | Genesee Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/new-york-s-senate-race-4-senate-challengers-excerpts-from-the-democrats-debate.html | NEW YORK'S SENATE RACE; 4 Senate Challengers: Excerpts From the Democrats' Debate | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/labatt-john-reports-earnings-for-qtr-to-july-31.html | Labatt (John) reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/sage-laboratories-inc-reports-earnings-for-year-to-june-30.html | Sage Laboratories Inc. reports earnings for Year to June 30 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/new-york-s-senate-race-ferraro-releases-tax-returns-for-2-missing-years-offset.html | NEW YORK'S SENATE RACE; Ferraro Releases Tax Returns for 2 Missing Years to Offset Attacks by Rivals | False | By Ralph Blumenthal | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/jones-spacelink-ltd-reports-earnings-for-year-to-may-31.html | Jones Spacelink Ltd. reports earnings for Year to May 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/review-art-magritte-and-his-defiance-of-life.html | Review/Art; Magritte And His Defiance Of Life | False | By Michael Kimmelman | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/football-nfl-s-judicial-record-remains-0-for-antitrust.html | FOOTBALL; N.F.L.'s Judicial Record Remains 0 for Antitrust | False | By Leonard Koppett | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/tv-ruling-favors-nhl.html | TV Ruling Favors N.H.L. | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/countrywide-credit-industries-reports-earnings-for-qtr-to-aug-31.html | Countrywide Credit Industries reports earnings for Qtr to Aug 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/raymond-hickok-74-executive-who-helped-develop-seat-belts.html | Raymond Hickok, 74, Executive Who Helped Develop Seat Belts | False | By Bruce Lambert | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/movies/review-film-a-crime-of-the-20-s-in-the-garb-of-today.html | Review/Film; A Crime Of the 20's In the Garb Of Today | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/amrep-corp-reports-earnings-for-qtr-to-july-31.html | Amrep Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/sports-of-the-times-knicks-fans-anybody-but-the-celtics.html | Sports of The Times; Knicks Fans: Anybody But The Celtics | False | By George Vecsey | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-july-31.html | Wallace Computer Services Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/l-even-gop-supported-children-s-legal-rights-a-douglas-opinion-017092.html | Even G.O.P. Supported Children's Legal Rights; A Douglas Opinion | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/business-digest-381692.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/value-merchants-inc-reports-earnings-for-qtr-to-aug-15.html | Value Merchants Inc. reports earnings for Qtr to Aug 15 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/obituaries/fritz-leiber-jr-dead-a-fantasy-novelist-81.html | Fritz Leiber Jr. Dead; A Fantasy Novelist, 81 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/italian-premier-seeks-fiscal-powers-in-crisis.html | Italian Premier Seeks Fiscal Powers in Crisis | False | By Alan Cowell | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/world/little-isles-a-big-fight.html | Little Isles, A Big Fight | False | By Serge Schmemann | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/dvi-health-services-corp-reports-earnings-for-qtr-to-june-30.html | DVI Health Services Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/geraghty-miller-inc-reports-earnings-for-qtr-to-june-30.html | Geraghty & Miller Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/youth-denies-he-killed-man-in-crown-hts.html | Youth Denies He Killed Man In Crown Hts. | False | By Donatella Lorch | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/review-art-photomontages-of-20-s-still-resonate-in-the-90-s.html | Review/Art; Photomontages of 20's Still Resonate in the 90's | False | By Roberta Smith | 1992-09-23 | TX 3-388139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/company-news-exxon-and-mobil-in-russia-venture.html | COMPANY NEWS; Exxon and Mobil in Russia Venture | False | By Thomas C. Hayes | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/l-no-place-for-the-drug-addicted-mentally-ill-024392.html | No Place for the Drug-Addicted Mentally Ill | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/inside-221692.html | INSIDE | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/federal-grand-jury-indicts-ex-chairman-of-silverado.html | Federal Grand Jury Indicts Ex-Chairman of Silverado | False | By Martin Tolchin | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/paramount-communications-inc-reports-earnings-for-qtr-to-july-31.html | Paramount Communications Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/auto-dealer-plea-deal-is-called-good-for-us.html | Auto Dealer Plea Deal Is Called Good for U.S. | False | By Robert D. McFadden | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/gates-fa-distributing-inc-reports-earnings-for-qtr-to-june-30.html | Gates/FA Distributing Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/company-news-sony-introduces-recordable-disk-system.html | COMPANY NEWS; Sony Introduces Recordable Disk System | False | By Andrew Pollack | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/imex-medical-systems-reports-earnings-for-year-to-june-30.html | Imex Medical Systems reports earnings for Year to June 30 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/news/at-the-bar.html | At the Bar | False | By David Margolick | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/world/mandela-group-agrees-to-meeting-with-de-klerk.html | Mandela Group Agrees to Meeting With de Klerk | False | By Bill Keller | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/interstate-bakeries-corp-reports-earnings-for-qtr-to-aug-22.html | Interstate Bakeries Corp. reports earnings for Qtr to Aug 22 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/abroad-at-home-loop-the-loop.html | Abroad at Home; Loop The Loop | False | ANTHONY LEWIS | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/obituaries/alistair-butler-is-dead-ex-ailey-dancer-42.html | Alistair Butler Is Dead; Ex-Ailey Dancer, 42 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/no-headline-179192.html | No Headline | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/carrington-laboratories-reports-earnings-for-qtr-to-aug-31.html | Carrington Laboratories reports earnings for Qtr to Aug 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/genetic-therapy-inc-reports-earnings-for-qtr-to-june-30.html | Genetic Therapy Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/l-what-s-this-happening-in-joy-to-the-world-025192.html | What's This Happening In 'Joy to the World'? | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/style/IHT-mirai-no-omoide.html | Mirai no Omoide | False | By Donald Richie, International Herald Tribune | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/empire-co-reports-earnings-for-qtr-to-july-31.html | Empire Co. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/imf-urges-us-to-lift-taxes-and-slash-deficit.html | I.M.F. Urges U.S. to Lift Taxes and Slash Deficit | False | By Steven Greenhouse | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/washington-heights-case-district-attorney-s-findings-regarding-police-killing.html | THE WASHINGTON HEIGHTS CASE; District Attorney's Findings Regarding the Police Killing of Jose Garcia | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/washington-heights-case-contradictions-testimony-cited-new-york-panel-clears.html | THE WASHINGTON HEIGHTS CASE; Contradictions in Testimony Cited As New York Panel Clears Officer | False | By David Gonzalez | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/score-board-inc-reports-earnings-for-qtr-to-july-31.html | Score Board Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/the-media-business-advertising-addenda-accounts-999792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/mountain-troops-helping-in-florida.html | MOUNTAIN TROOPS HELPING IN FLORIDA | False | By Larry Rohter | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/books/books-of-the-times-artist-pawn-and-avenging-angel.html | Books Of The Times; Artist, Pawn and Avenging Angel | False | By Michiko Kakutani | 1992-09-23 | TX 3-388139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/the-spoken-word.html | The Spoken Word | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/cracker-barrel-old-country-store-inc-reports-earnings-for-qtr-to-july-31.html | Cracker Barrel Old Country Store Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/new-york-s-senate-race-the-ad-campaign-holtzman-on-the-attack.html | NEW YORK'S SENATE RACE: The Ad Campaign; Holtzman: On the Attack | False | By Todd S. Purdum | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/a-utility-s-strategy-for-life-in-a-nonnuclear-age.html | A Utility's Strategy for Life in a Nonnuclear Age | False | By Matthew L. Wald | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/on-baseball-fehr-awaits-2-words-delay-ball.html | ON BASEBALL; Fehr Awaits 2 Words: Delay Ball | False | By Claire Smith | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/senate-panel-rejects-plan-to-repair-florida-base.html | Senate Panel Rejects Plan to Repair Florida Base | False | By Clifford Krauss | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/IHT-lira-fades-as-italy-debates-economic-rule-by-decree.html | Lira Fades as Italy Debates Economic Rule by Decree | False | By Tom Redburn, International Herald Tribune | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/worldbusiness/IHT-asiapacific-trade-group-stakes-claim.html | Asia-Pacific Trade Group Stakes Claim | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/singlefamily-homes-smaller-lot-size-but-more-open-space.html | Single-Family Homes; Smaller Lot Size, but More Open Space | False | By Diana Shaman | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/l-even-gop-supported-children-s-legal-rights-nothing-radical-in-it-018992.html | Even G.O.P. Supported Children's Legal Rights; Nothing Radical in It | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/stifel-financial-reports-earnings-for-qtr-to-july-31.html | Stifel Financial reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/chronicle-005792.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/ael-industries-reports-earnings-for-qtr-to-june-28.html | AEL Industries reports earnings for Qtr to June 28 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/family-leave-bill-sent-to-president.html | Family-Leave Bill Sent to President | False | By Adam Clymer | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/balloonists-will-try-again-to-circle-globe.html | Balloonists Will Try Again to Circle Globe | False | By Malcolm W. Browne | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/campbell-soup-co-reports-earnings-for-qtr-to-aug-2.html | Campbell Soup Co. reports earnings for Qtr to Aug 2 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/hadco-corp-reports-earnings-for-qtr-to-aug-1.html | Hadco Corp. reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/fischer-just-manages-a-draw-in-game-6-of-match.html | Fischer Just Manages a Draw in Game 6 of Match | False | By Robert Byrne | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/messinger-hurt-in-crash.html | Messinger Hurt in Crash | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/company-news-air-force-pc-contract-for-zenith.html | COMPANY NEWS; Air Force PC Contract For Zenith | False | By Peter H. Lewis | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/excalibur-technologies-corp-reports-earnings-for-qtr-to-july-31.html | Excalibur Technologies Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/zuckerman-gains-in-bid-to-purchase-daily-news.html | Zuckerman Gains in Bid To Purchase Daily News | False | By Alex S. Jones | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/IHT-l627.html | L.627 | False | By Joan Dupont, International Herald Tribune | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/five-charged-with-looting-pension-fund.html | Five Charged With Looting Pension Fund | False | By Ronald Sullivan | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/tales-of-corruption-widen-li-dealer-inquiry.html | Tales of Corruption Widen L.I. Dealer Inquiry | False | By John T. McQuiston | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/many-women-in-army-favor-ending-combat-ban.html | Many Women in Army Favor Ending Combat Ban | False | By Eric Schmitt | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/getty-petroleum-reports-earnings-for-qtr-to-july-31.html | Getty Petroleum reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-388139 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/dance-world-bestows-the-bessies.html | Dance World Bestows The Bessies | False | By Jack Anderson | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/l-trade-pact-won-t-cut-illegal-immigration-022792.html | Trade Pact Won't Cut Illegal Immigration | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/news/the-big-guns-take-sides-in-trade-policy-debate.html | The Big Guns Take Sides in Trade-Policy Debate | False | By Walter Goodman | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/tokyo-stocks.html | Tokyo Stocks | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/our-towns-september-rubies-ripe-for-harvest.html | OUR TOWNS; September Rubies Ripe for Harvest | False | By Andrew H. Malcolm | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/1992-campaign-republicans-vowing-revival-president-sets-his-economic-plan.html | THE 1992 CAMPAIGN: The Republicans; VOWING A REVIVAL, PRESIDENT SETS OUT HIS ECONOMIC PLAN | False | By Michael Wines | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/business/the-media-business-advertising-addenda-midlantic-hires-lintas-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Midlantic Hires Lintas Marketing | False | By Stuart Elliott | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/little-links-maximizing-minimal-golf.html | Little Links: Maximizing Minimal Golf | False | By Frazier Moore | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/world/un-will-add-nato-troops-to-bosnia-force.html | U.N. Will Add NATO Troops To Bosnia Force | False | By Paul Lewis | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/movies/review-film-under-the-freeway-a-family-of-runaways.html | Review/Film; Under the Freeway, A Family of Runaways | False | By Janet Maslin | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/critic-s-notebook-for-adult-pop-music-a-quiet-sonic-boom.html | Critic's Notebook; For Adult Pop Music, A Quiet Sonic Boom | False | By Stephen Holden | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/baseball-did-the-mets-forgo-a-deal-for-canseco.html | BASEBALL; Did the Mets Forgo A Deal for Canseco? | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/baseball-a-new-stance-for-doubleday.html | BASEBALL; A New Stance for Doubleday | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/l-ever-a-litigious-lot-023592.html | Ever a Litigious Lot | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/2-researchers-accidentally-exposed-to-monkeys-aids-like-virus.html | 2 Researchers Accidentally Exposed to Monkeys' AIDS-Like Virus | False | By Lawrence K. Altman | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/us/jolo-journal-when-the-faithful-tempt-the-serpent.html | Jolo Journal; When the Faithful Tempt the Serpent | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/nyregion/new-york-s-senate-race-ferraro-and-foes-clash-over-ethics.html | New York's Senate Race; FERRARO AND FOES CLASH OVER ETHICS | False | By Todd S. Purdum | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/opinion/on-my-mind-movies-drugs-elections.html | On My Mind; Movies, Drugs, Elections | False | By A. M. Rosenthal | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/ballet-theater-and-joffrey-decide-against-merging.html | Ballet Theater and Joffrey Decide Against Merging | False | By Jennifer Dunning | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/arts/sounds-around-town-607692.html | Sounds Around Town | False | By Jon Pareles | 1992-09-23 | TX 3-388139 | | |
| 1992-09-11 | 1992-09-11 | https://www.nytimes.com/1992/09/11/sports/sports-people-football-this-time-namath-will-model-for-nfl.html | SPORTS PEOPLE: FOOTBALL; This Time, Namath Will Model for N.F.L. | False | | 1992-09-23 | TX 3-388139 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/judge-leaves-tobacco-trial-after-rebuke.html | Judge Leaves Tobacco Trial After Rebuke | False | By Evelyn Nieves | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/women-of-russia-unite.html | Women of Russia, Unite! | False | By Katrina Vanden Heuvel | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/about-new-york-a-band-of-mothers-battles-the-killing.html | ABOUT NEW YORK; A Band of Mothers Battles the Killing | False | By Felicia R. Lee | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/dr-george-crile-jr-84-foe-of-unneeded-surgery-dies.html | Dr. George Crile Jr., 84, Foe Of Unneeded Surgery, Dies | False | By Wolfgang Saxon | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/your-money/IHT-quant-funds-rush-to-beat-the-index.html | 'Quant' Funds Rush To Beat the Index | False | By Rupert Bruce, International Herald Tribune | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/news/guidepost-lists-that-pay-off.html | Guidepost; Lists That Pay Off | False | EVE M. KAHN | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/patents-handy-reminder-in-a-shootout.html | Patents; Handy Reminder In a Shootout | False | | 1992-09-23 | TX 3-397515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/technology/orwellian-dream-come-true-a-badge-that-pinpoints-you.html | Orwellian Dream Come True: A Badge That Pinpoints You | False | By Leonard Sloane | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/football-collins-profits-and-mara-shrugs.html | FOOTBALL; Collins Profits And Mara Shrugs | False | By Frank Litsky | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/news/more-range-less-static-in-new-cordless-phones.html | More Range, Less Static in New Cordless Phones | False | ANTHONY RAMIREZ | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/world/the-golan-gamble.html | The Golan Gamble | False | By Youssef M. Ibrahim | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/c-corrections-918692.html | Corrections | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/football-pride-not-payment-is-reward-for-mcneil.html | FOOTBALL; Pride, Not Payment, Is Reward for McNeil | False | By Timothy W. Smith | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/sports-people-ice-hockey-eight-islanders-are-playing-out-options.html | SPORTS PEOPLE: ICE HOCKEY; Eight Islanders Are Playing Out Options | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/finally-chavez-vs-camacho.html | Finally, Chavez vs. Camacho | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/style/IHT-venice-fest-peter-handke-david-mamet.html | Venice Fest: Peter Handke, David Mamet | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/us-urges-long-term-in-iraq-case.html | U.S. Urges Long Term In Iraq Case | False | By Elaine Sciolino | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/family-values-from-family-leave.html | Family Values From Family Leave | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/homestead-trying-to-get-up-is-knocked-flat-by-base-vote.html | Homestead, Trying to Get Up, Is Knocked Flat by Base Vote | False | By Anthony Depalma | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/news-summary-338292.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/c-corrections-9070092.html | Corrections | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/your-money/IHT-an-interest-in-driving-economies.html | An Interest In Driving Economies | False | By M. B., International Herald Tribune | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/ferraro-s-husband-is-said-to-have-met-mob-figure.html | Ferraro's Husband Is Said To Have Met Mob Figure | False | By Ralph Blumenthal | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/movies/review-film-high-tech-horror-and-a-body-count-to-match.html | Review/Film; High-Tech Horror and a Body Count to Match | False | By Janet Maslin | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/l-god-returns-to-national-political-scene-not-a-name-083492.html | God Returns to National Political Scene; Not a Name | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/IHT-the-dollar-roars-back-at-least-for-now.html | The Dollar Roars Back, at Least for Now | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/officials-had-precise-plan-for-calm-after-ruling.html | Officials Had Precise Plan For Calm After Ruling | False | By Alan Finder | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/worldbusiness/IHT-southeast-asia-hails-bushs-trade-proposal-for-the.html | Southeast Asia Hails Bush's Trade Proposal for the Pacific | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/style/chronicle-132692.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/black-baptists-are-buffeted-from-within-and-without.html | Black Baptists Are Buffeted From Within and Without | False | By Ronald Smothers | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/l-why-schools-must-stress-sexual-abstinence-protect-our-children-066492.html | Why Schools Must Stress Sexual Abstinence; Protect Our Children | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/sister-scaglione-63-grace-institute-head-and-an-ex-teacher.html | Sister Scaglione, 63, Grace Institute Head And an Ex-Teacher | False | By Bruce Lambert | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/new-term-cautious-hope-jefferson-high-brooklyn-school-installs-tougher-security.html | A New Term, and Cautious Hope at Jefferson High; Brooklyn School Installs Tougher Security Measures Amid Memories of 3 Killings | False | By Steven Lee Myers | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/news/a-dress-shoe-proud-to-be-a-lightweight.html | A Dress Shoe Proud to Be A Lightweight | False | By Barbara Lloyd | 1992-09-23 | TX 3-397515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/1992-campaign-off-trail-visits-with-americans-2-old-truman-hands-guard-boss-s.html | THE 1992 CAMPAIGN: Off the Trail -- Visits with Americans; 2 Old Truman Hands Guard the Boss's Name | False | By Francis X. Clines | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/baseball-hitchcock-plays-a-role-in-a-who-won-it.html | BASEBALL; Hitchcock Plays a Role in a Who-won-it | False | By Jennifer Frey | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/challenge-to-london-s-lofty-role.html | Challenge to London's Lofty Role | False | By Richard W. Stevenson | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/arts/expressionist-architect-is-subject-of-2-lectures.html | Expressionist Architect Is Subject of 2 Lectures | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/l-why-schools-must-stress-sexual-abstinence-826193.html | Why Schools Must Stress Sexual Abstinence | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/l-god-returns-to-national-political-scene-078892.html | God Returns to National Political Scene | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/IHT-hong-kong-to-sail-past-1997-chart-a-course-beyond.html | Hong Kong; To Sail Past 1997, Chart a Course Beyond | False | By David K. P. Li, International Herald Tribune | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/golf-delay-in-seniors-domination-for-floyd.html | GOLF; Delay in Seniors Domination for Floyd | False | By Jaime Diaz | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/theater/theater-in-review-101692.html | Theater in Review | False | By Lawrence Van Gelder | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/bridge-745092.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/your-money/IHT-briefcase.html | Briefcase | False | , International Herald Tribune | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/key-rates-701992.html | Key Rates | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/beliefs-581492.html | Beliefs | False | By Peter Steinfels | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/world/mitterrand-undergoes-a-prostate-operation.html | Mitterrand Undergoes a Prostate Operation | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/patents-zapping-fat-cells-weight-loss-aid.html | Patents; Zapping Fat Cells: Weight Loss Aid? | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/arts/music-notes-a-mixed-verdict-for-a-liszt-revival.html | Music Notes; A Mixed Verdict For a Liszt Revival | False | By Allan Kozinn | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/judge-withdraws-from-case.html | Judge Withdraws From Case | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/in-police-shooting-a-preponderance-of-evidence.html | In Police Shooting, a Preponderance of Evidence | False | By Robert D. McFadden | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/unfair-prices-cited-in-some-steel-imports.html | Unfair Prices Cited in Some Steel Imports | False | By Keith Bradsher | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/football-defense-awakening-no-echoes-for-irish.html | FOOTBALL; Defense Awakening No Echoes for Irish | False | By Malcolm Moran | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/transactions-957792.html | Transactions | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/obituaries/douglas-d-couser-farmer-84.html | Douglas D. Couser, Farmer, 84 | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/us-open-92-edberg-sees-daylight-and-slips-through.html | U.S. OPEN '92; Edberg Sees Daylight and Slips Through | False | By Harvey Araton | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/us-open-92-2-for-the-money-puncher-and-counterpuncher.html | U.S. OPEN '92; 2 for the Money: Puncher and Counterpuncher | False | By Robin Finn | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/evelyn-b-man-87-biochemist-who-helped-create-thyroid-test.html | Evelyn B. Man, 87, Biochemist Who Helped Create Thyroid Test | False | By Bruce Lambert | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/us-dropping-plan-to-build-reactor.html | U.S. DROPPING PLAN TO BUILD REACTOR | False | By Keith Schneider | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/c-correction-122992.html | Correction | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/world/ireland-s-prime-minister-coming-to-us-to-prospect-for-jobs.html | Ireland's Prime Minister Coming to U.S. to Prospect for Jobs | False | By James F. Clarity | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/world/croatia-and-yugoslavia-agree-on-linking-capitals.html | Croatia and Yugoslavia Agree on Linking Capitals | False | By Roger Cohen | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/patents-a-nontoxic-trap-to-catch-insects.html | Patents; A Nontoxic Trap To Catch Insects | False | | 1992-09-23 | TX 3-397515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/sports-of-the-times-controlling-the-line-of-scrimmage.html | Sports of The Times; Controlling The Line of Scrimmage | False | By William C. Rhoden | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/l-ban-on-fetal-tissue-research-denies-hope-to-ill-americans-052492.html | Ban on Fetal Tissue Research Denies Hope to Ill Americans | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/l-why-schools-must-stress-sexual-abstinence-a-million-times-wrong-068092.html | Why Schools Must Stress Sexual Abstinence; A Million Times Wrong | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/l-they-wanted-parks-as-nice-as-cemeteries-053292.html | They Wanted Parks as Nice as Cemeteries | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/sports-people-basketball-pistons-reportedly-close-to-signing-mills.html | SPORTS PEOPLE: BASKETBALL; Pistons Reportedly Close to Signing Mills | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/judge-gives-daily-news-an-extension.html | Judge Gives Daily News An Extension | False | By Alex S. Jones | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/arts/new-sound-of-music-in-a-hall-renewed.html | New Sound Of Music In a Hall Renewed | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/your-money/IHT-us-commercial-auctionover-the-top.html | U.S. Commercial Auction:Over the Top | False | By Robert C. Siner, International Herald Tribune | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/company-briefs-863592.html | COMPANY BRIEFS | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/the-syrian-peace-shock.html | The Syrian Peace Shock | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/business-digest-401092.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/inside-330792.html | INSIDE | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/c-corrections-913592.html | Corrections | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/washington-heights-calm.html | Washington Heights Calm | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/world/un-western-powers-plan-to-seize-iraqi-funds-for-aid.html | U.N. Western Powers Plan To Seize Iraqi Funds for Aid | False | By Paul Lewis | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/obituaries/john-h-grossman-78-a-retired-gynecologist.html | John H. Grossman, 78, A Retired Gynecologist | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/a-wise-labor-pact.html | A Wise Labor Pact | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/new-jersey-congressman-announces-his-retirement.html | New Jersey Congressman Announces His Retirement | False | By Lindsey Gruson | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/as-military-cuts-back-it-still-seeks-recruits.html | As Military Cuts Back, It Still Seeks Recruits | False | By Eric Schmitt | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/patents-elvis-and-other-imitations-from-a-robot-called-jake.html | Patents; Elvis and Other Imitations From a Robot Called Jake | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN:; In Their Own Words | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/suspect-says-she-not-daughter-called-911.html | Suspect Says She, Not Daughter, Called 911 | False | By Diana Jean Schemo | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/l-why-schools-must-stress-sexual-abstinence-fourth-graders-too-067292.html | Why Schools Must Stress Sexual Abstinence; Fourth-Graders Too? | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/football-players-have-won-but-will-they-be-free.html | FOOTBALL; Players Have Won, but Will They Be Free? | False | By Thomas George | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/1992-campaign-political-memo-bush-s-toll-free-number-good-call-political-911.html | THE 1992 CAMPAIGN: Political Memo; Bush's Toll-Free Number: Good Call or Political 911? | False | By Elizabeth Kolbert | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/thousands-flee-hurricane-as-hawaiian-island-is-hit.html | Thousands Flee Hurricane As Hawaiian Island Is Hit | False | By Dennis Hevesi | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/company-news-arco-agrees-to-sell-pipeline-and-wells.html | COMPANY NEWS; ARCO AGREES TO SELL PIPELINE AND WELLS | False | | 1992-09-23 | TX 3-397515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/the-1992-campaign-democrats-clinton-says-foes-sow-intolerance.html | THE 1992 CAMPAIGN: Democrats; CLINTON SAYS FOES SOW INTOLERANCE | False | By Gwen Ifill | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/track-and-field-tac-s-longtime-leader-is-facing-job-evaluation.html | TRACK AND FIELD; T.A.C.'s Longtime Leader Is Facing Job Evaluation | False | By Michael Janofsky | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/style/chronicle-134292.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/world/yeltsin-fights-for-economic-plan-assailing-central-bank-s-actions.html | Yeltsin Fights for Economic Plan, Assailing Central Bank's Actions | False | By Celestine Bohlen | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/out-of-cell-and-sickbed-biaggi-tries-anew.html | Out of Cell (and Sickbed), Biaggi Tries Anew | False | By Alessandra Stanley | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/animals-loaded-and-crew-is-set-for-a-us-japan-shuttle-mission.html | Animals Loaded and Crew Is Set For a U.S.-Japan Shuttle Mission | False | By Warren E. Leary | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/world/maceio-journal-graft-brazilian-in-huff-in-his-3-million-home.html | Maceio Journal; Graft? Brazilian in Huff In His $3 Million Home | False | By James Brooke | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/your-money/IHT-german-property-marketnext-to-dive.html | German Property Market:Next to Dive? | False | By Aline Sullivan, International Herald Tribune | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/civil-society-the-police-and-abortion.html | Civil Society, the Police and Abortion | False | By Flora Lewis | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/no-headline-372292.html | No Headline | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/l-why-schools-must-stress-sexual-abstinence-826192.html | Why Schools Must Stress Sexual Abstinence | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/theater/theater-in-review-105992.html | Theater in Review | False | By Stephen Holden | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/arts/review-rock-apparently-indestructible-after-all-these-years.html | Review/Rock; Apparently Indestructible After All These Years | False | By Karen Schoemer | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/your-money/IHT-after-foreign-investors-earl-rush-to-chinese-stocks-caution.html | After Foreign Investors' Earl Rush to Chinese Stocks, Caution Sets In | False | By Rupert Bruce, International Herald Tribune | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/1992-campaign-republicans-jet-sale-saudis-approved-bush-saving-jobs-us.html | THE 1992 CAMPAIGN: Republicans; JET SALE TO SAUDIS APPROVED BY BUSH, SAVING JOBS IN U.S. | False | By Andrew Rosenthal | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/bad-blood-at-the-burial-ground.html | Bad Blood at the Burial Ground | False | By Robert R. MacDonald | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/gas-production-still-off-in-gulf.html | Gas Production Still Off in Gulf | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/for-civil-court-manhattan-brooklyn.html | For Civil Court: Manhattan, Brooklyn | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/company-news-lucrative-mcdonnell-aircraft-gets-a-reprieve.html | COMPANY NEWS; Lucrative McDonnell Aircraft Gets a Reprieve | False | By Calvin Sims | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/c-corrections-914392.html | Corrections | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/company-news-honda-cutting-ties-to-auto-racing.html | COMPANY NEWS; Honda Cutting Ties to Auto Racing | False | By Andrew Pollack | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/sports/baseball-oh-what-a-relief-he-really-isn-t.html | BASEBALL; Oh, What a Relief He Really Isn't | False | By Joe Sexton | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/world/a-french-deputy-tilting-at-europe-woos-history.html | A French Deputy, Tilting at Europe, Woos History | False | By Alan Riding | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/the-times-appoints-three-editors-to-major-posts.html | The Times Appoints Three Editors to Major Posts | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/us/h-w-sheridan-67-professor-and-dean-at-brown-university.html | H. W. Sheridan, 67, Professor and Dean At Brown University | False | By Lee A. Daniels | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/theater/theater-in-review-096692.html | Theater in Review | False | By Stephen Holden | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/g-fox-to-close-ending-retail-era.html | G. Fox to Close, Ending Retail Era | False | By Kirk Johnson | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/arts/carnovsky-memorial.html | Carnovsky Memorial | False | | 1992-09-23 | TX 3-397515 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/style/chronicle-133492.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/metro-digest-513092.html | METRO DIGEST | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/company-gospel-according-windows-blessed-be-pc-users-they-can-find-any-verse.html | COMPANY NEWS: The Gospel According to Windows; Blessed Be the PC Users; They Can Find Any Verse | False | By Allen R. Myerson | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/your-money/IHT-markets-waiting-for-the-french-result.html | Markets Waiting for the French Result | False | By Gerald Holtham, Hirohiko Okumura and Nigel Cuming, International Herald Tribune | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/tough-anti-smoking-bill-is-voted-by-new-york-city-council-panel.html | Tough Anti-Smoking Bill Is Voted By New York City Council Panel | False | By James C. McKinley Jr. | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/mugging-the-tourists.html | Mugging the Tourists | False | By Jonathan M. Tisch | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/traffic-alert-697792.html | Traffic Alert | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/world/new-italian-premier-s-fortunes-taking-fast-plunge-with-the-lira.html | New Italian Premier's Fortunes Taking Fast Plunge With the Lira | False | By Alan Cowell | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/arts/harold-louis-humes-66-novelist-and-a-paris-review-co-founder.html | Harold Louis Humes, 66, Novelist And a Paris Review Co-Founder | False | By William H. Honan | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/arts/review-dance-with-new-works-new-mysteries.html | Review/Dance; With New Works, New Mysteries | False | By Jack Anderson | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/opinion/observer-money-s-best-friend.html | Observer; Money's Best Friend | False | By Russell Baker | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/company-news-dow-chemical-s-line-of-succession-appears-set.html | COMPANY NEWS; DOW CHEMICAL'S LINE OF SUCCESSION APPEARS SET | False | | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/your-money-choice-available-on-ira-payouts.html | Your Money; Choice Available On I.R.A. Payouts | False | By Jan M. Rosen | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/business/airlines-tally-the-damage-from-summer-s-fare-war.html | Airlines Tally the Damage From Summer's Fare War | False | By Edwin McDowell | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/3-indicted-in-beating-of-indian-doctor.html | 3 Indicted in Beating of Indian Doctor | False | By Robert Hanley | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/nyregion/3-democrats-find-separate-wells-to-draw-from-in-new-york-race.html | 3 Democrats Find Separate Wells to Draw From in New York Race | False | By Jane Fritsch | 1992-09-23 | TX 3-397515 | | |
| 1992-09-12 | 1992-09-12 | https://www.nytimes.com/1992/09/12/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-09-23 | TX 3-397515 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/l-why-russia-can-t-easily-give-islands-to-japan-a-plan-that-works-178092.html | Why Russia Can't Easily Give Islands to Japan; A Plan That Works | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/l-relatively-plastic-752892.html | Relatively Plastic | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/movies/the-new-season-film-the-captain-of-the-hoffa-team.html | THE NEW SEASON/FILM; The Captain of the 'Hoffa' Team | False | By Samuel G. Freedman | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-monique-arrouet-frederic-nangle.html | WEDDINGS; Monique Arrouet, Frederic Nangle | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-world-in-germany-the-raw-material-of-violence-too-is-bountiful.html | THE WORLD; In Germany the Raw Material of Violence, Too, Is Bountiful | False | By Stephen Kinzer | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/nobody-ever-zigzagged-more.html | Nobody Ever Zigzagged More | False | By Peter Parker | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/egos-ids-playing-the-field.html | EGOS & IDS; Playing the Field | False | By Degen Pener | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/about-cars-3-to-read-while-the-car-s-in-the-shop.html | ABOUT CARS; 3 to Read While the Car's in the Shop | False | By Marshall Schuon | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/first-trying-days-in-the-first-grade.html | First Trying Days in the First Grade | False | By Mary B. W. Tabor | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/ugly-echoes-in-slovakia.html | Ugly Echoes in Slovakia | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-barbara-blank-barry-shapiro.html | WEDDINGS; Barbara Blank, Barry Shapiro | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/all-about-swimming-pools-squeezed-by-recession-and-weather.html | All About/Swimming Pools; Squeezed by Recession and Weather | False | By Clive Burrow | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/teachers-union-calls-for-checks-on-lead-paint.html | Teachers' Union Calls for Checks on Lead Paint | False | By Lynette Holloway | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/best-sellers-september-13-1992.html | BEST SELLERS: September 13, 1992 | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-orangemen-s-graves-hooks-the-horns.html | COLLEGE FOOTBALL; Orangemen's Graves Hooks the Horns | False | By William C. Rhoden | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/postings-monarch-investment-italians-buy-53-condos.html | POSTINGS: Monarch Investment; Italians Buy 53 Condos | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/the-1992-campaign-ross-perot-noncandidate-still-perot-could-still-be-a-spoiler.html | THE 1992 CAMPAIGN: Ross Perot; Noncandidate Still, Perot Could Still Be a Spoiler | False | By R. W. Apple Jr. | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-florida-state-takes-tiger-out-of-clemson.html | COLLEGE FOOTBALL; Florida State Takes Tiger Out of Clemson | False | By Barry Jacobs, | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-tender-trap-055192.html | TENDER TRAP | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/archives/the-new-seasonclassical-music-creating-a-brave-new-world-at-the-met.html | THE NEW SEASON/CLASSICAL MUSIC; Creating a Brave New World at the Met | True | By Phil Patton | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/ashe-is-hospitalized-with-mild-heart-attack.html | Ashe Is Hospitalized With Mild Heart Attack | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-mcmillan-s-millions-791392.html | MCMILLAN'S MILLIONS | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/kansas-city-a-midwestern-beauty.html | Kansas City, a Midwestern Beauty | False | By Suzanne Winckler | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/in-short-nonfiction-640892.html | IN SHORT: NONFICTION | False | By Eden Ross Lipson | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/l-why-russia-can-t-easily-give-islands-to-japan-117292.html | Why Russia Can't Easily Give Islands to Japan | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/l-competition-the-japanese-way-165892.html | Competition, the Japanese Way | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/us-japan-mission-is-a-shuttle-first.html | U.S.-JAPAN MISSION IS A SHUTTLE FIRST | False | By Warren E. Leary | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/indiscreet-in-crete.html | Indiscreet in Crete | False | By Stephen Dobyns | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-television-one-critic-s-choices.html | THE NEW SEASON/TELEVISION; ONE CRITIC'S CHOICES | False | By John J. O'Connor | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/at-northport-watering-hole-kerouac-was-just-another-drinker.html | At Northport Watering Hole, Kerouac Was Just Another Drinker | False | BY Patrick Fenton | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-colleen-meehan-david-borenstein.html | WEDDINGS; Colleen Meehan, David Borenstein | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-anne-eldridge-and-colm-connolly.html | WEDDINGS; Anne Eldridge and Colm Connolly | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/foraging-enjoy-your-bagel-the-antiques-will-wait.html | FORAGING; Enjoy Your Bagel: The Antiques Will Wait | False | By Cara Greenberg | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/j-edgar-hoover-s-files.html | J. Edgar Hoover's Files | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/sept-6-12-10503-deaths-reported-bosnian-war-drags-un-plans-more-troops-protect.html | SEPT. 6-12: 10,503 Deaths Reported; As Bosnian War Drags On, U.N. Plans More Troops To Protect Convoys | False | By Chuck Sudetic | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/a-way-of-life-in-ruins-at-wind-swept-camp.html | A Way of Life in Ruins At Wind-Swept Camp | False | By Howard W. French | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/food-revisionist-chowder.html | FOOD; Revisionist Chowder | False | By Molly O'Neill | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-brooke-allen-peter-aaron.html | WEDDINGS; Brooke Allen, Peter Aaron | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/westchester-qa-arthur-freed-keeping-up-with-the-county's-traffic.html | WESTCHESTER Q&A:; ARTHUR FREED; Keeping Up With the County's Traffic | False | By Donna Greene | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/the-senate-primary.html | The Senate Primary | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/l-rooting-should-be-a-personal-matter-224792.html | Rooting Should Be A Personal Matter | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-carin-boyer-lawrence-kenny.html | WEDDINGS; Carin Boyer, Lawrence Kenny | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/evening-hours-pictures-at-an-exhibition.html | EVENING HOURS; Pictures At an Exhibition | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/woman-38-is-slain-at-home-police-seek-killer.html | Woman, 38, Is Slain at Home; Police Seek Killer | False | By John T. McQuiston | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/a-meal-with-a-view-in-rome.html | A Meal With a View in Rome | False | By Michael Mewshaw | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/business-diary-september-6-11.html | Business Diary/September 6 - 11 | False | By Joel Kurtzman | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/long-island-journal-997592.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-mary-e-cummins-and-jeffrey-a-caty.html | WEDDINGS; Mary E. Cummins and Jeffrey A. Caty | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-world-europe-s-future-hangs-on-the-french-voter-s-whim.html | THE WORLD; Europe's Future Hangs on the French Voter's Whim | False | By Alan Riding | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/city-court-orders-new-trial-for-convicted-murderer.html | CITY; Court Orders New Trial for Convicted Murderer | False | By Ronald Sullivan | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/fare-of-the-country-chunky-marmalade-a-scottish-tradition.html | FARE OF THE COUNTRY; Chunky Marmalade, A Scottish Tradition | False | By Ann Pringle Harris | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/l-seneca-falls-831692.html | Seneca Falls | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-camilla-campbell-oliver-platt.html | WEDDINGS; Camilla Campbell, Oliver Platt | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-catherine-sanok-and-basil-dufallo.html | WEDDINGS; Catherine Sanok And Basil Dufallo | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/connecticut-qa-beverly-e-tuttle-managing-consumer-debt-in-a.html | CONNECTICUT Q&A:; BEVERLY E. TUTTLE; Managing Consumer Debt in a Recession | False | By Karen Berman | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/theater/the-new-season-theater-one-critic-s-choices.html | THE NEW SEASON/THEATER; ONE CRITIC'S CHOICES | False | By David Richards | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/engagements-amy-m-conovitz-robert-lindsay.html | ENGAGEMENTS; Amy M. Conovitz, Robert Lindsay | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-tender-trap-787592.html | TENDER TRAP | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/tempest-in-the-caribbean.html | Tempest in the Caribbean | False | By Louis B. Jones | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/c-corrections-176392.html | Corrections | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/l-when-the-umpire-is-out-of-line-225592.html | When the Umpire Is Out of Line | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/imagining-the-worst.html | Imagining the Worst | False | By Joe Queenan | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/take-my-hand-i-m-a-stranger-in-pandemonium.html | Take My Hand, I'm a Stranger in Pandemonium | False | By Clifford J. Levy | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/us-orders-testing-of-poor-children-for-lead-poisoning.html | U.S. ORDERS TESTING OF POOR CHILDREN FOR LEAD POISONING | False | By Robert Pear | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/fires-are-suspicious-but-not-tied-to-case.html | Fires Are Suspicious But Not Tied to Case | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-susan-lehman-trent-carmichael.html | WEDDINGS; Susan Lehman, Trent Carmichael | False | | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/egos-ids-met-home-s-first-gateleg-gatefold-who-else-but-buatta.html | EGOS & IDS; Met Home's First Gateleg Gatefold: Who Else But Buatta? | False | By Degen Pener | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-home-entertainment-hits-will-be-hits-but-what-about-the-rest.html | THE NEW SEASON/HOME ENTERTAINMENT; Hits Will Be Hits. But What About the Rest? | False | By Peter M. Nichols | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/unloved-in-manly.html | Unloved in Manly | False | By John Crowley | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/sept-6-12-homestead-still-hurts-most-florida-storm-victims-regain-power-water.html | SEPT. 6-12: Homestead Still Hurts; Most Florida Storm Victims Regain Power and Water | False | By Larry Rohter | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/its-there-she-goes-for-a-miss-america-chaperon.html | It's 'There She Goes' for a Miss America Chaperon | False | By Carlotta Gulvas Swarden | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/t-magazine/heads-quartered.html | Heads Quartered | False | By Brendan Lemon | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/no-cows-no-boys.html | No Cows, No Boys | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/practical-traveler-niche-newsletters-and-what-they-offer.html | PRACTICAL TRAVELER; Niche Newsletters and What They Offer | False | By Betsy Wade | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/optometrist-vs-ophthalmologist-trading-barbs-and-lawsuits.html | Optometrist vs. Ophthalmologist: Trading Barbs and Lawsuits | False | By Sandra Friedland | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/prison-usual-special-report-more-familiar-life-cell-seems-less-terrible.html | Prison as Usual/A special report.; More Familiar, Life in a Cell Seems Less Terrible | False | By Don Terry | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/in-short-nonfiction-in-the-trenches-for-vogue.html | IN SHORT: NONFICTION; In the Trenches for Vogue | False | By Davis Murray | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/and-now-is-it-politically-esthetic.html | And Now, Is It Politically Esthetic? | False | By Elsa Brenner | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/rest-for-old-schooners-of-the-road.html | Rest for Old Schooners of the Road | False | By Douglas Martin | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/baseball-martinez-handles-the-mets.html | BASEBALL; Martinez Handles the Mets | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/transit-plan-to-de-garble-speakers-in-stations.html | Transit Plan: To De-Garble Speakers In Stations | False | By Clifford J. Levy | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/1-seneca-falls-828692.html | Seneca Falls | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-ms-perkins-peter-clifford.html | WEDDINGS; Ms. Perkins, Peter Clifford | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/points-of-no-return.html | Points of No Return | False | By Margaret Scott | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/northeast-notebook-chelsea-mass-state-narrows-bidding-field.html | NORTHEAST NOTEBOOK: Chelsea, Mass.; State Narrows Bidding Field | False | By Susan Diesenhouse | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-jacqueline-reses-matthew-apfel.html | WEDDINGS; Jacqueline Reses, Matthew Apfel | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/public-eye.html | Public Eye | False | By Scott Shuger | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/college-football-is-moving-to-a-higher-level.html | College Football Is Moving to a Higher Level | False | By David Winzelberg | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/home-clinic-plastic-may-have-some-advantages-over-metal-plumbing-pipe.html | HOME CLINIC; Plastic May Have Some Advantages Over Metal Plumbing Pipe | False | By John Warde | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/japan-payoffs-seen-as-part-of-business.html | Japan Payoffs Seen as Part of Business | False | By James Sterngold | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/sept-6-12-washington-heights-a-policeman-is-cleared-and-street-violence-defused.html | SEPT. 6-12: Washington Heights; A Policeman Is Cleared And Street Violence Defused | False | By Ronald Sullivan | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/sports-of-the-times-as-the-saying-may-go-too-many-suits-spoil-the-sports.html | Sports of The Times; As the Saying May Go, Too Many Suits Spoil the Sports | False | By Dave Anderson | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/new-nations-search-for-offices-in-washington.html | New Nations Search for Offices in Washington | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/1-why-russia-cant-easily-give-islands-to-japan-world-marine-park-177192.html | Why Russia Can't Easily Give Islands to Japan; World Marine Park | False | | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/l-souvenirs-117092.html | Souvenirs | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/stubborn-taurus-tramples-on-the-heels-of-the-accord.html | Stubborn Taurus Tramples on the Heels of the Accord | False | By Doron P. Levin | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/political-notes-it-could-have-been-a-debate-that-foreshadowed-a-campaign.html | POLITICAL NOTES; It Could Have Been a Debate That Foreshadowed a Campaign | False | By Wayne King | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-joanne-k-silbert-thomas-windas.html | WEDDINGS; Joanne K. Silbert, Thomas Windas | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alexandra Enders | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-world-israel-s-leader-hints-at-new-hope-for-peace.html | THE WORLD; Israel's Leader Hints At New Hope for Peace | False | By Youssef M. Ibrahim | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/tiny-isle-lures-treasure-hunters-in-search-of-captain-kidds-loot.html | Tiny Isle Lures Treasure Hunters in Search of Captain Kidd's Loot | False | By Jackie Fitzpatrick | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/tech-notes-instant-sports-stats-on-the-fly.html | Tech Notes; Instant Sports Stats on the Fly | False | By Barnaby J. Feder | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-nation-the-peace-dividend-s-collateral-damage.html | THE NATION; The Peace Dividend's Collateral Damage | False | By Peter Passell | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/music-yale-recitals-usher-in-new-season.html | MUSIC; Yale Recitals Usher In New Season | False | By Robert Sherman | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/sept-6-12-doing-ok-by-doing-good.html | SEPT. 6-12; Doing O.K. By Doing Good | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/beauty-be-a-heroine.html | BEAUTY; BE A HEROINE | False | By Rona Berg | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-jenny-krasner-and-erik-m-quarn.html | WEDDINGS; Jenny Krasner and Erik M. Quarn | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/this-week-easy-now.html | THIS WEEK; Easy, Now | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/the-view-from-new-haven-international-house-building-understanding.html | THE VIEW FROM: NEW HAVEN INTERNATIONAL HOUSE; Building Understanding in Any Language | False | By Barbara W. Carlson | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/l-video-dial-offers-opportunities-for-all-180192.html | Video Dial Offers Opportunities for All | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/travel-advisory-airport-hustlers-are-arrested-in-new-york.html | TRAVEL ADVISORY; Airport Hustlers Are Arrested In New York | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/on-language-virtual-reality.html | ON LANGUAGE; Virtual Reality | False | By William Safire | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/dining-out-serendipity-strikes-on-the-guilford-green.html | DINING OUT; Serendipity Strikes on the Guilford Green | False | By Patricia Brooks | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/archives/the-new-seasonarchitecture-helping-an-honest-building-stand-tall.html | THE NEW SEASON/ARCHITECTURE; Helping an 'Honest' Building Stand Tall | True | By Phillip Lopate | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-brothers-and-sisters-776092.html | BROTHERS AND SISTERS | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/dead-guy-on-campus.html | Dead Guy on Campus | False | By Andrew Rosenheim | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-tender-trap-789192.html | TENDER TRAP | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/lebanon-and-syria-chiefs-discuss-troop-pullback.html | Lebanon and Syria Chiefs Discuss Troop Pullback | False | By Ihsan A. Hijazi | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-ellen-b-hughes-john-m-webster.html | WEDDINGS; Ellen B. Hughes, John M. Webster | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/enter-a-humble-man.html | Enter a Humble Man | False | By David Richards | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-pop-music-one-critic-s-choices.html | THE NEW SEASON/POP MUSIC; ONE CRITIC'S CHOICES | False | By Jon Pareles | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/retirees-flocking-to-luncheon-theaters.html | Retirees Flocking to Luncheon Theaters | False | By Lyn Mautner | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/thing-the-bicycle-computer.html | THING; The Bicycle Computer | False | By Michel Marriott | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-susan-e-rice-ian-cameron.html | WEDDINGS; Susan E. Rice, Ian Cameron | False | | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/the-skein-trade.html | The Skein Trade | False | By Susan Lowell | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-arts-artifacts-one-critic-s-choices.html | THE NEW SEASON/ARTS & ARTIFACTS; ONE CRITIC'S CHOICES | False | By Rita Reif | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/coins-in-days-of-coin-shortages-was-king.html | COINS; In Days of Coin Shortages, Ingenuity Was King | False | By Jed Stevenson | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-the-republicans-783292.html | THE REPUBLICANS | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/about-men-shoe-garnish.html | ABOUT MEN; Shoe Garnish | False | By John Cadley | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/engagements-laura-p-neely-and-mark-w-ross.html | ENGAGEMENTS; Laura P. Neely and Mark W. Ross | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-susan-g-flinn-vincent-e-fultz.html | WEDDINGS; Susan G. Flinn, Vincent E. Fultz | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/l-sponsor-defaults-139392.html | Sponsor Defaults | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/unkind-to-girls.html | Unkind to Girls | False | By Jane Vandenburgh | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/about-long-island-at-the-other-end-of-the-800-toll-free-line.html | ABOUT LONG ISLAND; At the Other End of the 800 Toll-Free Line | False | By Diane Ketcham | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/theater/the-new-season-theater-an-angel-sat-down-at-his-table.html | THE NEW SEASON/THEATER; An Angel Sat Down At His Table | False | By Susan Cheever | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/camera-shoot-wide-zoom-in-with-just-one-lens.html | CAMERA; Shoot Wide, Zoom In, With Just One Lens | False | By John Durniak | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/why-it-pays-to-dress-well.html | Why It Pays to Dress Well | False | By Mark Ridley | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/focus-for-florida-a-6300-acre-golf-community.html | FOCUS; For Florida, a 6,300-Acre Golf Community | False | By Ruth Rejnis | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/in-the-region-long-island-stalled-north-hills-complex-back-on.html | In the Region: Long Island; Stalled North Hills Complex Back on Track | False | By Diana Shaman | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/q-and-a-952592.html | Q and A | False | By Shawn G. Kennedy | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/pro-football-will-players-look-for-a-union-label.html | PRO FOOTBALL; Will Players Look for a Union Label? | False | By Gerald Eskenazi | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/us-open-92-seles-is-too-much-too-late-for-sanchez-vicario.html | U.S. OPEN '92; Seles Is Too Much, Too Late for Sanchez Vicario | False | By Harvey Araton | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/new-york-s-budget-chief-asks-reduced-requests.html | New York's Budget Chief Asks Reduced Requests | False | By Robert D. McFadden | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/how-big-a-disaster-can-insurers-survive.html | How Big a Disaster Can Insurers Survive? | False | By Peter Kerr | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/at-91-state-s-senior-citizen-of-year.html | At 91, State's Senior Citizen of Year | False | By Tom Callahan | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/boxing-it-wasn-t-close-chavez-stops-camacho-in-decision.html | BOXING; It Wasn't Close: Chavez Stops Camacho in Decision | False | By Phil Berger | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-lucy-townsend-bradford-wheler.html | WEDDINGS; Lucy Townsend, Bradford Wheler | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/q-and-a-111192.html | Q and A | False | By Carl Sommers | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/l-kosher-style-118992.html | 'Kosher-Style' | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/movies/the-new-season-film-one-critic-s-choices.html | THE NEW SEASON/FILM; ONE CRITIC'S CHOICES | False | By Caryn James | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/backtalk-new-breed-of-owners-but-the-same-old-power.html | BACKTALK; New Breed of Owners, But The Same Old Power | False | By Charles Einstein | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-alma-hale-john-paty-3d.html | WEDDINGS; Alma Hale, John Paty 3d | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/sports-people-pro-football-montana-undergoes-minor-surgery.html | SPORTS PEOPLE: PRO FOOTBALL; Montana Undergoes Minor Surgery | False | | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-brothers-and-sisters-774392.html | BROTHERS AND SISTERS | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/engagements-melissa-lazarov-douglas-warshaw.html | ENGAGEMENTS; Melissa Lazarov, Douglas Warshaw | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/roll-over-bob-marley.html | Roll Over, Bob Marley | False | By Rick Marin | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/update-ex-students-plead-guilty-in-computer-virus-case.html | Update; Ex-Students Plead Guilty In Computer Virus Case | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-anne-e-de-papp-daniel-dadourian.html | WEDDINGS; Anne E. de Papp, Daniel Dadourian | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-mary-mercein-and-arthur-mann-jr.html | WEDDINGS; Mary Mercein and Arthur Mann Jr. | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-world-and-intellectuals-rally-to-the-cause.html | THE WORLD; . . . And Intellectuals Rally to the Cause | False | By John Rockwell | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-grambling-rewrites-the-record-book-in-rout.html | COLLEGE FOOTBALL; Grambling Rewrites the Record Book in Rout | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-catherine-nguyen-w-g-connolly-3d.html | WEDDINGS; Catherine Nguyen, W. G. Connolly 3d | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/primaries-find-party-lines-a-bit-blurred.html | Primaries Find Party Lines A Bit Blurred | False | By Constance L. Hays | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/l-reform-managers-not-the-bouts-226392.html | Reform Managers, Not the Bouts | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/evening-hours-toasts-all-around-at-harper-s-bazaar.html | EVENING HOURS; Toasts All Around At Harper's Bazaar | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-brothers-and-sisters-775192.html | BROTHERS AND SISTERS | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/pafko-at-the-wall.html | Pafko at the Wall | False | By Don Delillo | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/in-the-region-new-jersey-recent-sales-135093.html | In the Region: New Jersey; Recent Sales | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/l-asbestos-answers-look-to-philadelphia-163192.html | Asbestos Answers? Look to Philadelphia | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-the-republicans-782492.html | THE REPUBLICANS | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/campaign-finances-democrats-awash-in-money-while-gop-coffers-suffer.html | Campaign Finances; Democrats Awash in Money While G.O.P. Coffers Suffer | False | By Stephen Labaton | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-lilly-bursztajn-michael-h-scher.html | WEDDINGS; Lilly Bursztajn, Michael H. Scher | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/northeast-notebook-worcester-mass-office-park-loses-to-ri.html | NORTHEAST NOTEBOOK; Worcester, Mass.; Office Park Loses to R.I. | False | By Paul Heldman | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/in-the-region-westchester-and-connecticut-a-powerful-second.html | In the Region: Westchester and Connecticut; A 'Powerful' Second Quarter for Brokers | False | By Joseph P. Griffith | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/baseball-a-game-just-2971-short-of-3000-hits.html | BASEBALL; A Game Just 2,971 Short of 3,000 Hits | False | By Jennifer Frey | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-the-party-crasher-779492.html | THE PARTY CRASHER | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/in-the-firehouse-some-like-it-haute.html | In the Firehouse, Some Like It Haute | False | By Kate Stone Lombardi | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-miss-westerfield-mr-bingham.html | WEDDINGS; Miss Westerfield, Mr. Bingham | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/to-teachers-head-ally-named-dinkins-is-just-other-side-at-contract-table.html | To Teachers' Head, Ally Named Dinkins Is Just Other Side at Contract Table | False | By Joseph Berger | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/sports-people-hockey-islanders-battle-it-out-in-squad-games.html | SPORTS PEOPLE: HOCKEY; Islanders Battle It Out in Squad Games | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/in-the-region-new-jersey-warehouse-clubs-counter-the-downturn.html | In the Region: New Jersey; Warehouse Clubs Counter the Downturn | False | By Rachelle Garbarine | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/sports-of-the-times-edberg-can-appreciate-his-effort.html | Sports of The Times; Edberg Can Appreciate His Effort | False | By George Vecsey | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-locals-hofstra-plagued-by-turnovers-in-loss.html | COLLEGE FOOTBALL: LOCALS; Hofstra Plagued by Turnovers in Loss | False | | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/it-s-all-downhill-in-deadrock.html | It's All Downhill in Deadrock | False | By Jay Parini | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/l-caveats-on-the-ultrafast-cardiac-scanner-164092.html | Caveats on the Ultrafast Cardiac Scanner | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/chess-balancing-the-demands-of-risks-and-security.html | CHESS; Balancing the Demands Of Risks and Security | False | By Robert Byrne | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/facing-voter-rebellions-incumbents-hope-to-eke-out-victories.html | Facing Voter Rebellions, Incumbents Hope to Eke Out Victories | False | By Alison Mitchell | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/evening-hours-very-much-a-do.html | EVENING HOURS; Very Much a Do | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/l-middle-class-squeezed-out-of-private-schools-118092.html | Middle Class Squeezed Out of Private Schools | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/pro-football-big-blue-meets-big-d-are-the-2-ships-passing.html | PRO FOOTBALL; Big Blue Meets Big D: Are the 2 Ships Passing? | False | By Frank Litsky | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/the-english-clarinetist-in-the-tuscan-band.html | The English Clarinetist in the Tuscan Band | False | By Roderick Conway Morris | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-wendy-p-crisp-e-t-henderson.html | WEDDINGS; Wendy P. Crisp, E. T. Henderson | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/home-entertainment-video-television-set-shape-up-for-the-movies.html | HOME ENTERTAINMENT/VIDEO; Television Set Shape up for the Movies | False | By Hans Fantel | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-susan-m-cayer-robert-g-stout.html | WEDDINGS; Susan M. Cayer, Robert G. Stout | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/c-corrections-174792.html | Corrections | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/hockey-brooks-returns-from-cold-storage.html | HOCKEY; Brooks Returns From Cold Storage | False | By Alex Yannis | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-beth-k-zadek-joph-steckel.html | WEDDINGS; Beth K. Zadek, Joph Steckel | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-lauren-kay-jones-and-adam-wacht.html | WEDDINGS; Lauren Kay Jones And Adam Wacht | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/authority-s-ghost.html | Authority's Ghost | False | By John Gray | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/the-1992-campaign-a-who-s-who-of-the-men-advising-clinton.html | THE 1992 CAMPAIGN; A Who's Who of the Men Advising Clinton | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-mara-j-lozier-chris-shore.html | WEDDINGS; Mara J. Lozier, Chris Shore | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/don-t-drink-the-monkey.html | Don't Drink The Monkey | False | By Florence Fabricant | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/us-open-92-sampras-and-edberg-to-play-courier-and-chang-to-watch.html | U.S. OPEN '92; Sampras and Edberg to Play; Courier and Chang to Watch | False | By Robin Finn | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/l-co-op-elections-138592.html | Co-op Elections | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-anne-n-lively-richard-s-nixon.html | WEDDINGS; Anne N. Lively, Richard S. Nixon | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-kathleen-deveny-dennis-r-kneale.html | WEDDINGS; Kathleen Deveny, Dennis R. Kneale | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/gardening-time-to-take-stock-of-the-hits-and-misfits.html | GARDENING; Time to Take Stock of the Hits and Misfits | False | By Joan Lee Faust | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/tilles-adds-broadway-and-cabaret-series.html | Tilles Adds Broadway and Cabaret Series | False | By Barbara Delatiner | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/c-corrections-908892.html | Corrections | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-hitting-the-wall-786792.html | HITTING THE WALL | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates on Television | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/she-lived-by-theft-and-by-enchantment.html | 'She Lived by Theft and by Enchantment' | False | By Edward Hower | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/the-1992-campaign-campaign-finances-bush-fund-raising-off.html | THE 1992 CAMPAIGN: Campaign Finances; Bush Fund-Raising Off | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/in-short-fiction.html | IN SHORT: FICTION | False | By Anne Whitehouse | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/postings-in-place-of-tennis-bubbles-new-stores-for-woodside.html | POSTINGS: In Place of Tennis Bubbles; New Stores for Woodside | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/have-we-lost-our-bearings-or-found-them.html | Have We Lost Our Bearings or Found Them? | False | By Pauline Maier | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/public-private-5-years-old.html | Public & Private; 5 Years Old | False | By Anna Quindlen | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/1992-campaign-behind-scenes-though-advisers-differ-clinton-s-tune-with-all.html | THE 1992 CAMPAIGN: Behind the Scenes; Though Advisers Differ, Clinton's in Tune With All | False | By Michael Kelly | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/l-victims-protection-in-auto-insurance-056692.html | Victims' Protection In Auto Insurance | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/new-jersey-q-a-henry-m-rowan-how-glassboro-college-got-a-new-name.html | New Jersey Q & A: Henry M. Rowan; How Glassboro College Got a New Name | False | By Sally Friedman | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-classical-music-one-critic-s-choices.html | THE NEW SEASON/CLASSICAL MUSIC; ONE CRITIC'S CHOICES | False | By Bernard Holland | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/among-the-cliff-swallows-the-high-price-of-being-sociable.html | Among the Cliff Swallows, the High Price of Being Sociable | False | By Bess Liebenson | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/iraq-said-to-plan-new-control-post.html | IRAQ SAID TO PLAN NEW CONTROL POST | False | By Michael R. Gordon | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/travel-advisory-a-new-gallery-at-winterthur.html | TRAVEL ADVISORY; A New Gallery at Winterthur | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-susan-morrison-david-handelman.html | WEDDINGS; Susan Morrison, David Handelman | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/in-domestic-violence-these-charges-stick.html | In Domestic Violence, These Charges Stick | False | By Jon Nordheimer | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/c-corrections-173992.html | Corrections | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-fortay-sent-to-bench-and-rutgers-takes-off.html | COLLEGE FOOTBALL; Fortay Sent to Bench And Rutgers Takes Off | False | By William N. Wallace | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-the-party-crasher-780892.html | THE PARTY CRASHER | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-lithuania-785992.html | LITHUANIA | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/update-man-admits-dumping-a-trailer-filled-with-garbage.html | Update; Man Admits Dumping A Trailer Filled With Garbage | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/more-tickborne-disease-found-in-state.html | More Tickborne Disease Found in State | False | By Sam Libby | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/egos-ids-promoting-the-harpist-as-a-hunk.html | EGOS & IDS; Promoting The Harpist As a Hunk | False | By Degen Pener | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/where-friends-of-money-are-the-best-of-enemies.html | Where Friends of Money Are the Best of Enemies | False | By Alan Cowell | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/whodunit.html | Whodunit? | False | By Marilyn Stasio | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/a-life-outside.html | A Life Outside | False | By Michael Kimmelman | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/reclaiming-a-park-and-accenting-its-waterfront.html | Reclaiming a Park and Accenting Its Waterfront | False | By Randall Beach | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/un-vows-to-step-up-aid-efforts.html | U.N. Vows to Step Up Aid Efforts | False | By Jane Perlez | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-jaji-packard-luther-flurry.html | WEDDINGS; Jaji Packard, Luther Flurry | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/results-plus-701492.html | Results Plus | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-elisabeth-heller-stephane-lievain.html | WEDDINGS; Elisabeth Heller, Stephane Lievain | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-julia-a-ruddick-charles-p-meade.html | WEDDINGS; Julia A. Ruddick, Charles P. Meade | False | | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/find-of-the-week-old-dummies-never-die-they-just-fade.html | FIND OF THE WEEK; Old Dummies Never Die; They Just Fade | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/engagements-elyse-garmise-and-kenneth-kirschner.html | ENGAGEMENTS; Elyse Garmise and Kenneth Kirschner | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/iron-john-how-to-get-dressed-better.html | IRON JOHN; How to Get Dressed Better | False | By Hal Rubenstein and Jim Mullen | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/political-memo-in-primary-race-for-senate-ads-are-costly-and-caustic.html | Political Memo; In Primary Race for Senate, Ads Are Costly and Caustic | False | By Alessandra Stanley | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/in-short-nonfiction-638692.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/evening-hours-la-mama-at-30.html | EVENING HOURS; La Mama at 30 | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/golf-floyd-is-up-to-old-tricks-in-2d-day-of-senior-debut.html | GOLF; Floyd Is Up to Old Tricks In 2d Day of Senior Debut | False | By Jaime Diaz | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/making-a-difference-the-men-behind-the-superheroes.html | Making a Difference; The Men Behind the Superheroes | False | By Veronica Byrd | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-lori-moskowitz-william-lepler.html | WEDDINGS; Lori Moskowitz, William Lepler | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/travel-advisory-2-new-hotels-in-downtown.html | TRAVEL ADVISORY; 2 New Hotels In Downtown | False | By Terry Trucco | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/in-short-fiction-637892.html | IN SHORT: FICTION | False | By Elizabeth Cohen | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/car-dealer-s-guilty-plea-adds-to-corruption-taint.html | Car Dealer's Guilty Plea Adds to Corruption Taint | False | By Thomas J. Lueck | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-pop-music-madonna-s-doctor-of-spin.html | THE NEW SEASON/POP MUSIC; Madonna's Doctor of Spin | False | By Teresa Carpenter | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/raising-the-stakes-in-a-war-of-plastic.html | Raising the Stakes In a War of Plastic | False | By Adam Bryant | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/horse-racing-move-over-everyone-here-comes-ap-indy.html | HORSE RACING; Move Over, Everyone: Here Comes A.P. Indy | False | By Joseph Durso | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/god-i-hope-i-get-it.html | God, I Hope I Get It! | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/woman-in-the-news-a-determined-breaker-of-boundaries-mae-carol-jemison.html | Woman in the News; A Determined Breaker of Boundaries -- Mae Carol Jemison | False | By Warren E. Leary | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/the-executive-life-reaching-for-the-top-the-20000foot-sort.html | The Executive Life; Reaching for the Top, The 20,000-Foot Sort | False | By Peter Becker | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/in-a-field-studded-with-novices-2-senate-candidates-vie-in-primary-1.html | In a Field Studded With Novices, 2 Senate Candidates Vie in Primary 1 | False | By Constance L. Hays | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/thailand-parties-buying-up-votes.html | THAILAND PARTIES BUYING UP VOTES | False | By Philip Shenon | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/vows-francine-friedman-arun-alagappan.html | VOWS; Francine Friedman, Arun Alagappan | False | By Lois Smith Brady | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/1992-campaign-cia-briefing-clinton-s-security-briefing-more-than-policy-was.html | THE 1992 CAMPAIGN: The C.I.A. Briefing; At Clinton's Security Briefing, More Than Policy Was on Table | False | By Elaine Sciolino | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-art-one-critic-s-choices.html | THE NEW SEASON/ART; ONE CRITIC'S CHOICES | False | By Roberta Smith | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/frank-mckinney-53-ex-olympic-swimmer-dies.html | Frank McKinney, 53, Ex-Olympic Swimmer, Dies | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/points-of-departure.html | Points of Departure | False | By Hal Rubenstein | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-the-republicans-781692.html | THE REPUBLICANS | False | | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/the-view-from-greenburgh-fledgling-congregation-prepares-for-first.html | THE VIEW FROM: GREENBURGH; Fledgling Congregation Prepares for First High Holy Days | False | By Lynne Ames | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/art-review-7-artists-with-bright-futures.html | ART REVIEW; 7 Artists With Bright Futures | False | By Phyllis Braff | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/l-not-the-first-time-756092.html | Not the First Time | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/l-will-owners-rue-commissioner-s-fall-223992.html | Will Owners Rue Commissioner's Fall? | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/un-begins-monitoring-some-gun-sites-in-bosnia.html | U.N. Begins Monitoring Some Gun Sites in Bosnia | False | By Chuck Sudetic | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/children-s-books-bookshelf-993992.html | Children's Books; Bookshelf | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/l-shiloh-and-the-newbery-medal-755292.html | 'Shiloh' and the Newbery Medal | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/hockey-rangers-and-leetch-agree.html | HOCKEY; Rangers and Leetch Agree | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/making-a-difference-he-still-knows-how-to-win-and-influence.html | Making a Difference; He Still Knows How to Win and Influence | False | By Daniel F. Cuff | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/the-ridiculous-vision-of-mark-leyner.html | The Ridiculous Vision of Mark Leyner | False | By William Grimes | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-tender-trap-788392.html | TENDER TRAP | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/hockey-the-rangers-are-preparing-to-re-prove-their-point.html | HOCKEY; The Rangers Are Preparing to Re-prove Their Point | False | By Filip Bondy | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-christina-engstrom-and-john-martin.html | WEDDINGS; Christina Engstrom and John Martin | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-brothers-and-sisters-777892.html | BROTHERS AND SISTERS | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/romania-s-opposition-finds-hero-a-liability.html | Romania's Opposition Finds Hero a Liability | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-darlene-sheehan-steven-b-cohen.html | WEDDINGS; Darlene Sheehan, Steven B. Cohen | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-leslie-r-cashen-r-c-clevenger.html | WEDDINGS; Leslie R. Cashen, R. C. Clevenger | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/hope-for-a-rescued-child.html | Hope for a Rescued Child | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/editors-note-307892.html | Editors' Note | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/us-company-wants-to-buy-czech-mining-town.html | U.S. Company Wants to Buy Czech Mining Town | False | By Burton Bollag | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-chris-creatura-and-peter-h-moulton.html | WEDDINGS; Chris Creatura and Peter H. Moulton | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/archives/the-new-seasonart-a-curator-leaves-no-matisse-unturned.html | THE NEW SEASON/ART; A Curator Leaves No Matisse Unturned | True | By By Lisa Alther | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/thomas-gives-first-public-speech-since-confirmation-battle.html | Thomas Gives First Public Speech Since Confirmation Battle | False | By David Margolick | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/new-york-s-other-boroughs-brooklyn-from-the-heights-to-a-well-stocked-museum.html | New York's Other Boroughs; Brooklyn: From the Heights To a Well-Stocked Museum | False | By Tom Ferrell | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/making-a-difference-the-fruit-of-collaboration-a-new-hepatitis-vaccine.html | Making a Difference; The Fruit of Collaboration: A New Hepatitis Vaccine | False | By Lawrence M. Fisher | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/music-a-chamber-series-gets-a-whole-new-cast.html | MUSIC; A Chamber Series Gets 'a Whole New Cast' | False | By Rena Fruchter | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-sarah-rockwell-andrew-strauss.html | WEDDINGS; Sarah Rockwell, Andrew Strauss | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/archives/the-new-seasondance-the-keeper-of-the-balanchine-flame.html | THE NEW SEASON/DANCE; The Keeper Of the Balanchine Flame | True | By Jill Krementz | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/skipping-ahead-on-the-economy-bush-tries-to-keep-focus-on-the-future.html | SKIPPING AHEAD; On the Economy, Bush Tries to Keep Focus on the Future | False | By David E. Rosenbaum | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/california-s-pied-piper-of-clean-air.html | California's Pied Piper of Clean Air | False | By Matthew L Wald | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/l-jackie-gleason-the-man-had-his-flaws-but-347692.html | JACKIE GLEASON; The Man Had His Flaws, but . . . | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/movies/l-patty-hearst-strictly-independent-355792.html | 'PATTY HEARST'; Strictly Independent? | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-jennifer-wu-dickerson-miles.html | WEDDINGS; Jennifer Wu, Dickerson Miles | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-diana-m-ralston-and-curt-m-horvath.html | WEDDINGS; Diana M. Ralston and Curt M. Horvath | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/l-noise-pollution-140792.html | Noise Pollution | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/a-cold-fish-from-frankfurt.html | A Cold Fish From Frankfurt | False | By Suzanne Ruta | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/protests-mount-over-police-confiscations.html | Protests Mount Over Police Confiscations | False | By Jay Romano | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/how-we-all-became-yankees.html | How We All Became Yankees | False | By Leonard Koppett | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/ralph-lauren-s-revised-guest-list.html | Ralph Lauren's Revised Guest List | False | By William Grimes | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/hurricane-hits-hawaii-2-reported-dead-in-kauai.html | Hurricane Hits Hawaii; 2 Reported Dead in Kauai | False | By Seth Mydans | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-amelia-a-cooper-timothy-j-coffin.html | WEDDINGS; Amelia A. Cooper, Timothy J. Coffin | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/home-entertainment-audio-innovations-will-be-radical-but-there-s-fierce-battle.html | HOME ENTERTAINMENT/AUDIO; Innovations Will Be Radical, but There's a Fierce Battle Brewing | False | By Hans Fantel | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/keep-it-simple-retailing-catches-on.html | Keep-It-Simple Retailing Catches On | False | By David W. Dunlap | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/at-work-the-future-wealth-of-the-nation.html | At Work; The Future Wealth of the Nation | False | By Barbara Presley Noble | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/mutual-funds-the-bank-funds-best-seller-list.html | Mutual Funds; The Bank Funds' Best-Seller List | False | By Carole Gould | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/paperback-best-sellers-september-13-1992.html | PAPERBACK BEST SELLERS: September 13, 1992 | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/c-corrections-151892.html | Corrections | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/iran-is-riling-its-gulf-neighbors-pressing-claim-to-3-disputed-isles.html | Iran Is Riling Its Gulf Neighbors, Pressing Claim to 3 Disputed Isles | False | By Chris Hedges | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-brothers-and-sisters-778692.html | BROTHERS AND SISTERS | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/a-rough-ride.html | A Rough Ride | False | By John Marchese | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/motormen-s-motor-mouth.html | Motormen's Motor Mouth | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/hong-kong-scuttles-civil-service-bon-voyage.html | Hong Kong Scuttles Civil Service Bon Voyage | False | By Barbara Basler | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/a-bloody-ambush-jolts-south-africa-toward-new-talks.html | A Bloody Ambush Jolts South Africa Toward New Talks | False | By Bill Keller | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/movies/l-movie-auditions-always-be-truthful-351492.html | MOVIE AUDITIONS; 'Always Be Truthful' | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/egos-ids-it-s-the-christie-brinkley-show.html | EGOS & IDS; It's the Christie Brinkley Show | False | By Degen Pener | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/obituaries/christopher-klein-33-computer-consultant.html | Christopher Klein, 33, Computer Consultant | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/1992-campaign-democrats-jackson-s-behest-clinton-kicks-off-voter-drive.html | THE 1992 CAMPAIGN: The Democrats; At Jackson's Behest, Clinton Kicks Off Voter Drive | False | By Gwen Ifill | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/on-sunday-to-a-neighbor-the-big-issue-is-d-amato.html | On Sunday; To a Neighbor, The Big Issue Is D'Amato | False | By Michael Winerip | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/battle-rages-over-auto-raceway-noise.html | Battle Rages Over Auto Raceway Noise | False | By Sandra Gardner | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/data-bank-september-13-1992.html | Data Bank/September 13, 1992 | False | | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/streetscapes-american-banknote-company-building-bronx-hybrid-mill-arsenal.html | Streetscapes: The American Banknote Company Building; A Bronx Hybrid: Mill, or an Arsenal? | False | By Christopher Gray | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/world-markets-a-week-long-nightmare-in-sweden.html | World Markets; A Week-Long Nightmare in Sweden | False | By Richard W. Stevenson | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/dining-out-italian-fare-that-is-now-worth-a-detour.html | DINING OUT; Italian Fare That Is Now Worth a Detour | False | By Valerie Sinclair | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/after-100-years-the-trees-grow-taller.html | After 100 Years, the Trees Grow Taller | False | By Anne C. Fullam | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/archives/the-new-seasontelevision-picket-fences-and-the-man-behind-them.html | THE NEW SEASON/TELEVISION; 'Picket Fences' And the Man Behind Them | True | By Steve Pond | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/tone-shrill-barbs-sharp-senate-race-nears-end.html | Tone Shrill, Barbs Sharp, Senate Race Nears End | False | By Todd S. Purdum | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-ann-burros-and-gary-silverstein.html | WEDDINGS; Ann Burros and Gary Silverstein | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/travel-advisory-elvis-museum-in-hometown.html | TRAVEL ADVISORY; Elvis Museum In Hometown | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/wall-street-scooping-up-disappointing-shares-of-the-pie.html | Wall Street; Scooping Up Disappointing Shares of the Pie | False | By Kurt Eichenwald | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/the-lesson-of-washington-heights.html | The Lesson of Washington Heights | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/l-seneca-falls-829492.html | Seneca Falls | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/l-audubon-ballroom-maximum-use-minimal-site-349292.html | AUDUBON BALLROOM; Maximum Use, Minimal Site | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/residential-resales-938092.html | Residential Resales | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-lisa-p-reinke-todd-rockefeller.html | WEDDINGS; Lisa P. Reinke, Todd Rockefeller | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/old-world-isles-in-the-st-lawrence.html | Old World Isles in the St. Lawrence | False | By Pamela J. Petro | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/your-own-account-the-advantages-of-taking-risks.html | Your Own Account; The Advantages of Taking Risks | False | By Mary Rowland | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/l-putting-millions-to-work-758792.html | Putting Millions to Work | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/sports-people-baseball-hrbek-doubtful-for-rest-of-the-season.html | SPORTS PEOPLE: BASEBALL; Hrbek Doubtful for Rest of the Season | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/other-boroughs-queens-museum-for-movies-and-handson-science-hall.html | Other Boroughs; Queens: Museum for Movies And Hands-On Science Hall | False | By Richard F. Shepard | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/bradford-k-bachrach-81-head-of-family-s-portrait-studio-chain.html | Bradford K. Bachrach, 81, Head of Family's Portrait Studio Chain | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/l-the-hispanic-role-in-politics-929192.html | The Hispanic Role In Politics | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/primary-voters-deciding-7-county-contests.html | Primary Voters Deciding 7 County Contests | False | By Tessa Melvin | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/out-there-chicago-the-real-new-york-sort-of.html | OUT THERE: CHICAGO; The Real New York, Sort Of | False | By Marshall Sella | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/art-conjuring-worlds-of-mystery-and-realism.html | ART; Conjuring Worlds of Mystery and Realism | False | By Vivien Raynor | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-world-in-russia-and-japan-once-again-national-egos-block-cooperation.html | THE WORLD; In Russia and Japan, Once Again, National Egos Block Cooperation | False | By David E. Sanger | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/the-nation-bill-to-curb-consumer-lawsuits-falls-short.html | THE NATION; Bill to Curb Consumer Lawsuits Falls Short | False | By Barry Meier | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/whistling-while-it-works.html | Whistling While It Works | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/disease-joins-death-and-famine-in-somali-tragedy.html | Disease Joins Death and Famine in Somali Tragedy | False | By Jane Perlez | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/new-york-s-other-boroughs-the-bronx-botanical-wonders-in-the-park.html | New York's Other Boroughs; The Bronx: Botanical Wonders in the Park | False | By David Gonzalez | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/yacht-racing-after-a-liberty-cup-is-canceled-the-pondering-begins.html | YACHT RACING>; After a Liberty Cup Is Canceled, the Pondering Begins | False | By Barbara Lloyd | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/music-recitals-at-grace-play-up-the-exotic.html | MUSIC; Recitals at Grace Play Up the Exotic | False | By Robert Sherman | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/you-are-balkans-the-world-tells-us-mythological-wild-dangerous.html | You Are Balkans, the World Tells Us, Mythological, Wild, Dangerous | False | By Slavenka Drakulic | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/no-headline-253592.html | No Headline | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/commercial-property-putnam-county-weighing-incentives-to-lure.html | Commercial Property: Putnam County; Weighing Incentives to Lure Once-Shunned Industry | False | By Joseph P. Griffith | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/t-magazine/its-the-cut-dr-freud.html | It's The Cut, Dr. Freud | False | By Ingrid Sischy | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-abigail-sadler-b-l-shneider.html | WEDDINGS; Abigail Sadler, B. L. Shneider | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-cynthia-hyatt-james-shorris.html | WEDDINGS; Cynthia Hyatt, James Shorris | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-miss-blewett-sean-collins.html | WEDDINGS; Miss Blewett, Sean Collins | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/sports-people-track-and-field-tac-s-cassell-gets-recommendation.html | SPORTS PEOPLE: TRACK AND FIELD; T.A.C.'s Cassell Gets Recommendation | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/was-it-beginners-luck-try-asking-a-linebacker.html | Was It Beginner's Luck? Try Asking a Linebacker. | False | By Dave Ruden | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/candidates-on-television.html | Candidates On Television | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/sept-6-12-the-downside-of-iron-rich-blood.html | SEPT. 6-12; The Downside of Iron-Rich Blood | False | By Lawrence K. Altman | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/currency.html | CURRENCY | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/art-election-dreams-and-fears-dramatized.html | ART; Election Dreams and Fears Dramatized | False | By William Zimmer | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/a-la-carte-a-startling-switch-from-bayville-to-garden-city.html | A la Carte; A Startling Switch From Bayville to Garden City | False | By Richard Jay Scholem | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/chinese-bite-back-at-beijing-with-lawsuits.html | Chinese Bite Back at Beijing With Lawsuits | False | By Sheryl Wudunn | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/first-budget-by-gaffney-new-taxes.html | First Budget By Gaffney: New Taxes? | False | By John Rather | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/in-the-region-long-island-recent-sales-136992.html | In the Region: Long Island; Recent Sales | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/ideas-trends-on-meaner-streets-the-violent-are-more-so.html | IDEAS & TRENDS; On Meaner Streets, The Violent Are More So | False | By Michel Marriott | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/love-is-short-and-war-is-long.html | Love Is Short and War Is Long | False | By Tova Reich | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/baseball-hundley-s-ups-and-downs-at-bat-have-him-thinking.html | BASEBALL; Hundley's Ups and Downs at Bat Have Him Thinking | False | By Joe Sexton | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/news-summary-242092.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/c-corrections-833292.html | Corrections | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/outdoors-in-with-the-fin-crowd-out-in-the-hamptons.html | OUTDOORS; In With the Fin Crowd Out in the Hamptons | False | By Pete Bodo | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/dining-out-colorful-seafood-setting-in-mount-kisco.html | DINING OUT; Colorful Seafood Setting in Mount Kisco | False | By M. H. Reed | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/a-league-of-their-owners-strikes-out-the-manager.html | A League of Their Owners Strikes Out the Manager | False | By George Vecsey | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-antonella-caruso-john-s-rossant.html | WEDDINGS; Antonella Caruso, John S. Rossant | False | | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/the-guide-143092.html | THE GUIDE | False | Eleanor Charles | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-architecture-one-critic-s-choices.html | THE NEW SEASON/ARCHITECTURE; ONE CRITIC'S CHOICES | False | By Herbert Muschamp | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/what-s-doing-in-asheville.html | WHAT'S DOING IN; Asheville | False | By Rick Mashburn | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-amey-winterer-john-marrella.html | WEDDINGS; Amey Winterer, John Marrella | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/pro-football-this-time-jets-are-planning-to-play-at-own-level.html | PRO FOOTBALL; This Time, Jets Are Planning to Play at Own Level | False | By Timothy W. Smith | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/haughty-owners-are-not-a-measure-of-vincent.html | Haughty Owners Are Not a Measure of Vincent | False | By Claire Smith | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/l-john-cage-similar-silence-353092.html | JOHN CAGE; Similar Silence? | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/on-the-street-into-autumn-inch-by-inch.html | ON THE STREET; Into Autumn, Inch by Inch | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/the-executive-computer-compaq-s-bold-plunge-into-the-laser-printer-market.html | The Executive Computer; Compaq's Bold Plunge Into the Laser Printer Market | False | By Peter H. Lewis | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/if-you-re-thinking-of-living-in-brooklyn-heights.html | If You're Thinking of Living in: Brooklyn Heights | False | By Bret Senft | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/archives/the-new-seasonarts-artifacts-his-mission-an-indian-museum-like-none.html | THE NEW SEASON/ARTS & ARTIFACTS; His Mission? An Indian Museum Like None Other | True | By By Michael Dorris | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/colleges-balance-cutbacks-and-growth.html | Colleges Balance Cutbacks and Growth | False | By Penny Singer | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/surfacing.html | SURFACING | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/theater-review-three-twisting-plots.html | THEATER REVIEW; Three Twisting Plots | False | By Leah D. Frank | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/cuttings-when-fall-is-no-foe.html | CUTTINGS; When Fall Is No Foe | False | By Anne Raver | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/postings-morris-township-seminar-saving-land-and-resources.html | POSTINGS: Morris Township Seminar; Saving Land and Resources | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/engagements-susan-mattisinko-robert-de-leon.html | ENGAGEMENTS; Susan Mattisinko, Robert De Leon | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/sept-6-12-senate-accepts-carnes-judicial-confirmation-continues-tilt-right.html | SEPT. 6-12: Senate Accepts Carnes; A Judicial Confirmation Continues Tilt to the Right | False | By Neil A. Lewis | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-new-season-dance-one-critic-s-choices.html | THE NEW SEASON/DANCE; ONE CRITIC'S CHOICES | False | By Jennifer Dunning | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/dining-out-a-new-kid-on-the-block-in-the-hamptons.html | DINING OUT; A New Kid on the Block in the Hamptons | False | By Joanne Starkey | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/conversations-rev-cecil-murray-walking-narrow-line-praying-for-calm-riot-torn.html | Conversations/The Rev. Cecil Murray; Walking a Narrow Line and Praying For Calm in a Riot-Torn City | False | By Seth Mydans | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-sarah-s-patton-michael-duncan.html | WEDDINGS; Sarah S. Patton, Michael Duncan | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-dohn-sewatarmra-peter-t-du-pont.html | WEDDINGS; Dohn Sewatarmra, Peter T. du Pont | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/forum-the-good-omen-in-the-jobless-rate.html | FORUM; The Good Omen in the Jobless Rate | False | By Joseph W. Duncan | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/cuomo-creates-commission-to-study-judges-pay.html | Cuomo Creates Commission to Study Judges' Pay | False | By Dennis Hevesi | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/forum-gm-should-start-imitating-chrysler.html | FORUM; G.M. Should Start Imitating Chrysler | False | By James P. Womack | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/theater-phantom-old-story-in-new-form.html | THEATER; 'Phantom': Old Story in New Form | False | By Alvin Klein | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/obituaries/louis-m-fribourg-84-former-housing-judge.html | Louis M. Fribourg, 84, Former Housing Judge | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/children-s-books-992092.html | Children's Books | False | By Meg Wolitzer | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/1992-campaign-vice-president-quayle-visits-hurricane-victims-tent-city.html | THE 1992 CAMPAIGN: The Vice President; Quayle Visits Hurricane Victims in Tent City | False | By Karen de Witt | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-lois-a-ebin-thomas-pepper.html | WEDDINGS; Lois A. Ebin, Thomas Pepper | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/connecticut-guide-898792.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-claudia-mesch-damon-h-smith.html | WEDDINGS; Claudia Mesch, Damon H. Smith | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/art-definitions-of-selfidentity.html | ART; Definitions of Self-Identity | False | By Helen A. Harrison | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/us/parents-find-lessons-in-exeter-s-sex-scandal.html | Parents Find Lessons in Exeter's Sex Scandal | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/data-update.html | Data Update | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/cricket-s-hot-summer-where-are-the-gentlemen.html | Cricket's Hot Summer: Where Are the Gentlemen? | False | By William E. Schmidt | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-lisa-b-noveck-david-c-buseck.html | WEDDINGS; Lisa B. Noveck, David C. Buseck | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/for-dr-grebstein-there-comes-a-time.html | For Dr. Grebstein, There Comes a Time' | False | By Roberta Hershenson | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/new-york-s-other-boroughs-staten-island-art-tibet-preserve-for-wildlife.html | New York's Other Boroughs; Staten Island: Art From Tibet And a Preserve for Wildlife | False | By Evelyn Nieves | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-mcmillan-s-millions-790592.html | MCMILLAN'S MILLIONS | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/the-warmus-murder-case-hits-tv-but-real-life-holds-more-mysteries.html | The Warmus Murder Case Hits TV, but Real Life Holds More Mysteries | False | By William Glaberson | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/postings-for-people-in-princeton-indoor-team-sports-center.html | POSTINGS: For People in Princeton; Indoor Team Sports Center | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-east-pitt-falls-very-hard-to-w-va-at-home.html | COLLEGE FOOTBALL: EAST; Pitt Falls Very Hard To W. Va. at Home | False | By Timothy W. Smith | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/when-empires-collide.html | When Empires Collide | False | By Byron Farwell | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/engagements-louisa-m-smith-colin-james-ives.html | ENGAGEMENTS; Louisa M. Smith, Colin James Ives | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/as-population-ages-prostate-cancer-takes-a-high-toll-on-li.html | As Population Ages, Prostate Cancer Takes a High Toll on L.I. | False | By Joan Swirsky | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/l-video-dial-offers-opportunities-for-all-decade-after-the-90-s-179892.html | Video Dial Offers Opportunities for All; Decade After the 90's | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/weekinreview/sept-6-12-exxon-kidnapping-ex-officer-pleads-guilty-and-tells-of-a-fatal-fiasco.html | SEPT. 6-12: Exxon Kidnapping; Ex-Officer Pleads Guilty And Tells of a Fatal Fiasco | False | By Wayne King | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/montenegrin-town-all-but-at-war-shows-danger-that-fight-will-spread.html | Montenegrin Town, All but at War, Shows Danger That Fight Will Spread | False | By Roger Cohen | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/opinion/l-social-security-isn-t-unequal-breaking-the-bank-or-going-broke-120292.html | Social Security Isn't Unequal, Breaking the Bank or Going Broke | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/ruth-nelson-87-an-actress-for-nearly-70-years.html | Ruth Nelson, 87, an Actress for Nearly 70 Years | False | By Bruce Lambert | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/hungary-mobile-bears-are-visiting-suburbs.html | Hungary, Mobile Bears Are Visiting Suburbs | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/notebook-giants-were-a-pawn-in-games-by-owners.html | NOTEBOOK; Giants Were a Pawn In Games by Owners | False | By Murray Chass | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-mary-kahng-k-daniel-riew.html | WEDDINGS; Mary Kahng, Daniel Riew | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/the-streets-of-san-diego.html | The Streets of San Diego | False | By Martha Stevenson Olson | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-holy-cross-streak-crashes.html | COLLEGE FOOTBALL; Holy Cross Streak Crashes | False | By Jack Cavanaugh | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/theater-yet-another-phantom-in-elmsford.html | THEATER; Yet Another 'Phantom' in Elmsford | False | By Alvin Klein | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/catskills-towns-waking-up-to-zoning.html | Catskills Towns Waking Up to Zoning | False | By Mary McAleer Vizard | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/college-football-notre-dame-and-michigan-sputter-at-the-end-to-a-17-17-tie.html | COLLEGE FOOTBALL; Notre Dame and Michigan Sputter at the End to a 17-17 Tie | False | By Malcolm Moran | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/market-watch-economic-mismanagement-german-style.html | MARKET WATCH; Economic Mismanagement, German Style | False | By Floyd Norris | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/the-news-season-the-new-season-strictly-by-the-numbers.html | THE NEWS SEASON; The New Season, Strictly by the Numbers | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/egos-ids-first-show-for-architect-turned-artist.html | EGOS & IDS; First Show For Architect-Turned-Artist | False | By Degen Pener | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/c-corrections-064892.html | Corrections | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-miss-humphreys-robert-heckler-2d.html | WEDDINGS; Miss Humphreys, Robert Heckler 2d | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/bridge-headdresses-show-team-solidarity.html | BRIDGE; Headdresses Show Team Solidarity | False | By Alan Truscott | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/votes-in-congress-679492.html | Votes in Congress | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-miss-callagy-mr-mccloskey.html | WEDDINGS; Miss Callagy, Mr. McCloskey | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/sports-people-pro-football-oilers-waive-cornerback-johnson.html | SPORTS PEOPLE: PRO FOOTBALL; Oilers Waive Cornerback Johnson | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/wall-street-watch-out-for-the-big-guys.html | Wall Street; Watch Out for the Big Guys | False | By Kurt Eichenwald | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/focus-st-augustine-fla-a-golf-community-plus-pga-complex.html | Focus: St. Augustine, Fla.; A Golf Community, Plus P.G.A. Complex | False | By Ruth Rejnis | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/from-older-heads-business-ideas.html | From Older Heads, Business Ideas | False | By Penny Singer | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/candidates-step-up-attacks-as-primary-day-nears.html | Candidates Step Up Attacks as Primary Day Nears | False | By Stewart Ain | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/travel-advisory-repaired-qe2-to-sail-oct-4.html | TRAVEL ADVISORY; Repaired QE2 To Sail Oct. 4 | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/the-night-too-elegant-for-words.html | THE NIGHT; Too Elegant For Words | False | By Bob Morris | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-donna-denfeld-stephen-wemple.html | WEDDINGS; Donna Denfeld, Stephen Wemple | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-brooke-j-zykan-t-w-bernstein.html | WEDDINGS; Brooke J. Zykan, T. W. Bernstein | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/magazine/l-learning-to-talk-of-race-784092.html | LEARNING TO TALK OF RACE | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/soccer-tennis-and-gymnastics-all-on-a-bus.html | Soccer, Tennis and Gymnastics, All on a Bus | False | By Lyn Mautner | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-joan-m-keyes-peter-w-burton.html | WEDDINGS; Joan M. Keyes, Peter W. Burton | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/northeast-notebook-washington-maryland-site-for-the-irs.html | NORTHEAST NOTEBOOK; Washington; Maryland Site For the I.R.S. | False | By Fran Rensbarger | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/travel/manhattan-s-hotel-bars-clubby-comfort.html | Manhattan's Hotel Bars; Clubby Comfort | False | By William Grimes | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/the-only-member-of-his-club.html | The Only Member Of His Club | False | By Penelope Fitzgerald | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/in-pursuit-of-peace-and-ecological-balance.html | In Pursuit of Peace and Ecological Balance | False | By Andi Rierden | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/mutual-funds-japan-for-daring-investors-only.html | Mutual Funds; Japan, for Daring Investors Only | False | By Carole Gould | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/technology-promethean-plans-for-the-next-generation-of-cars.html | Technology; Promethean Plans for the Next Generation of Cars | False | By Monique P. Yazigi | 1992-09-23 | TX 3-388130 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/traffic-alert-677892.html | Traffic Alert | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/networking-andy-flattened-miami-but-tacoma-was-in-the-wings.html | Networking; Andy Flattened Miami, but Tacoma Was in the Wings | False | By Stephen C. Miller | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-sandra-dejong-stuart-b-brown.html | WEDDINGS; Sandra DeJong, Stuart B. Brown | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/the-hungriest-writer-one-fan-s-notes-on-frederick-exley.html | The Hungriest Writer: One Fan's Notes on Frederick Exley | False | By Mary Cantwell | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/making-a-difference-television-transcripts-served-up-via-satellite.html | Making a Difference; Television Transcripts Served Up Via Satellite | False | By Clive Burrow | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/sports/pro-football-nfl-to-look-at-new-labor-game-plans.html | PRO FOOTBALL; N.F.L. to Look at New Labor Game Plans | False | By Thomas George | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/realestate/talking-time-shares-when-it-s-time-to-sell.html | Talking Time Shares; When It's Time To Sell | False | By Andree Brooks | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/food-fresh-apples-warm-hearts-of-bakers.html | FOOD; Fresh Apples Warm Hearts of Bakers | False | By Moira Hodgson | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-jennifer-contas-mark-c-monaco.html | WEDDINGS; Jennifer Contas, Mark C. Monaco | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/business/c-corrections-161592.html | Corrections | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/l-salt-water-moon-another-view-926792.html | 'Salt-Water Moon': Another View | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/c-corrections-175592.html | Corrections | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/inside-239092.html | INSIDE | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/world/in-french-town-unity-is-secondary.html | In French Town, Unity Is Secondary | False | By Alan Riding | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/anthony-perkins-who-mastered-a-frightening-role-is-dead-at-60.html | Anthony Perkins, Who Mastered a Frightening Role, Is Dead at 60 | False | By Steven Lee Myers | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-laura-c-ronan-dana-b-sattin.html | WEDDINGS; Laura C. Ronan, Dana B. Sattin | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-ms-murphy-richard-mcclintic.html | WEDDINGS; Ms. Murphy, Richard McClintic | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/lakewood-journal-where-tolerance-and-diversity-yield-prosperity.html | Lakewood Journal; Where Tolerance and Diversity Yield Prosperity | False | By Brooke Tarabour | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/its-not-quite-the-us-open-but.html | It's Not Quite the U.S. Open, but . . . | False | By Adrienne Lesser | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/style/weddings-harriet-hubbard-peter-mckendry.html | WEDDINGS; Harriet Hubbard, Peter McKendry | False | | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/art-concrete-and-metal-in-striking-repose.html | ART; Concrete and Metal In Striking Repose | False | By Vivien Raynor | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/books/paying-off-debts-with-relish.html | Paying Off Debts, With Relish | False | By Walter Goodman | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/nyregion/take-your-pick-day-lilies-bred-for-hue.html | Take Your Pick: Day Lilies Bred for Hue | False | By Nancy Polk | 1992-09-23 | TX 3-388130 | | |
| 1992-09-13 | 1992-09-13 | https://www.nytimes.com/1992/09/13/arts/fischer-counterpunch-wins-game-7-after-tough-attack.html | Fischer Counterpunch Wins Game 7 After Tough Attack | False | By Robert Byrne | 1992-09-23 | TX 3-388130 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-advertising-addenda-mastercard-splits-media-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mastercard Splits Media Account | False | By Stuart Elliott | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/rivals-hope-redistricting-cuts-bill-green-s-edge.html | Rivals Hope Redistricting Cuts Bill Green's Edge | False | By Sarah Lyall | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/helmstar-group-inc-reports-earnings-for-qtr-to-june-30.html | Helmstar Group Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/trak-auto-corp-reports-earnings-for-qtr-to-aug-1.html | Trak Auto Corp. reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-09-23 | TX 3-397514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/1992-campaign-vice-president-quayle-contends-homosexuality-matter-choice-not.html | THE 1992 CAMPAIGN: The Vice President; Quayle Contends Homosexuality Is a Matter of Choice, Not Biology | False | By Karen de Witt | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/sketches-of-the-7-astronauts-aboard-shuttle-endeavour.html | Sketches of the 7 Astronauts Aboard Shuttle Endeavour | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/e-b-marine-inc-reports-earnings-for-qtr-to-june-27.html | E&B Marine Inc. reports earnings for Qtr to June 27 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/us-china-tensions-over-trade.html | U.S.-China Tensions Over Trade | False | By James Sterngold | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/jg-industries-inc-reports-earnings-for-qtr-to-july-25.html | JG Industries Inc. reports earnings for Qtr to July 25 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/IHT-europe-should-learn-from-maastrichts-failures-then-try-again.html | Europe Should Learn From Maastricht's Failures, Then Try Again | False | By Giles Merritt, International Herald Tribune | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-cunningham-paces-eagles.html | PRO FOOTBALL; Cunningham Paces Eagles | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/news/review-television-the-adventures-of-geraldo-rivera.html | Review/Television; The Adventures of Geraldo Rivera | False | By Walter Goodman | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/senate-race-clash-cathode-rays-bewildering-barrage-for-viewers-new-york.html | Senate Race: The Clash of the Cathode Rays; A Bewildering Barrage for Viewers as the New York Democrats Stump on Screen | False | By Catherine S. Manegold | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/baseball-another-ninth-inning-another-mets-fiasco.html | BASEBALL; Another Ninth Inning, Another Mets Fiasco | False | By Joe Sexton | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-redskins-overcome-tight-throats.html | PRO FOOTBALL; Redskins Overcome Tight Throats | False | By Thomas George | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/weddings-karen-r-loeb-and-john-d-lifford.html | WEDDINGS; Karen R. Loeb and John D. Lifford | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/barnes-noble-reports-earnings-for-qtr-to-aug-1.html | Barnes & Noble reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/obituaries/anthony-perkins-star-of-psycho-and-all-its-sequels-is-dead-at-60.html | Anthony Perkins, Star of 'Psycho' And All Its Sequels, Is Dead at 60 | False | By Steven Lee Myers | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/economic-calendar.html | Economic Calendar | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/worldbusiness/IHT-bundesbanks-rate-cut-expected-to-benefit-dollar.html | Bundesbank's Rate Cut Expected to Benefit Dollar | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/worldbusiness/IHT-paris-notebook.html | Paris Notebook | False | By Jacques Neher, International Herald Tribune | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/sidelines-seniors-await-a-big-breakaway.html | SIDELINES; Seniors Await a Big Breakaway | False | By Harvey Araton | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/world/haiti-agrees-to-accept-human-rights-observers.html | Haiti Agrees to Accept Human Rights Observers | False | By Barbara Crossette | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/to-fill-a-shortage-of-doctors-town-nurtures-2-of-its-own.html | To Fill a Shortage of Doctors, Town Nurtures 2 of Its Own | False | By Dirk Johnson | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/chronicle-440192.html | Chronicle | False | NADINE BROZAN | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/world/istanbul-journal-the-sephardim-give-thanks-for-500-good-years.html | Istanbul Journal; The Sephardim Give Thanks for 500 Good Years | False | By Alan Cowell | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/college-football-holtz-admits-error-stalled-drive.html | COLLEGE FOOTBALL; Holtz Admits Error Stalled Drive | False | By Malcolm Moran | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-game-giants-nearly-scale-mountain-in-meadowlands.html | PRO FOOTBALL; Game Giants Nearly Scale Mountain in Meadowlands | False | By Frank Litsky | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/no-headline-332492.html | No Headline | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/the-1992-campaign-the-democrats.html | THE 1992 CAMPAIGN: The Democrats | False | By Steven A. Holmes | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-press-notes-post-owner-still-hopes-to-buy-daily-news.html | THE MEDIA BUSINESS; Press Notes; Post Owner Still Hopes to Buy Daily News | False | By Alex S. Jones | 1992-09-23 | TX 3-397514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/bridge-588292.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/news-summary-311192.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/new-england-bancorp-reports-earnings-for-qtr-to-june-30.html | New England Bancorp reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/obituaries/frank-mckinney-former-olympian-and-a-banker-53.html | Frank McKinney, Former Olympian And a Banker, 53 | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/sidelines-look-over-there-it-s-it-s.html | SIDELINES; Look, Over There, It's, It's, . . . | False | By Harvey Araton | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/world/blow-to-rebels-in-peru-an-elusive-aura-is-lost.html | Blow to Rebels in Peru: An Elusive Aura Is Lost | False | By Nathaniel C. Nash | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/primary-day-what-to-do.html | Primary Day: What to Do | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/IHT-quoteunquote-election-notes.html | Quote-Unquote : Election Notes | False | , International Herald Tribune | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/stifel-financial-reports-earnings-for-qtr-to-july-31.html | Stifel Financial reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/rebuilding-of-south-florida-aids-mobile-home-orders.html | Rebuilding of South Florida Aids Mobile-Home Orders | False | By Jonathan Hicks | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/us-open-92-coach-s-timely-present.html | U.S. OPEN '92; Coach's Timely Present | False | By Harvey Araton | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/golf-dill-not-floyd-tops-seniors.html | GOLF; Dill, Not Floyd, Tops Seniors | False | By Jaime Diaz | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-34-0-dallas-but-then-came-the-wild-rest.html | PRO FOOTBALL; 34-0 Dallas, but Then Came the Wild Rest | False | By Gerald Eskenazi | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/IHT-ec-devalues-the-lira-by-7-bundesbank-to-lower-rates.html | EC Devalues the Lira by 7%; Bundesbank to Lower Rates | False | By Brandon Mitchener, International Herald Tribune | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/weddings-rachel-bennett-alan-r-jacobs.html | WEDDINGS; Rachel Bennett, Alan R. Jacobs | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-testaverde-and-bucs-ride-high.html | PRO FOOTBALL; Testaverde And Bucs Ride High | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/world/fugitive-leader-of-maoist-rebels-is-captured-by-the-police-in-peru.html | Fugitive Leader of Maoist Rebels Is Captured by the Police in Peru | False | By James Brooke | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/toro-co-reports-earnings-for-qtr-to-july-31.html | Toro Co. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-sports-of-the-times-halftime-harangue-helpful-or-hollow.html | PRO FOOTBALL; Sports of The Times; Halftime Harangue: Helpful or Hollow? | False | By Dave Anderson | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/action-auto-rental-inc-reports-earnings-for-qtr-to-june-30.html | Action Auto Rental Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/l-economy-and-the-family-are-the-same-subject-mrs-quayle-as-feminist-161092.html | Economy and the Family Are the Same Subject; Mrs. Quayle as Feminist | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/weddings-anneke-rifkin-and-noah-perlman.html | WEDDINGS; Anneke Rifkin and Noah Perlman | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/univa-inc-reports-earnings-for-qtr-to-aug-8.html | Univa Inc. reports earnings for Qtr to Aug 8 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/morgan-stanley-group-inc-reports-earnings-for-qtr-to-july-31.html | Morgan Stanley Group Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/computer-petroleum-reports-earnings-for-qtr-to-july-31.html | Computer Petroleum reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/arts/review-rock-bit-of-seriousness-creeps-in-but-party-goes-on.html | Review/Rock; Bit of Seriousness Creeps In, but Party Goes On | False | By Jon Pareles | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/arts/fischer-wins-game-8-after-both-he-and-spassky-miss-a-subtlety.html | Fischer Wins Game 8 After Both He and Spassky Miss a Subtlety | False | By Robert Byrne | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/world/us-mindful-of-setbacks-in-past-offers-guarded-praise-of-capture.html | U.S., Mindful of Setbacks in Past, Offers Guarded Praise of Capture | False | By Clifford R. Krauss | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/business-digest-347292.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-397514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/arts/dance-in-review-750892.html | Dance in Review | False | By Jack Anderson | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/obituaries/bradford-bachrach-81-head-of-portrait-studios.html | Bradford Bachrach, 81, Head of Portrait Studios | False | By Bruce Lambert | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/japan-s-slump-imperils-lifetime-employment.html | Japan's Slump Imperils Lifetime Employment | False | By Andrew Pollack | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/behind-the-allegations-in-the-senate-campaign.html | Behind the Allegations In the Senate Campaign | False | By Sam Howe Verhovek | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/world/israel-criticizes-though-mildly-us-plan-to-sell-f-15-s-to-saudis.html | Israel Criticizes, Though Mildly, U.S. Plan to Sell F-15's to Saudis | False | By Youssef M. Ibrahim | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/punting-corps-fails-giants.html | Punting Corps Fails Giants | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/4-are-killed-and-15-hurt-in-shootings-and-stabbings.html | 4 Are Killed and 15 Hurt in Shootings and Stabbings | False | By George James | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/metro-matters-in-a-heated-senate-campaign-more-questions-than-answers.html | METRO MATTERS; In a Heated Senate Campaign, More Questions Than Answers | False | By Sam Roberts | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/weddings-sharon-seiler-charles-spielholz.html | WEDDINGS; Sharon Seiler, Charles Spielholz | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/us-open-92-sports-of-the-times-marathon-dancing-in-flushing-meadows.html | U.S. OPEN 92: Sports of The Times; Marathon Dancing In Flushing Meadows | False | By George Vecsey | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/yes-close-homestead-afb.html | Yes, Close Homestead A.F.B. | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/inside-302292.html | INSIDE | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-it-seems-like-old-times-as-kelly-and-young-take-to-the-air.html | PRO FOOTBALL; It Seems Like Old Times as Kelly and Young Take to the Air | False | By Michael Martinez | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/california-s-water-wars.html | California's Water Wars | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/becker-milk-co-reports-earnings-for-qtr-to-july-31.html | Becker Milk Co. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/boxing-camacho-takes-a-pounding-from-chavez-s-lightning-hits.html | BOXING; Camacho Takes a Pounding From Chavez's Lightning Hits | False | By Phil Berger | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/some-cling-to-the-ruins-in-florida.html | Some Cling to the Ruins in Florida | False | By Anthony Depalma | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/miniature-cars-whir-by-at-the-speed-of-a-bicycle.html | Miniature Cars Whir By at the Speed of a Bicycle | False | By Andrew L Yarrow | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/bay-shore-journal-it-rained-pennies-for-stores.html | BAY SHORE JOURNAL; It Rained Pennies For Stores | False | By Iver Peterson | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/baseball-rasmussen-s-winding-road-ends-with-victory-in-bronx.html | BASEBALL; Rasmussen's Winding Road Ends With Victory in Bronx | False | By Jennifer Frey | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/1-oregon-hatemongers-don-t-stop-at-gays-163792.html | Oregon Hatemongers Don't Stop at Gays | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/cable-car-beverage-corp-reports-earnings-for-qtr-to-june-30.html | Cable Car Beverage Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/weddings-bettina-papoulas-edward-b-bierly.html | WEDDINGS; Bettina Papoulas, Edward B. Bierly | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/contest-for-seat-in-house-centers-on-familiar-name.html | Contest for Seat in House Centers on Familiar Name | False | By John T. McQuiston | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/peter-g-treves-77-financier-broker-and-writer-on-italy.html | Peter G. Treves, 77, Financier, Broker And Writer on Italy | False | By Bruce Lambert | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/canal-capital-corp-reports-earnings-for-qtr-to-july-31.html | Canal Capital Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/metro-digest-379092.html | METRO DIGEST | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/wagner-trounces-brockton-high.html | Wagner Trounces Brockton High | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/baseball-pennant-races-homer-is-disputed-but-the-phillies-will-take-it.html | BASEBALL: PENNANT RACES; Homer Is Disputed, but the Phillies Will Take It | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/weddings-ms-sommers-ronald-naiditch.html | WEDDINGS; Ms. Sommers, Ronald Naiditch | False | | 1992-09-23 | TX 3-397514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-aug31.html | Circuit City Stores Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/southern-electronics-reports-earnings-for-qtr-to-june-30.html | Southern Electronics reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/hockey-rangers-open-with-peace-signs.html | HOCKEY; Rangers Open With Peace Signs | False | By Filip Bondy | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/crown-books-reports-earnings-for-qtr-to-july-31.html | Crown Books reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/worthington-industries-reports-earnings-for-qtr-to-aug-31.html | Worthington Industries reports earnings for Qtr to Aug 31 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-advertising-addenda-accounts-135192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/weddings-lisa-koppelman-jason-h-tames.html | WEDDINGS; Lisa Koppelman-Jason H. Tames | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/weddings-alese-rubinroit-bruce-f-garner.html | WEDDINGS; Alese Rubinroit, Bruce F. Garner | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/market-place-builders-of-houses-fall-from-favor.html | Market Place; Builders of Houses Fall From Favor | False | By Floyd Norris | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/books/books-of-the-times-pursuing-ends-by-any-or-even-every-means.html | Books of The Times; Pursuing Ends by Any, Or Even Every, Means | False | By Christopher Lehmann-Haupt | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/the-1992-campaign-the-republicans-bush-is-harsh-his-backers-harsher.html | THE 1992 CAMPAIGN: The Republicans; Bush Is Harsh, His Backers Harsher | False | By Michael Wines | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/village-asks-for-cleanup-near-bridge.html | Village Asks For Cleanup Near Bridge | False | By Constance L. Hays | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/service-for-mollie-parnis.html | Service for Mollie Parnis | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/calgene-inc-reports-earnings-for-year-to-june-30.html | Calgene Inc. reports earnings for Year to June 30 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/free-trade-batters-mexico-s-stocks.html | Free Trade Batters Mexico's Stocks | False | By Tim Golden | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/weddings-lisa-bernstein-and-daniel-dubno.html | WEDDINGS; Lisa Bernstein and Daniel Dubno | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/economy-and-the-family-are-the-same-subject-bess-truman-the-boss-162992.html | Economy and the Family Are the Same Subject; Bess Truman, 'the Boss' | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/brands-still-easier-to-buy-than-create.html | Brands Still Easier to Buy Than Create | False | By Kenneth N. Gilpin | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/east-side-couple-robbed.html | East Side Couple Robbed | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/weddings-enid-l-lotstein-randall-c-ringer.html | WEDDINGS; Enid L. Lotstein, Randall C. Ringer | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/obituaries/richard-steinman-47-magazine-executive.html | Richard Steinman, 47, Magazine Executive | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/the-1992-campaign-the-debates-clinton-aides-try-to-pressure-bush-on-format.html | THE 1992 CAMPAIGN: The Debates; Clinton Aides Try to Pressure Bush on Format | False | By Michael Kelly | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/belmac-corp-reports-earnings-for-year-to-june-30.html | Belmac Corp. reports earnings for Year to June 30 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/arts/review-music-an-actor-and-bach-share-a-bill.html | Review/Music; An Actor and Bach Share a Bill | False | By Allan Kozinn | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/editorial-notebook-japan-s-barren-diplomacy.html | Editorial Notebook; Japan's Barren Diplomacy | False | By Leon V. Sigal | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/treasury-to-auction-only-bills.html | Treasury To Auction Only Bills | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/obituaries/ruth-nelson-87-veteran-actress-and-member-of-influential-troupe.html | Ruth Nelson, 87, Veteran Actress And Member of Influential Troupe | False | By Bruce Lambert | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/u-of-wisconsin-repeals-ban-on-hate-speech.html | U. of Wisconsin Repeals Ban on 'Hate Speech' | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/1992-campaign-political-memo-anxious-his-lead-clinton-fights-run-race-his-way.html | THE 1992 CAMPAIGN: Political Memo; Anxious in His Lead, Clinton Fights to Run Race His Way | False | By Robin Toner | 1992-09-23 | TX 3-397514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-don-t-get-mad-just-get-yards.html | PRO FOOTBALL; Don't Get Mad, Just Get Yards | False | By William C. Rhoden | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/sidelines-surviving-long-distance-affairs.html | SIDELINES; Surviving Long-Distance Affairs | False | By Harvey Araton | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/worldbusiness/IHT-debt-is-rising-but-burden-is-lighter-oecd-says.html | Debt Is Rising but Burden Is Lighter, OECD Says | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-hip-hop-dances-to-the-newsstands.html | THE MEDIA BUSINESS; Hip-Hop Dances to the Newsstands | False | By Deirdre Carmody | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/world/thai-anti-military-parties-heading-for-slim-majority.html | Thai Anti-Military Parties Heading for Slim Majority | False | By Philip Shenon | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/world/in-britain-debate-on-european-unity-gets-louder.html | In Britain, Debate on European Unity Gets Louder | False | By William E. Schmidt | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/old-soldiers-the-last-refuges-free-to-leave-vietnam.html | Old Soldiers: The Last Refuges Free to Leave Vietnam | False | By Seth Mydans | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/rampaging-crowd-hurts-2-in-bias-attack.html | Rampaging Crowd Hurts 2 in Bias Attack | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/vestro-foods-inc-reports-earnings-for-qtr-to-june-30.html | Vestro Foods Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/dividend-meetings-619692.html | Dividend Meetings | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/park-workers-crack-down-on-violations.html | Park Workers Crack Down On Violations | False | By Clifford J. Levy | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/l-too-soon-to-extol-africa-for-wisdom-164592.html | Too Soon to Extol Africa for Wisdom | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/l-capital-s-votes-count-165392.html | Capital's Votes Count | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/l-what-retired-can-do-in-disaster-relief-167092.html | What Retired Can Do In Disaster Relief | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/us-open-92-edberg-keeps-the-open-and-takes-back-no-1.html | U.S. OPEN 92; Edberg Keeps The Open And Takes Back No. 1 | False | By Robin Finn | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/official-of-imf-urges-more-loans-for-russia.html | Official of I.M.F. Urges More Loans for Russia | False | By Steven Greenhouse | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/fairchild-corp-reports-earnings-for-qtr-to-june-30.html | Fairchild Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/qmc-technologies-inc-reports-earnings-for-year-to-june-30.html | QMC Technologies Inc. reports earnings for Year to June 30 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/gottschalks-inc-reports-earnings-for-qtr-to-aug-1.html | Gottschalks Inc. reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/world/out-of-space-dutch-state-dumps-its-non-masters.html | Out of Space, Dutch State Dumps Its Non-Masters | False | By Marlise Simons | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/l-economy-and-the-family-are-the-same-subject-160292.html | Economy and the Family Are the Same Subject | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/arts/review-opera-the-mystical-faust-born-of-an-obsession.html | Review/Opera; The Mystical Faust Born of an Obsession | False | By Edward Rothstein | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/new-york-s-school-board-setting-record-for-feuding.html | New York's School Board Setting Record for Feuding | False | By Melinda Henneberger | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/taylor-devices-inc-reports-earnings-for-year-to-may-31.html | Taylor Devices Inc. reports earnings for Year to May 31 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/culp-inc-reports-earnings-for-qtr-to-aug-2.html | Culp Inc. reports earnings for Qtr to Aug 2 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/carter-hawley-hale-stores-inc-reports-earnings-for-13wks-to-aug-1.html | Carter Hawley Hale Stores Inc. reports earnings for 13wks to Aug 1 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/germany-promises-interest-rate-cut-to-revive-growth.html | GERMANY PROMISES INTEREST-RATE CUT TO REVIVE GROWTH | False | By Alan Cowell | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/a-fine-tuned-cable-bill.html | A Fine-Tuned Cable Bill | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/l-we-need-weighted-voting-system-in-primaries-166192.html | We Need Weighted Voting System in Primaries | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-july-31.html | Wallace Computer Services Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/value-merchants-inc-reports-earnings-for-qtr-to-aug15.html | Value Merchants Inc. reports earnings for Qtr to Aug 15 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/news/review-television-hearts-afire-of-love-and-politics-left-and-right.html | Review/Television: Hearts Afire; Of Love and Politics, Left and Right | False | By John J. O'Connor | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/sidelines-et-cetera.html | SIDELINES; Et Cetera | False | By Harvey Araton | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/biomet-inc-reports-earnings-for-qtr-to-aug-31.html | Biomet Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/sidelines-episodes-of-life-without-father.html | SIDELINES; Episodes of Life Without Father | False | By Harvey Araton | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/abroad-at-home-the-two-americas.html | Abroad at Home; The Two Americas | False | By Anthony Lewis | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/upstate-voters-wooed-in-senate-campaign.html | Upstate Voters Wooed In Senate Campaign | False | By Sam Howe Verhovek | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/new-no-12-in-world-s-airlines.html | New No. 12 In World's Airlines | False | By Agis Salpukas | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/dart-group-reports-earnings-for-qtr-to-july-31.html | Dart Group reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-advertising-new-clios-face-a-test-of-credibility.html | THE MEDIA BUSINESS: ADVERTISING; 'New' Clios Face a Test Of Credibility | False | By Stuart Elliott | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/huffman-koos-inc-reports-earnings-for-qtr-to-july-31.html | Huffman Koos Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/weddings-linda-l-jacobs-j-b-kalstrom.html | WEDDINGS; Linda L. Jacobs, J. B. Kalstrom | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/stop-swindling-new-york.html | Stop Swindling New York | False | Joseph B. Rose | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/horse-racing-on-day-of-big-names-it-s-salt-lake-who-puts-deposit-in-bank.html | HORSE RACING; On Day of Big Names, It's Salt Lake Who Puts Deposit in Bank | False | By Joseph Durso | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/debate-and-a-last-minute-flurry-enliven-new-york-s-senate-race.html | Debate and a Last-Minute Flurry Enliven New York's Senate Race | False | By Todd S. Purdum | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-cbs-s-ruptured-ties-to-affiliates.html | THE MEDIA BUSINESS; CBS's Ruptured Ties to Affiliates | False | By Bill Carter | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/german-concession-bundesbank-bows-pressure-lowering-its-high-interest-rates.html | German Concession; The Bundesbank Bows to Pressure In Lowering Its High Interest Rates | False | By Steven Greenhouse | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/transactions-125492.html | TRANSACTIONS | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/nhd-stores-inc-reports-earnings-for-qtr-to-july-25.html | NHD Stores Inc. reports earnings for Qtr to July 25 | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/chronicle-136092.html | Chronicle | False | NADINE BROZAN | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/IHT-key-to-german-cutwhich-rates.html | Key to German Cut:Which Rates? | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/bias-is-investigated-in-damage-to-house-rented-to-blacks.html | Bias Is Investigated In Damage To House Rented to Blacks | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/nyregion/c-corrections-331692.html | Corrections | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/military-flies-aid-to-ravaged-island.html | MILITARY FLIES AID TO RAVAGED ISLAND | False | By Seth Mydans | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/1992-campaign-issues-environment-timber-country-bush-will-join-logging-war.html | THE 1992 CAMPAIGN: Issues: The Environment; In Timber Country, Bush Will Join Logging War | False | By Timothy Egan | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/worldbusiness/IHT-new-products-improve-the-outlook-for-philips.html | New Products Improve the Outlook for Philips | False | By Barbara Smit, International Herald Tribune | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/style/weddings-jennifer-match-david-birnbaum.html | WEDDINGS; Jennifer Match, David Birnbaum | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/sports/pro-football-jets-battered-and-bruised-with-nothing-to-show-for-it.html | PRO FOOTBALL; Jets Battered and Bruised, With Nothing to Show for It | False | By Timothy W. Smith | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/bring-the-green-revolution-to-africa.html | Bring the Green Revolution to Africa | False | By Richard Critchfield | 1992-09-23 | TX 3-397514 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/business/the-media-business-for-once-forget-ratings-let-s-play-ball.html | THE MEDIA BUSINESS; For Once, Forget Ratings; Let's Play Ball! | False | By Bill Carter | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/movies/the-talk-of-hollywood-anti-semitism-film-strikes-a-chord-with-its-producers.html | The Talk of Hollywood; Anti-Semitism Film Strikes a Chord With Its Producers | False | By Bernard Weinraub | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/us/picking-names-of-a-hurricane.html | Picking Names Of a Hurricane | False | | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/arts/review-television-history-meets-fiction-on-the-musical-stage.html | Review/Television; History Meets Fiction on the Musical Stage | False | By John J. O'Connor | 1992-09-23 | TX 3-397514 | | |
| 1992-09-14 | 1992-09-14 | https://www.nytimes.com/1992/09/14/opinion/essay.html | Essay | False | By William Safire | 1992-09-23 | TX 3-397514 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/baseball-around-the-majors.html | BASEBALL; AROUND THE MAJORS | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/kauai-adjusts-to-frontier-life-style-after-hurricane.html | Kauai Adjusts to Frontier Life Style After Hurricane | False | By Seth Mydans | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/news/reviews-fashion-scassi-couture-has-a-light-touch.html | Reviews/Fashion; Scassi Couture Has a Light Touch | False | By Bernadine Morris | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/our-towns-respite-from-teaching-proves-deadly-to-wasps.html | OUR TOWNS; Respite From Teaching Proves Deadly to Wasps | False | By Andrew H. Malcolm | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/case-is-settled-by-salomon.html | Case Is Settled by Salomon | False | WASHINGTON, Sept. 14 | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/the-german-rate-cut-bundesbank-takes-europe-s-view.html | THE GERMAN RATE CUT; Bundesbank Takes Europe's View | False | By Stephen Kinzer | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/executive-changes-436992.html | Executive Changes | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/news/classical-music-in-review-845392.html | Classical Music in Review | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/us-investigates-arms-exports-to-southern-africa.html | U.S. Investigates Arms Exports to Southern Africa | False | By Ronald Sullivan | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/paris-says-vote-for-unity-treaty-will-allow-it-to-cut-interest-rates.html | Paris Says Vote for Unity Treaty Will Allow It to Cut Interest Rates | False | By Alan Riding | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/news/calcium-and-a-fertilization-mystery.html | Calcium and a Fertilization Mystery | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/IHT-travel.html | Travel | False | , International Herald Tribune | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/news-summary-177792.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/hockey-torrey-s-still-around-but-how-thin-is-the-ice.html | HOCKEY; Torrey's Still Around, but How Thin Is the Ice? | False | By Joe Lapointe | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/russia-and-west-reach-accord-on-monitoring-germ-weapon-ban.html | Russia and West Reach Accord on Monitoring Germ-Weapon Ban | False | By Michael R. Gordon | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/style/chronicle-826792.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/rep-ted-weiss-64-dies-liberal-stalwart-in-house.html | Rep. Ted Weiss, 64, Dies; Liberal Stalwart in House | False | By James Dao | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/news/classical-music-in-review-843792.html | Classical Music in Review | False | By Alex Ross | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/russia-aide-faults-the-central-bank.html | RUSSIA AIDE FAULTS THE CENTRAL BANK | False | By Steven Erlanger | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/the-media-business-advertising-addenda-mccaffery-ratner-wins-4-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCaffery & Ratner Wins 4 Accounts | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/l-a-vote-for-mr-weiss-now-counts-854292.html | A Vote for Mr. Weiss Now Counts | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/markets-in-us-greet-rate-cuts.html | Markets in U.S. Greet Rate Cuts | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/death-of-a-fighter-pilot.html | Death of a Fighter Pilot | False | By By Mark Crispin Miller | 1992-09-23 | TX 3-397511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/arts/clara-rotter-82-times-critics-aide-on-the-theater-beat.html | Clara Rotter, 82, Times Critics' Aide On the Theater Beat | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/new-york-primary-choices.html | New York Primary Choices | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/the-1992-campaign-political-week-movement-on-debates-reflects-shifting-needs.html | THE 1992 CAMPAIGN: Political Week; Movement on Debates Reflects Shifting Needs | False | By Steven A. Holmes | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/IHT-some-wish-the-cuts-had-been-bigger.html | Some Wish the Cuts Had Been Bigger | False | By Tom Redburn, International Herald Tribune | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/pro-football-lagerman-s-loss-sends-jets-into-tailspin.html | PRO FOOTBALL; Lagerman's Loss Sends Jets Into Tailspin | False | By Timothy W. Smith | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/news/patterns-527692.html | Patterns | False | By Anne-Marie Schiro | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/the-1992-campaign-the-republicans-bush-in-far-west-sides-with-loggers.html | THE 1992 CAMPAIGN: The Republicans; Bush, in Far West, Sides With Loggers | False | By Michael Wines | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/obituaries/william-r-reid-74-former-chief-executive.html | William R. Reid, 74, Former Chief Executive | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/IHT-sites-opened-to-us-and-british-inspection-russia-germweapon-pledge.html | Sites Opened to U.S. and British Inspection: Russia Germ-Weapon Pledge | False | By Joseph Fitchett, International Herald Tribune | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/l-it-s-time-to-normalize-relations-with-vietnam-begin-with-the-truth-861592.html | It's Time to Normalize Relations With Vietnam; Begin With the Truth | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/warrant-to-be-dismissed.html | Warrant to Be Dismissed | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/arts/when-an-audience-becomes-the-show.html | When an Audience Becomes the Show | False | By John Rockwell | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/1992-campaign-major-races-watch-today-s-primaries-new-york-connecticut.html | THE 1992 CAMPAIGN; Major Races to Watch: Today's Primaries in New York and Connecticut | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/bridge-472592.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/e-corrections-718092.html | Corrections | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/science/us-backs-a-vitamin-to-foil-birth-defects.html | U.S. Backs a Vitamin To Foil Birth Defects | False | By Gina Kolata | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/pro-football-handley-and-his-defense-tangled-at-halftime.html | PRO FOOTBALL; Handley and His Defense Tangled at Halftime | False | By Frank Litsky | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/cabdrivers-parade-to-protest-inspection-system.html | Cabdrivers Parade to Protest Inspection System | False | By Raymond Hernandez | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/company-news-i-magnin-chief-is-named-president-of-saks.html | COMPANY NEWS; I. Magnin Chief Is Named President of Saks | False | By Stephanie Strom | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/abused-women-who-kill-now-seek-way-out-of-cells.html | Abused Women Who Kill Now Seek Way Out of Cells | False | By Jane Gross | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/the-media-business-advertising-does-hbo-tell-showtime-in-this-campaign-it-does.html | THE MEDIA BUSINESS: Advertising; Does HBO Tell Showtime? In This Campaign, It Does | False | By Stuart Elliott | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/sports-of-the-times-autumn-in-new-york-another-fall.html | Sports of The Times; Autumn In New York: Another Fall | False | By William C. Rhoden | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/israel-presents-peace-outline-but-syria-is-cool.html | Israel Presents Peace Outline but Syria Is Cool | False | By Thomas L. Friedman | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/style/IHT-mark-bohan-may-leave-hartnell.html | Mark Bohan May Leave Hartnell | False | By Suzy Menkes, International Herald Tribune | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/business-and-health-partisan-doctors-in-campaign-92.html | Business and Health; Partisan Doctors In Campaign '92 | False | By Milt Freudenheim | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/news/review-television-delta-burke-as-delta-fierce-singer.html | Review/Television; Delta Burke As Delta, Fierce Singer | False | By John J. O'Connor | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/basketball-knicks-fill-in-the-missing-x-by-getting-wolves-campbell.html | BASKETBALL; Knicks Fill In the Missing X By Getting Wolves' Campbell | False | By Al Harvin | 1992-09-23 | TX 3-397511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/company-news-first-chicago-selling-off-bad-property-loans.html | COMPANY NEWS; First Chicago Selling Off Bad Property Loans | False | By Michael Quint | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/college-football-irish-poll-swoon-after-tie-may-affect-bowl-lineup.html | COLLEGE FOOTBALL; Irish Poll Swoon After Tie May Affect Bowl Lineup | False | By Malcolm Moran | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/news/classical-music-in-review-582992.html | Classical Music in Review | False | By Alex Ross | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/doctors-group-offers-plan-to-curb-health-care-costs.html | Doctors' Group Offers Plan To Curb Health-Care Costs | False | By Robert Pear | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/l-it-s-time-to-normalize-relations-with-vietnam-clinton-and-draft-863192.html | It's Time to Normalize Relations With Vietnam; Clinton and Draft | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/stocks-leap-by-70.52-biggest-jump-of-year.html | Stocks Leap by 70.52, Biggest Jump of Year | False | By Allen R. Myerson | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/pro-football-some-91-failures-find-room-at-top.html | PRO FOOTBALL; Some '91 Failures Find Room at Top | False | By Thomas George | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/the-german-rate-cut-lira-drama-critics-cry-what-next.html | THE GERMAN RATE CUT; Lira Drama: Critics Cry, 'What Next?' | False | By Alan Cowell | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/11-year-old-boy-finds-parents-dead-in-bronx-apartment.html | 11-Year-Old Boy Finds Parents Dead In Bronx Apartment | False | By Jacques Steinberg | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/serbs-shell-bosnian-capital-as-un-monitors-watch.html | Serbs Shell Bosnian Capital as U.N. Monitors Watch | False | By Roger Cohen | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/trenton-lawmakers-pass-bill-allowing-for-night-curfews.html | Trenton Lawmakers Pass Bill Allowing for Night Curfews | False | By Wayne King | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/leon-davis-85-head-of-health-care-union-dies.html | Leon Davis, 85, Head of Health-Care Union, Dies | False | By Robert D. McFadden | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/transactions-660492.html | Transactions | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/the-1992-campaign-rep-weiss-is-dead-leaving-confusion-in-new-york-race.html | THE 1992 CAMPAIGN; REP. WEISS IS DEAD, LEAVING CONFUSION IN NEW YORK RACE | False | By Sam Roberts | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/obituaries/buddy-barnes-a-singer-and-pianist-dies-at-52.html | Buddy Barnes, a Singer And Pianist, Dies at 52 | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/IHT-rate-relief-from-germany-lifts-stock-markets-and-dollar.html | Rate Relief From Germany Lifts Stock Markets and Dollar | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/l-how-to-tell-colleges-from-canned-soup-847092.html | How to Tell Colleges From Canned Soup | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/science/botanists-seek-the-first-flower.html | Botanists Seek The First Flower | False | By Natalie Angier | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/style/chronicle-825992.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/persian-gulf-journal-at-140degrees-below-decks-you-might-say-war-is-hell.html | Persian Gulf Journal; At 140degrees Below Decks, You Might Say War Is Hell | False | By Chris Hedges | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/movies/a-movie-director-who-is-successful-and-nice.html | A Movie Director Who Is Successful and Nice | False | By Bernard Weinraub | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/mud-and-dark-on-first-day-of-new-term.html | Mud and Dark On First Day Of New Term | False | By Anthony Depalma | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/news/by-design-high-romance.html | By Design; High Romance | False | By Anne-Marie Schiro | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/credit-markets-reaction-soft-to-german-rate-cut.html | CREDIT MARKETS; Reaction Soft to German Rate Cut | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/observer-two-in-pangloss-mode.html | Observer; Two in Pangloss Mode | False | By Russell Baker | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/armed-un-troops-arrive-in-somalia.html | ARMED U.N. TROOPS ARRIVE IN SOMALIA | False | By Jane Perlez | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/IHT-for-ec-money-issues-eclipse-security.html | For EC, Money Issues Eclipse Security | False | By Joseph Fitchett, International Herald Tribune | 1992-09-23 | TX 3-397511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/company-news-new-pc-s-from-apple.html | COMPANY NEWS; New PC's From Apple | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/worldbusiness/IHT-japans-next-cut-a-question-of-when.html | Japan's Next Cut:a Question of When | False | Steven Brull, International Herald Tribune | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/race-for-profits-leaves-a-trail-of-danger.html | Race for Profits Leaves a Trail of Danger | False | By Seth Faison | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/no-headline-189092.html | No Headline | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/shaking-up-old-ways-of-benevolence.html | Shaking Up Old Ways of Benevolence | False | By Kathleen Teltsch | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/inside-186692.html | INSIDE | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/company-news-getting-attention-with-texas-excess.html | COMPANY NEWS; Getting Attention With Texas Excess | False | By Stephanie Strom | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/bush-adviser-to-resign.html | Bush Adviser to Resign | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/sevareid-memorial-service.html | Sevareid Memorial Service | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/primaries-are-a-protection-racket.html | Primaries Are a Protection Racket | False | By Larry Rockefeller | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/environment-rift-emerges-in-trade-pact.html | Environment Rift Emerges In Trade Pact | False | By Keith Schneider | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/IHT-elie-wiesel-on-memory-morality-and-germany.html | Elie Wiesel on Memory, Morality and Germany | False | By Mary Blume, International Herald Tribune | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/news/germany-s-pollution-offers-a-shield.html | Germany's Pollution Offers A Shield | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/the-1992-campaign-seven-priests-and-a-nun-back-hispanic-rivals-over-solarz.html | The 1992 Campaign; Seven Priests and a Nun Back Hispanic Rivals Over Solarz | False | By Alison Mitchell | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/news/hole-in-tumor-patient-s-memory-reveals-brain-s-odd-filing-system.html | 'Hole' in Tumor Patient's Memory Reveals Brain's Odd Filing System | False | By Philip J. Hilts | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/news/classical-music-in-review-844592.html | Classical Music in Review | False | By Allan Kozinn | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/IHT-the-kurils-backwash-hits-asias-shores.html | The Kurils' Backwash Hits Asia's Shores | False | By Gregory Clark, International Herald Tribune | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/baseball-mets-pull-a-little-prank-but-kent-pulls-a-big-fit.html | BASEBALL; Mets Pull a Little Prank, but Kent Pulls a Big Fit | False | By Joe Sexton | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/us-won-t-require-infant-seats-on-planes.html | U.S. Won't Require Infant Seats on Planes | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/peru-rebels-said-to-remain-potent.html | PERU REBELS SAID TO REMAIN POTENT | False | By Nathaniel C. Nash | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/arts/philharmonic-ready-to-mark-150th-year-with-music-and-more.html | Philharmonic Ready To Mark 150th Year With Music and More | False | By Allan Kozinn | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/shearson-makes-deal-to-sell-boston-co-to-mellon-bank.html | Shearson Makes Deal to Sell Boston Co. to Mellon Bank | False | By Kenneth N. Gilpin | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/the-german-rate-cut-german-cut-not-seen-as-quick-cure.html | THE GERMAN RATE CUT; German Cut Not Seen as Quick Cure | False | By Steven Greenhouse | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/c-corrections-719892.html | Corrections | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/IHT-bundesbank-decision-a-compromising-step.html | Bundesbank Decision:A Compromising Step? | False | By Brandon Mitchener, International Herald Tribune | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/tennis-playing-in-the-open-is-work-but-seles-and-edberg-punch-out-on-top.html | TENNIS; Playing in the Open Is Work, but Seles and Edberg Punch Out on Top | False | By Robin Finn | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/news/satellite-woes-undercut-us-hurricane-forecasts.html | Satellite Woes Undercut U.S. Hurricane Forecasts | False | By William J. Broad | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/baseball-with-no-time-to-lose-wickman-can-t-win.html | BASEBALL; With No Time to Lose, Wickman Can't Win | False | By Jack Curry | 1992-09-23 | TX 3-397511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/remember-the-massacre.html | Remember the Massacre | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/market-place-eyes-are-on-eljer-as-it-wins-ruling.html | Market Place; Eyes Are on Eljer As It Wins Ruling | False | By Robert Hurtado | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/german-rate-cut-german-rates-cut-setting-off-surge-in-world-markets.html | GERMAN RATE CUT; GERMAN RATES CUT, SETTING OFF SURGE IN WORLD MARKETS | False | By Richard W. Stevenson | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/science/plants-paths-to-devouring-insects.html | Plants' Paths to Devouring Insects | False | By Natalie Angier | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/baseball-cubs-keep-fumbling-the-lead-before-mets-finally-hang-on.html | BASEBALL; Cubs Keep Fumbling the Lead Before Mets Finally Hang On | False | By Joe Sexton | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/c-corrections-243992.html | Corrections | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/briefs-490392.html | BRIEFS | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/l-navy-yard-incinerator-will-pay-new-york-an-energy-bonus-848892.html | Navy Yard Incinerator Will Pay New York an Energy Bonus | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/key-rates-499792.html | Key Rates | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/the-1992-campaign-information-for-voters.html | THE 1992 CAMPAIGN; Information for Voters | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/metro-digest-264192.html | METRO DIGEST | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/business-digest-250192.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/us-panel-backing-broadcast-to-asia.html | U.S. PANEL BACKING BROADCAST TO ASIA | False | By Barbara Crossette | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/results-plus-665592.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/the-1992-campaign-the-democrats-clinton-readies-answer-to-bush-on-draft-issue.html | THE 1992 CAMPAIGN: The Democrats; Clinton Readies Answer to Bush On Draft Issue | False | By Michael Kelly | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/the-1992-campaign-the-debates-bush-camp-gives-ultimatum-on-debates.html | THE 1992 CAMPAIGN: The Debates; Bush Camp Gives Ultimatum on Debates | False | By Richard L Berke | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/tears-and-joy-as-storm-children-return-to-school.html | Tears and Joy as Storm Children Return to School | False | By Larry Rohter | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/fond-memories-bronx-yore-many-its-natives-are-long-gone-but-old-borough-not.html | Fond Memories of the Bronx of Yore; Many of Its Natives Are Long Gone, but the Old Borough Is Not Forgotten | False | By Maria Newman | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/science/q-a-633792.html | Q&A | False | By C. Claiborne Ray | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/snaring-the-top-guerrilla-bingo-we-got-him.html | Snaring the Top Guerrilla; 'Bingo! We Got Him!' | False | By James Brooke | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/company-news-amdahl-forecasts-a-loss-for-the-second-quarter.html | COMPANY NEWS; AMDAHL FORECASTS A LOSS FOR THE SECOND QUARTER | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/science/new-storm-brews-on-whether-crime-has-roots-in-genes.html | New Storm Brews On Whether Crime Has Roots in Genes | False | By Daniel Goleman | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/board-to-press-fernandez-on-new-cuny-standards.html | Board to Press Fernandez On New CUNY Standards | False | By Samuel Weiss | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/l-when-women-began-to-wear-the-pants-849692.html | When Women Began to Wear the Pants | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/un-votes-to-reinforce-its-troops-in-bosnia.html | U.N. Votes to Reinforce Its Troops in Bosnia | False | By Paul Lewis | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/shining-path-cut-off-at-the-top.html | Shining Path: Cut Off at the Top | False | | 1992-09-23 | TX 3-397511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/obituaries/kenneth-kendrick-43-magazine-art-director.html | Kenneth Kendrick, 43, Magazine Art Director | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/on-my-mind-dances-with-wolves.html | On My Mind; Dances With Wolves | False | By A. M. Rosenthal | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/slaying-of-officer-called-self-defense.html | Slaying of Officer Called Self-Defense | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/the-media-business-advertising-addenda-rowland-to-leave-firm-he-founded.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rowland to Leave Firm He Founded | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/officer-says-iraqi-jet-downed-navy-plane-during-the-gulf-war.html | Officer Says Iraqi Jet Downed Navy Plane During the Gulf War | False | By Eric Schmitt | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/the-german-rate-cut-japanese-reaction-is-slight.html | THE GERMAN RATE CUT; Japanese Reaction Is Slight | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/tv-sports-summerall-speaks-short-sweet.html | TV SPORTS; Summerall. Speaks. Short. Sweet. | False | By Richard Sandomir | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/1992-campaign-campaign-trail-eyes-clinton-strategists-are-texas.html | THE 1992 CAMPAIGN: Campaign Trail; The Eyes of the Clinton Strategists Are on Texas | False | By B. Drummond Ayres Jr. | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/l-it-s-time-to-normalize-relations-with-vietnam-851892.html | It's Time to Normalize Relations With Vietnam | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/murder-charge-in-crash.html | Murder Charge in Crash | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/trenton-gop-chief-runs-for-congress.html | Trenton G.O.P. Chief Runs for Congress | False | By Jerry Gray | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/science/jumps-in-star-speeds-perplex-astronomers.html | Jumps in Star Speeds Perplex Astronomers | False | By Malcolm W. Browne | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/style/IHT-basic-swing-and-cling-is-also-witty-and-fun-alaas-low-key-for.html | Basic Swing and Cling Is Also Witty and Fun : AlaÃ¬s Low Key For Fall:Art in A Bit of Fluff | False | By Suzy Menkes, International Herald Tribune | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/science/peripherals-untangling-the-tangle-of-a-home-network.html | PERIPHERALS; Untangling The Tangle Of a Home Network | False | By L. R. Shannon | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/the-1992-campaign-incumbent-legislators-face-few-primary-challenges.html | The 1992 Campaign; Incumbent Legislators Face Few Primary Challenges | False | By Sam Howe Verhovek | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/worldbusiness/IHT-north-american-trade-pactopenings-for-asia.html | North American Trade Pact:Openings for Asia? | False | By Michael Richardson, International Herald Tribune | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/company-briefs-730992.html | COMPANY BRIEFS | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/science/personal-computers-brand-names-fight-back-against-the-clones.html | PERSONAL COMPUTERS; Brand Names Fight Back Against the Clones | False | By Peter H. Lewis | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/us-and-israel-working-out-deal-to-offset-warplane-sale-to-saudis.html | U.S. and Israel Working Out Deal To Offset Warplane Sale to Saudis | False | By Thomas L Friedman | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/news/a-compromise-made-of-jersey.html | A Compromise Made of Jersey | False | By Bernadine Morris | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/the-1992-campaign-senate-race-ends-in-whirl-of-appeals.html | The 1992 Campaign; Senate Race Ends in Whirl Of Appeals | False | By Todd S. Purdum | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/sports/baseball-will-honors-finally-follow-eckersley-s-heroics.html | BASEBALL; Will Honors Finally Follow Eckersley's Heroics? | False | By Michael Martinez | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/style/chronicle-827592.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/arts/review-dance-despite-the-title-moves-fill-the-planted-foot.html | Review/Dance; Despite the Title, Moves Fill 'The Planted Foot' | False | By Jack Anderson | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/company-news-national-medical-faces-second-suit-by-insurers.html | COMPANY NEWS; National Medical Faces Second Suit by Insurers | False | By Peter Kerr | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/us/former-mayor-of-washington-tries-comeback.html | Former Mayor of Washington Tries Comeback | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/business/iraq-policy-assailed-in-bank-case.html | Iraq Policy Assailed in Bank Case | False | By Elaine Sciolino | 1992-09-23 | TX 3-397511 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/lawyer-questions-disclosures-in-washington-heights-case.html | Lawyer Questions Disclosures In Washington Heights Case | False | By David Gonzalez | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/nyregion/the-1992-campaign-candiates-in-today-s-primary.html | THE 1992 CAMPAIGN; Candites in Today's Primary | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/opinion/i-it-s-time-to-normalize-relations-with-vietnam-american-heroes-too-862392.html | It's Time to Normalize Relations With Vietnam; American Heroes Too | False | | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/world/us-offers-russia-aid-in-buying-food.html | U.S. OFFERS RUSSIA AID IN BUYING FOOD | False | By Barbara Crossette | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/books/books-of-the-times-on-men-women-and-one-maverick-thinker.html | Books of The Times; On Men, Women and One Maverick Thinker | False | By Michiko Kakutani | 1992-09-23 | TX 3-397511 | | |
| 1992-09-15 | 1992-09-15 | https://www.nytimes.com/1992/09/15/arts/lou-jacobs-89-master-clown-of-ringling-circus.html | Lou Jacobs, 89, Master Clown of Ringling Circus | False | By Glenn Collins | 1992-09-23 | TX 3-397511 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/basketball-with-x-gone-t-c-looks-to-garden-stage.html | BASKETBALL; With X Gone, T. C. Looks to Garden Stage | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/brady-wh-co-reports-earnings-for-qtr-to-july-31.html | Brady (W.H.) Co. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/business-technology-a-cheaper-way-of-linking-offices.html | BUSINESS TECHNOLOGY; A Cheaper Way of Linking Offices | False | By Anthony Ramirez | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/transactions-367892.html | Transactions | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/executive-changes-445392.html | Executive Changes | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/news-summary-890492.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/style/eating-well.html | Eating Well | False | By Densie Webb | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/light-sentences-against-germans-who-killed-foreigner-stir-debate.html | Light Sentences Against Germans Who Killed Foreigner Stir Debate | False | By Stephen Kinzer | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/IHT-quoteunquote.html | Quote/Unquote | False | , International Herald Tribune | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/datapoint-corp-reports-earnings-for-qtr-to-aug-1.html | Datapoint Corp. reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/bridge-280992.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/us/behavior-therapy-can-change-how-the-brain-functions-researchers-say.html | Behavior Therapy Can Change How the Brain Functions, Researchers Say | False | By Sandra Blakeslee | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/detroit-canada-tunnel-corp-reports-earnings-for-qtr-to-july-31.html | Detroit & Canada Tunnel Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/cott-corp-reports-earnings-for-qtr-to-july-25.html | Cott Corp. reports earnings for Qtr to July 25 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/us/alexander-marble-90-physician-and-leader-at-a-diabetes-center.html | Alexander Marble, 90, Physician And Leader at a Diabetes Center | False | By Wolfgang Saxon | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/right-out-of-the-60-s-with-plenty-of-hair-but-actually-dressed-mostly-in-versace.html | Right Out of the 60's, With Plenty of Hair, But Actually Dressed (Mostly in Versace) | False | By Anne-Marie Schiro | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/leader-gone-maoists-still-stalk-lima-slums.html | Leader Gone, Maoists Still Stalk Lima Slums | False | By Nathaniel C. Nash | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/at-t-sees-profit-for-unit.html | A.T.&T. Sees Profit for Unit | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-oracle-picks-ex-general-as-chairman.html | COMPANY NEWS; Oracle Picks Ex-General As Chairman | False | By Lawrence M. Fisher | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-12th-district-rep-solarz-loses-in-a-new-district.html | THE 1992 CAMPAIGN: 12TH DISTRICT; REP. SOLARZ LOSES IN A NEW DISTRICT | False | By Alison Mitchell | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/news/campus-journal-twin-goals-250000-for-aids-and-a-lofty-peak.html | Campus Journal; Twin Goals: $250,000 for AIDS and a Lofty Peak | False | By Iver Peterson | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/arts/the-pop-life-645692.html | The Pop Life | False | By Peter Watrous | 1992-09-23 | TX 3-396548 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/IHT-yesthere-is-no-alternative-maastrichtthe-french-prepare-their.html | 'Yes':There Is No Alternative: Maastricht:The French Prepare Their Verdict | False | By Jean-Louis Bianco, International Herald Tribune | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/style/chronicle-917092.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/credit-markets-bond-prices-stage-a-broad-retreat.html | CREDIT MARKETS; Bond Prices Stage a Broad Retreat | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/style/serving-up-gardens-by-the-glass-juice-bars-flow-into-the-mainstream.html | Serving Up Gardens By the Glass, Juice Bars Flow Into the Mainstream | False | By Pamela G. Kripke | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/french-vote-puts-eurocrats-on-trial.html | French Vote Puts Eurocrats on Trial | False | By Alan Riding | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/official-of-christian-party-is-kidnapped-in-east-beirut.html | Official of Christian Party Is Kidnapped in East Beirut | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/motorman-goes-to-trial-in-subway-deaths.html | Motorman Goes to Trial in Subway Deaths | False | By Ronald Sullivan | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/ambulatory-medical-care-reports-earnings-for-qtr-to-june-30.html | Ambulatory Medical Care reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/eastern-college-report.html | Eastern College Report | False | By William N. Wallace | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/umm-el-fahm-journal-winds-of-islam-sweep-israel-changing-landscape.html | Umm el Fahm Journal; Winds of Islam Sweep Israel, Changing Landscape | False | By Joel Greenberg | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/us-regulators-scale-back-rise-in-banking-fees.html | U.S. Regulators Scale Back Rise In Banking Fees | False | By Stephen Labaton | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/worldbusiness/IHT-german-economic-plan-aims-to-renew-growth.html | German Economic Plan Aims to Renew Growth | False | By Brandon Mitchener, International Herald Tribune | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/china-japan-link-on-missiles-seen.html | CHINA-JAPAN LINK ON MISSILES SEEN | False | By Andrew Pollack | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/fernandez-to-let-students-transfer-to-any-district.html | Fernandez to Let Students Transfer to Any District | False | By Joseph Berger | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/killearn-properties-reports-earnings-for-qtr-to-july-31.html | Killearn Properties reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/sports-people-track-and-field-cassell-expects-to-stay-on-job.html | SPORTS PEOPLE: TRACK AND FIELD; Cassell Expects to Stay on Job | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/sports-of-the-times-the-garden-glitters-at-midday.html | Sports of The Times; The Garden Glitters At Midday | False | By George Vecsey | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/l-emergency-response-kept-a-company-going-992792.html | Emergency Response Kept a Company Going | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/as-tensions-rise-lebanese-resume-exodus.html | As Tensions Rise, Lebanese Resume Exodus | False | By Ihsan A. Hijazi | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/obituaries/edward-j-grenier-lawyer-87.html | Edward J. Grenier; Lawyer, 87 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/real-estate-philadelphia-arts-area-gets-boost.html | Real Estate; Philadelphia Arts Area Gets Boost | False | By David J. Wallace | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/football-giants-coach-does-a-quick-about-face.html | FOOTBALL; Giants Coach Does A Quick About-Face | False | By Gerald Eskenazi | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/fastcomm-communications-reports-earnings-for-qtr-to-july-31.html | Fastcomm Communications reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/key-rates-624392.html | Key Rates | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/IHT-travel-update.html | Travel Update | False | , International Herald Tribune | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/foodarama-supermarkets-reports-earnings-for-qtr-to-aug-1.html | Foodarama Supermarkets reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/results-plus-570092.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/IHT-fears-of-further-economic-turmoil-prompt-renewal-of-trading-jitters.html | Fears of Further Economic Turmoil Prompt Renewal of Trading:Jitters: Markets Erase Gains as Tensions Return | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-396548 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/us/senate-votes-to-rebuild-base-destroyed-by-storm.html | Senate Votes to Rebuild Base Destroyed by Storm | False | By Clifford Krauss | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/baseball-owners-convince-bankers-they-are-not-risky-borrowers.html | BASEBALL; Owners Convince Bankers They Are Not Risky Borrowers | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/on-baseball-owners-play-a-game-in-which-the-rules-are-forever-changing.html | ON BASEBALL; Owners Play a Game In Which the Rules Are Forever Changing | False | By Murray Chass | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/harvey-group-reports-earnings-for-qtr-to-aug-1.html | Harvey Group reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-8th-district-after-death-victory-for-weiss-and-his-party.html | THE 1992 CAMPAIGN: 8TH DISTRICT; After Death, Victory for Weiss and His Party | False | By Sarah Lyall | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/sports-people-auto-racing-hawaii-all-star-lineup-ready-to-roll.html | SPORTS PEOPLE: AUTO RACING; Hawaii All-Star Lineup Ready to Roll | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/cooper-companies-reports-earnings-for-qtr-to-july-31.html | Cooper Companies reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/advanced-photonix-inc-reports-earnings-for-qtr-to-june-30.html | Advanced Photonix Inc. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/football-jets-wait-for-thomas-to-turn-handoff-into-liftoff.html | FOOTBALL; Jets Wait for Thomas to Turn Handoff Into Liftoff | False | By Al Harvin | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/obituaries/hideo-gosha-film-director-63.html | Hideo Gosha; Film Director, 63 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/metro-digest-422492.html | METRO DIGEST | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-connecticut-brook-johnson-captures-republican-senate-race.html | THE 1992 CAMPAIGN: CONNECTICUT; Brook Johnson Captures Republican Senate Race | False | By Constance L Hays | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/news/review-television-seinfeld-s-quirky-road-to-reality.html | Review/Television; Seinfeld's Quirky Road to Reality | False | By John J. O'Connor | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/style/chronicle-921892.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/public-private-great-expectations.html | Public & Private; Great Expectations | False | By Anna Quindlen | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/internet-communications-reports-earnings-for-qtr-to-july-31.html | Internet Communications reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/l-letter-on-trade-just-a-push-to-end-arab-boycott-of-israel-962592.html | Letter: On Trade; Just a Push to End Arab Boycott of Israel | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/new-environmental-debate-expected-as-un-convenes.html | New Environmental Debate Expected as U.N. Convenes | False | By Paul Lewis | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/police-panel-shadow-of-60-s-hangs-over-council.html | Police Panel: Shadow of 60's Hangs Over Council | False | By James C. McKinley Jr. | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/iraqi-bank-fraud-scheme-described.html | Iraqi Bank-Fraud Scheme Described | False | By Elaine Sciolino | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-senate-abrams-in-tight-senate-vote-appears-to-edge-out-ferraro.html | THE 1992 CAMPAIGN: Senate; ABRAMS, IN TIGHT SENATE VOTE, APPEARS TO EDGE OUT FERRARO | False | By Todd S. Purdum | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/stocks-fall-as-markets-rethink-german-role.html | Stocks Fall as Markets Rethink German Role | False | By Richard W. Stevenson | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/obituaries/william-l-dill-lawyer-89.html | William L. Dill; Lawyer, 89 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/l-how-to-make-presidency-and-congress-work-parliamentary-solution-986292.html | How to Make Presidency and Congress Work; Parliamentary Solution | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/us/simi-valley-journal-spotlight-of-trial-fades-leaving-sense-of-peace.html | Simi Valley Journal; Spotlight of Trial Fades, Leaving Sense of Peace | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/a-hidden-disaster-grows-in-sudan-aid-officials-say.html | A Hidden Disaster Grows In Sudan, Aid Officials Say | False | By Jane Perlez | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-09-23 | TX 3-396548 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/birtcher-medical-systems-reports-earnings-for-qtr-to-june-30.html | Birtcher Medical Systems reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/cytel-corp-reports-earnings-for-qtr-to-june-30.html | Cytel Corp. reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-holtzman-defends-her-losing-strategy.html | THE 1992 CAMPAIGN; Holtzman Defends Her Losing Strategy | False | By Clifford J. Levy | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/stocks-off-48.90-give-back-much-of-gains.html | Stocks, Off 48.90, Give Back Much of Gains | False | By Allen R. Myerson | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/gotti-is-still-crime-boss-us-asserts.html | Gotti Is Still Crime Boss, U.S. Asserts | False | By Arnold H. Lubasch | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/arts/lincoln-center-nominates-programming-director.html | Lincoln Center Nominates Programming Director | False | By Allan Kozinn | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/yields-fall-at-banks.html | Yields Fall At Banks | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/health/personal-health-411992.html | Personal Health | False | By Jane E. Brody | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/baseball-a-crack-but-it-wasn-t-from-bonilla-s-bat.html | BASEBALL; A Crack! But It Wasn't From Bonilla's Bat | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/big-plans-are-swept-away-by-hurricane-andrew.html | Big Plans Are Swept Away by Hurricane Andrew | False | By Steve Lohr | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-senate-contest-isn-t-over-till-absentee-votes-are-in.html | THE 1992 CAMPAIGN; Senate Contest Isn't Over Till Absentee Votes Are In | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/business-digest-426792.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/news/john-lahr-is-appointed-new-yorker-drama-critic.html | John Lahr Is Appointed New Yorker Drama Critic | False | By Deirdre Carmody | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/brown-promoted-8-in-last-days.html | Brown Promoted 8 in Last Days | False | By George James | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/about-new-york-at-work-high-above-the-fast-track.html | ABOUT NEW YORK; At Work, High Above the Fast Track | False | By Michael T. Kaufman | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/media-business-advertising-symbols-that-win-lose-consumers-seal-approval.html | THE MEDIA BUSINESS: ADVERTISING; Symbols That Win, or Lose, Consumers' Seal of Approval | False | By Stuart Elliott | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/sales-drop-but-inflation-stays-low.html | Sales Drop, But Inflation Stays Low | False | By Sylvia Nasar | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/hockey-islanders-pay-mirrors-performance.html | HOCKEY; Islanders' Pay Mirrors Performance | False | By Joe Lapointe | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/luria-l-sons-a-reports-earnings-for-qtr-to-aug-1.html | Luria (L.) & Sons (A) reports earnings for Qtr to Aug 1 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/baseball-the-athletics-hammer-in-the-last-nail.html | BASEBALL; The Athletics Hammer in the Last Nail | False | By Michael Martinez | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/inside-900592.html | INSIDE | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/admar-group-inc-reports-earnings-for-qtr-to-july-31.html | Admar Group Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/acklands-ltd-reports-earnings-for-qtr-to-july-31.html | Acklands Ltd. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/2-koreas-resume-talks-on-new-ties.html | 2 KOREAS RESUME TALKS ON NEW TIES | False | By David E. Sanger | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/us/garret-g-ackerson-88-envoy-in-east-europe-during-cold-war.html | Garret G. Ackerson, 88, Envoy In East Europe During Cold War | False | By Lee A. Daniels | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/pdg-environmental-inc-reports-earnings-for-qtr-to-july-31.html | PDG Environmental Inc. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-chief-at-troubled-j-i-case-stepping-down.html | COMPANY NEWS; Chief at Troubled J. I. Case Stepping Down | False | By Kenneth N. Gilpin | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/hi-tech-pharmacal-co-reports-earnings-for-qtr-to-july-31.html | Hi-Tech Pharmacal Co. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/don-t-gut-credit-reform.html | Don't Gut Credit Reform | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/voicing-confidence-italian-leader-bets-on-french-yes-to-europe.html | Voicing Confidence, Italian Leader Bets on French 'Yes' to Europe | False | By Alan Cowell | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/disputed-official-seated-in-mexico.html | DISPUTED OFFICIAL SEATED IN MEXICO | False | By Tim Golden | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/gay-bashing-the-quayle-way.html | Gay Bashing, the Quayle Way | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/balkan-tribalism-as-uganda-sees-it.html | Balkan Tribalism, as Uganda Sees It | False | By Hans Magnus Enzensberger | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/the-media-business-cable-tv-regulation-battle-heats-up-before-showdown.html | THE MEDIA BUSINESS; Cable TV Regulation Battle Heats Up Before Showdown | False | By Edmund L. Andrews | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/plain-and-simple-a-broccoli-sauce-a-la-pesto-with-far-less-fat.html | PLAIN AND SIMPLE; A Broccoli Sauce a la Pesto, With Far Less Fat | False | By Marian Burros | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/hockey-rangers-kovalev-is-fast-becoming-americanized.html | HOCKEY; Rangers' Kovalev Is Fast Becoming Americanized | False | By Filip Bondy | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/bracknell-corp-reports-earnings-for-qtr-to-july-31.html | Bracknell Corp. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/1992-campaign-women-holtzman-ferraro-fought-double-standards-well-each-other.html | THE 1992 CAMPAIGN: WOMEN; Holtzman and Ferraro Fought Double Standards as Well as Each Other | False | By Catherine S. Manegold | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/no-headline-945592.html | No Headline | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/alpine-group-reports-earnings-for-qtr-to-july-31.html | Alpine Group reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/the-media-business-advertising-addenda-accounts-946392.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/technology/150-miles-away-the-doctor-is-examining-your-tonsils.html | 150 Miles Away, the Doctor Is Examining Your Tonsils | False | By Ronald Smothers | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/american-film-technologies-reports-earnings-for-qtr-to-june-30.html | American Film Technologies reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/ex-albanian-chief-seeks-help.html | Ex-Albanian Chief Seeks Help | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/pentagon-says-a-rescue-helicopter-was-fired-on-in-bosnia.html | Pentagon Says a Rescue Helicopter Was Fired On in Bosnia | False | By Michael R. Gordon | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/baseballs-charade.html | Baseball's Charade | False | By Alan C. Michaels | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/mills-accepts-10-million-piston-offer.html | Mills Accepts $10 Million Piston Offer | False | By Robert Mcg. Thomas Jr. | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/l-vote-for-incinerator-let-all-new-yorkers-down-991992.html | Vote for Incinerator Let All New Yorkers Down | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/dense-pac-microsystems-reports-earnings-for-qtr-to-aug-31.html | Dense-Pac Microsystems reports earnings for Qtr to Aug 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/baseball-militello-s-masterpiece-ruined-by-monteleone.html | BASEBALL; Militello's Masterpiece Ruined by Monteleone | False | By Jack Curry | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/theater/theater-in-review-660092.html | Theater in Review | False | By Mel Gussow | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/IHT-nothe-real-french-resist.html | 'No':The Real French Resist | False | By Max Gallo, International Herald Tribune | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/arts/it-s-matisse-vs-music-as-the-fall-season-gets-under-way.html | It's Matisse vs. Music As the Fall Season Gets Under Way | False | By William Grimes | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/food-notes-715092.html | Food Notes | False | By Florence Fabricant | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-congress-weiss-wins-biaggi-loses-in-house-bids.html | THE 1992 CAMPAIGN: CONGRESS; Weiss Wins, Biaggi Loses In House Bids | False | By Sam Howe Verhovek | 1992-09-23 | TX 3-396548 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-17th-district-biaggi-fails-in-his-bid-to-return-to-congress.html | THE 1992 CAMPAIGN: 17TH DISTRICT; Biaggi Fails in His Bid to Return to Congress | False | By James Bennet | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/struggling-with-those-who-seek-virgin-mary-reported-vision-has-brought-grumbling.html | Struggling With Those Who Seek the Virgin Mary; Reported Vision Has Brought Grumbling and Expenses to Officials in Marlboro Township | False | By Robert Hanley | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/reso-kidnapper-admits-state-charges.html | Reso Kidnapper Admits State Charges | False | By Evelyn Nieves | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/wine-talk-687192.html | Wine Talk | False | By Frank J. Prial | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-insurer-to-buy-olympia-office-tower.html | COMPANY NEWS; Insurer to Buy Olympia Office Tower | False | By Alison Leigh Cowan | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/l-federal-reserve-goes-astray-on-recession-988992.html | Federal Reserve Goes Astray on Recession | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/laser-recording-systems-reports-earnings-for-qtr-to-july-31.html | Laser Recording Systems reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/football-two-weeks-late-but-dubose-has-a-clash-schedule.html | FOOTBALL; Two Weeks Late, but DuBose Has a Clash Schedule | False | By Malcolm Moran | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/us/the-1992-campaign-poll-clinton-retains-a-wide-lead-in-latest-survey.html | THE 1992 CAMPAIGN: Poll; Clinton Retains a Wide Lead in Latest Survey | False | By Robin Toner | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/the-media-business-advertising-addenda-oglvy-adams-loses-2-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Oglvy Adams Loses 2 Executives | False | By Stuart Elliott | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-the-scene-the-agonies-of-waiting-for-the-thrill-of-victory.html | THE 1992 CAMPAIGN: THE SCENE; The Agonies of Waiting for the Thrill of Victory | False | By Sarah Lyall | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/us/homestead-s-bonfire-consumes-hurricane-debris.html | Homestead's Bonfire Consumes Hurricane Debris | False | By Anthony Depalma | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/dinkins-tries-to-heal-rift-with-police-on-shooting.html | Dinkins Tries To Heal Rift With Police On Shooting | False | By George James | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/input-output-inc-reports-earnings-for-qtr-to-aug-31.html | Input/Output Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/l-how-to-make-presidency-and-congress-work-985492.html | How to Make Presidency and Congress Work | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/us/us-clears-use-of-gene-therapy-against-a-form-of-lung-cancer.html | U.S. Clears Use of Gene Therapy Against a Form of Lung Cancer | False | By Natalie Angier | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-itt-names-chief-financial-officer.html | COMPANY NEWS; ITT Names Chief Financial Officer | False | By Adam Bryant | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/koala-technologies-reports-earnings-for-year-to-june-30.html | Koala Technologies reports earnings for Year to June 30 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/l-foreigners-didn-t-cause-german-violence-989792.html | Foreigners Didn't Cause German Violence | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/IHT-but-president-abstains-from-forcing-issue-of-rivals-vietnam-draft-status.html | But President Abstains From Forcing Issue of Rival's Vietnam Draft Status : Bush and Clinton Stress Commander-in-Chief Role | False | By Paul F. Horvitz, International Herald Tribune | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/us/fbi-forms-unit-to-battle-carjacking.html | F.B.I. Forms Unit to Battle 'Carjacking' | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/us/the-1992-campaign-campaign-trail-clinton-s-invited-guests-hope-to-bash-arkansas.html | THE 1992 CAMPAIGN: Campaign Trail; Clinton's Invited Guests Hope to Bash Arkansas | False | By B. Drummond Ayres Jr. | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/obituaries/dr-julius-w-bell-91-specialist-and-teacher.html | Dr. Julius W. Bell, 91, Specialist and Teacher | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/falcon-oil-gas-co-reports-earnings-for-qtr-to-july-31.html | Falcon Oil & Gas Co. reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/bowl-america-reports-earnings-for-qtr-to-june-28.html | Bowl America reports earnings for Qtr to June 28 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/trenton-legislator-to-offer-bill-to-lift-some-speed-limits-to-65.html | Trenton Legislator to Offer Bill To Lift Some Speed Limits to 65 | False | By Wayne King | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-881592.html | COMPANY NEWS | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/vehicle-ban-on-si-ferry-is-planned.html | Vehicle Ban On S.I. Ferry Is Planned | False | By Clifford J. Levy | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/c-corrections-954492.html | Corrections | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/metropolitan-diary-711892.html | Metropolitan Diary | False | By Ron Alexander | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/baseball-left-hand-trouble-a-given-for-mets.html | BASEBALL; Left-Hand Trouble A Given For Mets | False | By Joe Sexton | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/briefs-353892.html | BRIEFS | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/news/review-music-the-tully-behind-the-hall-turns-90.html | Review/Music; The Tully Behind The Hall Turns 90 | False | By Edward Rothstein | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/trade-pact-vs-environment-a-clash-at-a-house-hearing.html | Trade Pact vs. Environment: A Clash at a House Hearing | False | By Keith Schneider | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/business-technology-for-sheet-music-just-pick-a-key-and-print-it-out.html | BUSINESS TECHNOLOGY; For Sheet Music, Just Pick a Key And Print It Out | False | By Adam Bryant | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/education/brown-seeks-endowments-for-65-junior-professors.html | Brown Seeks Endowments for 65 Junior Professors | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/1992-campaign-close-calls-state-known-for-landsides-there-have-been-tight-races.html | THE 1992 CAMPAIGN: CLOSE CALLS; In a State Known for Landsides, There Have Been Tight Races | False | By Sam Roberts | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/obituaries/helen-a-wilson-79-leader-in-refugee-aid.html | Helen A. Wilson, 79, Leader in Refugee Aid | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/the-purposeful-cook-for-a-simple-end-to-summer-it-s-fish-the-light-basque-way.html | THE PURPOSEFUL COOK; For a Simple End to Summer, It's Fish the Light Basque Way | False | By Jacques Pepin | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/alimentation-couche-tard-reports-earnings-for-qtr-to-july-26.html | Alimentation Couche-Tard reports earnings for Qtr to July 26 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/aura-systems-inc-reports-earnings-for-year-to-feb-29.html | Aura Systems Inc. reports earnings for Year to Feb 29 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/population-policy-in-asia-is-faulted.html | POPULATION POLICY IN ASIA IS FAULTED | False | By Barbara Crossette | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/IHT-from-bundesbank-a-clue-to-ecs-future-approach.html | From Bundesbank, a Clue To EC's Future Approach | False | By Tom Redburn, International Herald Tribune | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/emilia-romagna-what-italians-say-to-mean-the-best.html | Emilia-Romagna: What Italians Say To Mean 'The Best' | False | By Nancy Harmon Jenkins | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/obituaries/harry-f-gaugh-dies-art-professor-was-53.html | Harry F. Gaugh Dies; Art Professor Was 53 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/books/book-notes-650292.html | Book Notes | False | By Esther B. Fein | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-cray-research-and-motorola-inc-form-a-chip-venture.html | COMPANY NEWS; CRAY RESEARCH AND MOTOROLA INC. FORM A CHIP VENTURE | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/l-foreigners-didn-t-cause-german-violence-no-immigration-law-990092.html | Foreigners Didn't Cause German Violence; No Immigration Law | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/at-the-door-with-drew-nieporent-the-restaurateur-as-diplomat-and-rising-star.html | AT THE DOOR WITH: Drew Nieporent; The Restaurateur As Diplomat And Rising Star | False | By Florence Fabricant | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-with-new-design-chief-gm-quiets-speculation.html | COMPANY NEWS; With New Design Chief, G.M. Quiets Speculation | False | By Doron P. Levin | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/economists-view-election.html | Economists View Election | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/opinion/bill-clinton-s-vietnam-test-cont-d.html | Bill Clinton's Vietnam Test, Cont'd. | False | | 1992-09-23 | TX 3-396548 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/IHT-between-lance-armstrong-and-stardom-there-is-only-hard-work.html | Between Lance Armstrong and Stardom, There Is Only Hard Work | False | By Samuel Abt, International Herald Tribune | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/garden/60-minute-gourmet-708892.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/us/1992-campaign-overview-bush-subtly-avoids-direct-attack-against-clinton-draft.html | THE 1992 CAMPAIGN: The Overview; Bush Subtly Avoids Direct Attack Against Clinton on the Draft Issue | False | By Michael Kelly | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/have-archives-will-travel.html | Have Archives, Will Travel | True | By Diana Jean Schemo | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/style/chronicle-919692.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/sports/IHT-the-davids-and-the-goliaths.html | The Davids and the Goliaths | False | By Rob Hughes, International Herald Tribune | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/us/red-object-sighted-beyond-pluto-may-be-part-of-minor-planet-belt.html | Red Object Sighted Beyond Pluto May Be Part of Minor Planet Belt | False | By John Noble Wilford | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/us/1992-campaign-ohio-voters-smattering-fire-but-mostly-unease-district-that-bush.html | THE 1992 CAMPAIGN: Ohio Voters; Smattering of Fire but Mostly Unease in a District That Bush Carried in '88 | False | By Don Terry | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/market-place-tracing-the-trail-of-perfume-money.html | Market Place; Tracing the Trail Of Perfume Money | False | By Kurt Eichenwald | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/company-news-light-trucks-pace-rise-in-vehicle-sales.html | COMPANY NEWS; Light Trucks Pace Rise in Vehicle Sales | False | By Doron P. Levin | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/eagle-picher-industries-reports-earnings-for-qtr-to-aug31.html | Eagle-Picher Industries reports earnings for Qtr to Aug 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/arts/anthony-perkins-s-wife-tells-of-2-years-of-secrecy.html | Anthony Perkins's Wife Tells of 2 Years of Secrecy | False | By Bernard Weinraub | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/highland-superstores-reports-earnings-for-qtr-to-july-31.html | Highland Superstores reports earnings for Qtr to July 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/nyregion/the-1992-campaign-the-incumbent-round-two-d-amato-takes-aim-at-opponent.html | THE 1992 CAMPAIGN: THE INCUMBENT; Round Two: D'Amato Takes Aim At Opponent | False | By Deborah Sontag | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/2-kurdish-parties-agree-to-merger.html | 2 KURDISH PARTIES AGREE TO MERGER | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/mccormick-co-reports-earnings-for-qtr-to-aug31.html | McCormick & Co. reports earnings for Qtr to Aug 31 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/world/serbian-snipers-content-to-let-sarajevo-just-bleed.html | Serbian Snipers Content to Let Sarajevo Just Bleed | False | By Roger Cohen | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/books/books-of-the-times-the-great-arts-debate-in-the-debaters-words.html | Books of The Times; The Great Arts Debate In the Debaters' Words | False | By Herbert Mitgang | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/education/school-choice-plan-on-ballot-in-colorado-puts-state-in-spotlight.html | School-Choice Plan On Ballot in Colorado Puts State in Spotlight | False | By William Celis 3d | 1992-09-23 | TX 3-396548 | | |
| 1992-09-16 | 1992-09-16 | https://www.nytimes.com/1992/09/16/business/jaco-electronics-reports-earnings-for-qtr-to-june-30.html | Jaco Electronics reports earnings for Qtr to June 30 | False | | 1992-09-23 | TX 3-396548 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/IHT-prostate-cancercurable-when-caught-early-enough.html | Prostate Cancer:Curable When Caught Early Enough | False | , International Herald Tribune | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/where-to-find-it-when-the-glitter-s-off-the-gilding.html | WHERE TO FIND IT; When the Glitter's Off the Gilding | False | By Terry Trucco | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/hockey-graves-tries-to-shrug-off-slings-and-arrows.html | HOCKEY; Graves Tries to Shrug Off Slings and Arrows | False | By Jennifer Frey | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/l-managed-care-is-more-of-what-we-have-now-rochester-s-example-834992.html | Managed Care Is More of What We Have Now; Rochester's Example | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/turmoil-in-europe-how-europe-s-monetary-system-works.html | TURMOIL IN EUROPE; How Europe's Monetary System Works | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/1992-campaign-debates-first-tv-debate-canceled-bush-sticks-objections-over.html | THE 1992 CAMPAIGN: The Debates; First TV Debate Canceled as Bush Sticks to Objections Over Format | False | By Richard L. Berke | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/blame-kohl-for-the-currency-crisis.html | Blame Kohl for the Currency Crisis | False | By Richard J. Whalen | 1992-09-23 | TX 3-396545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/IHT-but-dont-rush-out-to-buy-kronor-swedens-500-gamble.html | But Don't Rush Out to Buy Kronor: Sweden's 500% Gamble | False | By Tom Redburn, International Herald Tribune | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/movies/home-video-530792.html | Home Video | False | By Peter M. Nichols | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-mitsubishi-to-sell-diesel-engines-to-daimler-benz.html | COMPANY NEWS; MITSUBISHI TO SELL DIESEL ENGINES TO DAIMLER-BENZ | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/iran-says-critics-are-us-plotters.html | IRAN SAYS CRITICS ARE U.S. PLOTTERS | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/sports-people-basketball-sampson-takes-coaching-job-in-virginia.html | SPORTS PEOPLE: BASKETBALL; Sampson Takes Coaching Job in Virginia | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/news/cosby-benefit-is-postponed.html | Cosby Benefit Is Postponed | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/sports-people-auto-racing-unser-is-considering-formula-one.html | SPORTS PEOPLE: AUTO RACING; Unser Is Considering Formula One | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/the-1992-campaign-senate-primary-in-hand-abrams-sets-out-to-oust-d-amato.html | THE 1992 CAMPAIGN: Senate; PRIMARY IN HAND, ABRAMS SETS OUT TO OUST D'AMATO | False | By Todd S. Purdum | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/the-media-business-advertising-contretemps-lifts-ad-rate-for-murphy.html | THE MEDIA BUSINESS: ADVERTISING; Contretemps Lifts Ad Rate For 'Murphy' | False | By Stuart Elliott | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/turmoil-in-europe-europe-s-turmoil-may-aid-the-us.html | TURMOIL IN EUROPE; Europe's Turmoil May Aid the U.S. | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/escape-tarnishes-colombian-leader-s-image.html | Escape Tarnishes Colombian Leader's Image | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/sports-people-basketball-sonics-may-be-eyeing-olajuwon-deal.html | SPORTS PEOPLE: BASKETBALL; Sonics May Be Eyeing Olajuwon Deal | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/currents-matisse-s-drawings-with-scissors.html | CURRENTS; Matisse's 'Drawings With Scissors' | False | By Dulcie Leimbach | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-60000-notebook-computers-are-being-recalled-by-apple.html | COMPANY NEWS; 60,000 Notebook Computers Are Being Recalled by Apple | False | By Lawrence M. Fisher | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/nazi-hunter-says-cia-has-files-on-man-accused-of-war-crimes.html | Nazi Hunter Says C.I.A. Has Files on Man Accused of War Crimes | False | By Ralph Blumenthal | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/news-summary-267792.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/news/review-opera-red-shadow-and-his-secret-love.html | Review/Opera; Red Shadow and His Secret Love | False | By Alex Ross | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/business-digest-567692.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/l-disruptive-students-need-attention-as-well-as-separation-823392.html | Disruptive Students Need Attention as Well as Separation | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/the-sleaze-factor-and-beyond.html | The Sleaze Factor, and Beyond | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/sports-people-hockey-lindros-is-an-early-sensation.html | SPORTS PEOPLE: HOCKEY; Lindros Is an Early Sensation | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/turmoil-in-europe-europeans-currency-system-shaken-as-britain-cuts-free.html | TURMOIL IN EUROPE; EUROPEANS CURRENCY SYSTEM SHAKEN AS BRITAIN CUTS FREE | False | By Richard W. Stevenson | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/worldbusiness/IHT-can-china-master-its-economic-boom-this-time.html | Can China Master Its Economic Boom This Time? | False | By Laurence Zuckerman, International Herald Tribune | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/losing-its-luster-star-wars-is-object-of-lawmakers-budget-ax.html | Losing Its Luster, 'Star Wars' Is Object of Lawmakers' Budget Ax | False | By Eric Schmitt | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/the-1992-campaign-in-his-own-words.html | THE 1992 CAMPAIGN; In His Own Words | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/c-corrections-728892.html | Corrections | False | | 1992-09-23 | TX 3-396545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-multimedia-unit-by-sony-is-portable.html | COMPANY NEWS; Multimedia Unit by Sony Is Portable | False | By Adam Bryant | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/russell-niles-90-ex-chancellor-of-nyu-and-law-school-dean.html | Russell Niles, 90, Ex-Chancellor; Of N.Y.U. and Law School Dean | False | By Lee A. Daniels | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/baseball-bonilla-promises-to-come-out-swinging-at-the-plate-and-at-attacks.html | BASEBALL; Bonilla Promises to Come Out Swinging at the Plate and at Attacks | False | By Filip Bondy | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/fcc-plans-new-rules-for-pocket-telephones.html | F.C.C. Plans New Rules For Pocket Telephones | False | By Edmund L Andrews | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/millicent-fenwick-82-dies-gave-character-to-congress.html | Millicent Fenwick, 82, Dies; Gave Character to Congress | False | By Bruce Lambert | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/style/IHT-recycling-a-lakes-dangerous-gas.html | Recycling a Lake's Dangerous Gas | False | By Barry James, International Herald Tribune | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-fleet-financial-may-sell-nonperforming-assets.html | COMPANY NEWS; FLEET FINANCIAL MAY SELL NONPERFORMING ASSETS | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/review-music-with-emphasis-on-the-upbeat-the-philharmonic-turns-150.html | Review/Music; With Emphasis on the Upbeat, The Philharmonic Turns 150 | False | By Edward Rothstein | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/crisis-is-seen-for-sub-saharan-africa.html | Crisis Is Seen for Sub-Saharan Africa | False | By Barbara Crossette | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/the-media-business-advertising-addenda-accounts-655992.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-usx-and-armco-agree-to-sell-oil-machinery-company.html | COMPANY NEWS; USX AND ARMCO AGREE TO SELL OIL MACHINERY COMPANY | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/news/the-making-of-a-matisse-show-in-itself-a-show-of-tact-and-muscle.html | The Making of a Matisse Show: In Itself a Show of Tact and Muscle | False | By Carol Vogel | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/IHT-europes-monetary-chaos-forces-uk-to-let-sterling-float-freely-bundesbank.html | Europe's Monetary Chaos Forces U.K. to Let Sterling Float Freely Bundesbank Waits and Maybe Smiles At Turmoil | False | By Brandon Mitchener, International Herald Tribune | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/briefs-649492.html | BRIEFS | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-791192.html | COMPANY NEWS | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/books/books-of-the-times-on-final-frontier-nature-hits-back.html | Books of The Times; On Final Frontier, Nature Hits Back | False | By Christopher Lehmann-Haupt | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/1.1-growth-in-world-economy-seen.html | 1.1% Growth in World Economy Seen | False | By Steven Greenhouse | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/transactions-386092.html | TRANSACTIONS | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/credit-markets-uncertainty-widens-bond-spread.html | CREDIT MARKETS; Uncertainty Widens Bond Spread | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/the-1992-campaign-the-ad-campaign-d-amato-on-the-attack.html | THE 1992 CAMPAIGN: THE AD CAMPAIGN; D'Amato on the Attack | False | By Deborah Sontag | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/gm-and-other-companies-quit-tokyo-stock-market.html | G.M. and Other Companies Quit Tokyo Stock Market | False | By Andrew Pollack | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/teamster-official-is-accused-of-misusing-funds.html | Teamster Official Is Accused of Misusing Funds | False | By Jacques Steinberg | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/hockey-islander-defensemen-are-looking-over-shoulders.html | HOCKEY; Islander Defensemen Are Looking Over Shoulders | False | By Joe Lapointe | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/essay-after-the-storm.html | Essay; After the Storm | False | BY William Safire | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/movies/review-television-cheating-on-welfare-cheerfully.html | Review/Television; Cheating On Welfare, Cheerfully | False | By Walter Goodman | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/a-glenn-gould-tribute.html | A Glenn Gould Tribute | False | | 1992-09-23 | TX 3-396545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/1992-campaign-analysis-liberalism-issue-abrams-prepares-broaden-image-against-d.html | THE 1992 CAMPAIGN: News Analysis; Liberalism as Issue: Abrams Prepares to Broaden Image Against D'Amato | False | By Sam Roberts | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/IHT-cleansing-the-agony-of-bhutan.html | 'Cleansing'The Agony Of Bhutan | False | By Kunda Dixit, International Herald Tribune | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/1992-campaign-campaign-trail-2-champs-bush-s-man-quayle-s-man-quietly-slug-it.html | THE 1992 CAMPAIGN: Campaign Trail; 2 Champs, Bush's Man and Quayle's Man, Quietly Slug It Out | False | By B. Drummond Ayres Jr. | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/football-nfl-owners-are-ready-for-full-scale-workout.html | FOOTBALL; N.F.L. Owners Are Ready For Full-Scale Workout | False | By Thomas George | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/executives-urge-focus-on-deficit.html | Executives Urge Focus On Deficit | False | By Steven Greenhouse | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/events-latin-america-architecture-pottery.html | Events: Latin America, Architecture, Pottery | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/l-the-downtown-walker-837392.html | The Downtown Walker | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/l-managed-care-is-more-of-what-we-have-now-832292.html | Managed Care Is More of What We Have Now | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/sports-people-soccer-a-4.5-million-bid-by-seville-for-maradona.html | SPORTS PEOPLE: SOCCER; A $4.5 Million Bid by Seville for Maradona | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/1992-campaign-12th-district-woman-in-the-news-loyalty-labor-nydia-m-velazquez.html | THE 1992 CAMPAIGN: 12th District Woman in the News; Loyalty and Labor; Nydia M. Velazquez | False | By Mary B. W. Tabor | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/turmoil-in-europe-why-the-currency-crisis-erupted-a-primer.html | TURMOIL IN EUROPE; Why the Currency Crisis Erupted: A Primer | False | By Peter Passell | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/twice-as-many-families-seek-space-in-city-shelters.html | Twice as Many Families Seek Space in City Shelters | False | By Celia W. Dugger | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/turmoil-in-europe-fed-action-on-europe-not-expected.html | TURMOIL IN EUROPE; Fed Action On Europe Not Expected | False | By Steven Greenhouse | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/cross-vs-crescent-battle-lines-are-being-redrawn-bosnia-along-old-religious.html | Cross vs. Crescent; The Battle Lines Are Being Redrawn In Bosnia Along Old Religious Scars | False | By Roger Cohen | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/pop-and-jazz-in-review-779292.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/football-ithaca-and-tradition-hard-to-beat.html | FOOTBALL; Ithaca and Tradition Hard to Beat | False | By William N. Wallace | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/obituaries/helen-findlay-is-dead-art-gallery-head-83.html | Helen Findlay Is Dead; Art Gallery Head, 83 | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-official-discerns-a-lever-in-the-british-usair-bid.html | COMPANY NEWS; Official Discerns a Lever In the British-USAir Bid | False | By Agis Salpukas | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/where-shining-path-took-root-the-seed-of-hope.html | Where Shining Path Took Root, the Seed of Hope | False | By James Brooke | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/on-horse-racing-bettors-can-now-screen-more-of-their-picks.html | ON HORSE RACING; Bettors Can Now 'Screen' More of Their Picks | False | By Joseph Durso | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/topics-of-the-times-selective-service.html | Topics of The Times; Selective Service | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-prosecutor-to-depart.html | COMPANY NEWS; Prosecutor to Depart | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/calendar-trees-shrubs-rock-garden-lecture-city-shade.html | Calendar: Trees, Shrubs, Rock-Garden Lecture City Shade | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/shortchanging-the-world-s-children.html | Shortchanging the World's Children | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/increasingly-isolated-north-korea-seeks-better-relations-with-us.html | Increasingly Isolated, North Korea Seeks Better Relations With U.S. | False | By David E. Sanger | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/critic-s-notebook-spanish-dance-festival-in-france.html | Critic's Notebook; Spanish Dance Festival in France | False | By Anna Kisselgoff | 1992-09-23 | TX 3-396545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/most-house-primaries-defy-anti-incumbent-mood.html | Most House Primaries Defy Anti-Incumbent Mood | False | By Adam Clymer | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/turmoil-in-europe-in-politics-and-finance-a-devaluation-is-costly.html | TURMOIL IN EUROPE; In Politics and Finance, A Devaluation Is Costly | False | By William E. Schmidt | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/sports-people-tennis-swedish-davis-cup-player-is-injured.html | SPORTS PEOPLE: TENNIS; Swedish Davis Cup Player Is Injured | False | | | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/c-corrections-726192.html | Corrections | False | | | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/baseball-white-sox-easily-solve-yankees-hitchcock.html | BASEBALL; White Sox Easily Solve Yankees' Hitchcock | False | By Jack Curry | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/pop-and-jazz-in-review-488292.html | Pop and Jazz in Review | False | STEPHEN HOLDEN | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/currents-gold-is-the-color-of-these-screens.html | CURRENTS; Gold Is the Color of These Screens | False | By Dulcie Leimbach | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/baseball-mets-begin-trims-for-minors.html | BASEBALL; Mets Begin Trims for Minors | False | | | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-american-may-dissolve-4-tier-fares.html | COMPANY NEWS; American May Dissolve 4-Tier Fares | False | By Adam Bryant | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/consumer-rates-yields-on-taxable-funds-drop-under-3.html | CONSUMER RATES; Yields on Taxable Funds Drop Under 3% | False | By Kenneth N. Gilpin | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/too-young-for-day-care.html | Too Young for Day Care | False | By Andrew Cherlin | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/sports-people-football-page-takes-step-toward-judicial-post.html | SPORTS PEOPLE: FOOTBALL; Page Takes Step Toward Judicial Post | False | | | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/when-the-2d-child-is-a-3d-generation.html | When the 2d Child Is a 3d Generation | False | By Linda Bernstein | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/the-1992-campaign-connecticut-johnson-begins-uphill-struggle-vs-dodd.html | THE 1992 CAMPAIGN: Connecticut; Johnson Begins Uphill Struggle vs. Dodd | False | By Constance L. Hays | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/IHT-in-airship-races-romance-vies-with-commerce.html | In Airship 'Races,' Romance Vies With Commerce | False | By Mary Blume, International Herald Tribune | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/home-garden-with-len-marino-cunning-cottage-3-could-share-public-invited.html | AT HOME IN THE GARDEN WITH: Len Marino; A Cunning Cottage 3 Could Share (Public Invited) | False | By David Gonzalez | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/the-1992-campaign-women-for-feminists-it-wasn-t-what-they-had-in-mind.html | THE 1992 CAMPAIGN: Women; For Feminists, It Wasn't What They Had in Mind | False | By Alison Mitchell | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/style/the-fashionable-meet-the-sociable-on-a-fifth-ave-sidewalk.html | The Fashionable Meet the Sociable on a Fifth Ave. Sidewalk | False | By Bernadine Morris | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/amman-journal-in-a-foreign-field-iraqi-art-is-allowed-to-flower.html | Amman Journal; In a Foreign Field, Iraqi Art Is Allowed to Flower | False | By Chris Hedges | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/inside-209092.html | INSIDE | False | | | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/no-headline-238392.html | No Headline | False | | | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/israel-and-syria-advance-at-talks.html | ISRAEL AND SYRIA ADVANCE AT TALKS | False | By Thomas L Friedman | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/making-school-choice-real-choice.html | Making School Choice Real Choice | False | By Joseph Berger | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/the-media-business-a-revival-for-toys-that-bridge-the-generations.html | THE MEDIA BUSINESS; A Revival for Toys That Bridge the Generations | False | By Eben Shapiro | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-specialist-in-turnarounds-is-named-to-run-phar-mor.html | COMPANY NEWS; Specialist in Turnarounds Is Named to Run Phar-Mor | False | By Kenneth N. Gilpin | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/indonesia-seeks-to-atone-for-a-massacre-in-timor.html | Indonesia Seeks to Atone for a Massacre in Timor | False | By Philip Shenon | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/l-managed-care-is-more-of-what-we-have-now-costs-and-diagnoses-833092.html | Managed Care Is More of What We Have Now; Costs and Diagnoses | False | | 1992-09-23 | TX 3-396545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/in-test-of-gop-leader-loyalist-wins-in-nassau.html | In Test of G.O.P. Leader, Loyalist Wins in Nassau | False | By John T. McQuiston | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/no-headline-673792.html | No Headline | False | SUNY Official Demoted Over List of Blacks | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/IHT-cheney-is-canvassing-allies-over-military-role-in-bosnia.html | Cheney Is Canvassing Allies Over Military Role in Bosnia | False | By Joseph Fitchett, International Herald Tribune | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/foreign-affairs-sell-now-pay-later.html | Foreign Affairs; Sell Now, Pay Later | False | By Leslie H. Gelb | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/obituaries/mary-wells-ashworth-historian-dies-at-89.html | Mary Wells Ashworth, Historian, Dies at 89 | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/1992-campaign-media-secrecy-over-tv-ads-peculiar-logic-political-combat.html | THE 1992 CAMPAIGN: Media; Secrecy Over TV Ads, or, the Peculiar Logic of Political Combat | False | By Elizabeth Kolbert | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/another-win-by-a-woman-this-one-mom.html | Another Win By a Woman, This One 'Mom' | False | By Timothy Egan | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/farr-s-advice-to-yankees-get-cone-and-a-backup-for-tartabull.html | Farr's Advice to Yankees: Get Cone and a Backup for Tartabull | False | By Jack Curry | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/car-dealer-s-projects-face-challenges.html | Car Dealer's Projects Face Challenges | False | By Diana Jean Schemo | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/pop-and-jazz-in-review-782292.html | Pop and Jazz in Review | False | JON PARELES | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/nine-unions-seek-accord-on-owner.html | Nine Unions Seek Accord On Owner | False | By Alex S. Jones | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/movies/aggressive-spitters-in-animation.html | Aggressive Spitters In Animation | False | By Stephen Holden | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/glamorous-rooms-not-just-for-show.html | Glamorous Rooms, Not Just For Show | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/us-opens-inquiries-on-spending-for-los-angeles-rail-system.html | U.S. Opens Inquiries on Spending for Los Angeles Rail System | False | By Jane Fritsch | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/public-and-private-mix-at-columbia.html | Public and Private Mix at Columbia | False | By Steven Prokesch | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/review-music-an-aids-benefit-concert.html | Review/Music; An AIDS Benefit Concert | False | By Alex Ross | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/review-pop-a-girl-group-for-a-changing-world.html | Review/Pop; A Girl Group for a Changing World | False | By Jon Pareles | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/obsession-is-their-medium.html | Obsession Is Their Medium | False | By Elaine Louie | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/metro-digest-665692.html | METRO DIGEST | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/sports-people-horse-racing-jockey-banned-in-race-fix-inquiry.html | SPORTS PEOPLE: HORSE RACING; Jockey Banned in Race-Fix Inquiry | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/IHT-major-suffers-a-setback-in-de-facto-devaluation-europes-monetary-chaos.html | Major Suffers A Setback In De Facto Devaluation: Europe's Monetary Chaos Forces U.K. to Let Sterling Float Freely | False | By Tom Redburn, International Herald Tribune | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/results-plus-563392.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/IHT-my-yes-vote-will-be-cast-in-hope.html | My 'Yes' Vote Will Be Cast in Hope | False | By Dominique MoÃ¯si, International Herald Tribune | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-electrician-indicted-in-insider-deal.html | COMPANY NEWS; Electrician Indicted in Insider Deal | False | By Eben Shapiro | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/executive-changes-599492.html | Executive Changes | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/the-1992-campaign-8th-district-maneuvering-at-funeral-for-weiss.html | THE 1992 CAMPAIGN: 8th District; Maneuvering At Funeral For Weiss | False | By Sam Roberts | 1992-09-23 | TX 3-396545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/baseball-expos-stay-very-very-much-alive-on-grissom-s-heroics.html | BASEBALL; Expos Stay Very Much Alive on Grissom's Heroics | False | By Murray Chass | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/baseball-three-newest-athletics-render-twins-obsolete.html | BASEBALL; Three Newest Athletics Render Twins Obsolete | False | By Michael Martinez | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/turmoil-in-europe-the-high-cost-of-unity.html | TURMOIL IN EUROPE; The High Cost of Unity | False | By Alan Riding | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/the-1992-campaign-florida-poll-florida-emerges-as-crucial-state-in-the-campaign.html | THE 1992 CAMPAIGN: Florida Poll; Florida Emerges As Crucial State In the Campaign | False | By Larry Rohter | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/topics-of-the-times-hard-working-grandmother.html | Topics of The Times; Hard-Working Grandmother | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/baseball-the-season-just-like-a-lead-is-officially-lost.html | BASEBALL; The Season, Just Like a Lead, Is Officially Lost | False | By Filip Bondy | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/economic-scene-fewer-mandates-fewer-votes.html | Economic Scene; Fewer Mandates, Fewer Votes | False | By Peter Passell | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/the-1992-campaign-tuesday-s-primary-results.html | THE 1992 CAMPAIGN; Tuesday's Primary Results | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/tlc-in-florida-in-the-form-of-a-shelter.html | TLC in Florida in the Form of a Shelter | False | By Patricia Leigh Brown | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/the-1992-campaign-strong-showing-sharpton-is-basking-in-the-glow-of-3d-place.html | THE 1992 CAMPAIGN: Strong Showing; Sharpton Is Basking In the Glow Of 3d Place | False | By Martin Gottlieb | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/us-aides-propose-500000-fine-for-state-power-authority.html | U.S. Aides Propose $500,000 Fine for State Power Authority | False | By Matthew L. Wald | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/paul-martin-canadian-diplomat-and-cabinet-stalwart-dies-at-89.html | Paul Martin, Canadian Diplomat And Cabinet Stalwart, Dies at 89 | False | By Wolfgang Saxon | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/the-1992-campaign-the-overview-bush-and-clinton-lob-economic-plans.html | THE 1992 CAMPAIGN: The Overview; Bush and Clinton Lob Economic Plans | False | By Andrew Rosenthal | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/sports-of-the-times-how-long-can-handley-survive.html | Sports of The Times; How Long Can Handley Survive? | False | By Dave Anderson | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/1-somalis-would-benefit-from-a-breakup-836592.html | Somalis Would Benefit From a Breakup | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/mitterrand-has-cancer-no-danger-is-seen.html | Mitterrand Has Cancer; No Danger Is Seen | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/currents-furniture-arising-from-scrap.html | CURRENTS; Furniture Arising From Scrap | False | By Dulcie Leimbach | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/norman-newton-94-architect-of-statue-of-liberty-landscaping.html | Norman Newton, 94, Architect Of Statue of Liberty Landscaping | False | By Herbert Muschamp | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/bush-administration-called-lax-in-investigating-bank-fraud-case.html | Bush Administration Called Lax In Investigating Bank Fraud Case | False | By Elaine Sciolino | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/currents-romanesque-with-modern-twists.html | CURRENTS; Romanesque With Modern Twists | False | By Dulcie Leimbach | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/1-halt-the-verbal-abuse-of-special-interests-835792.html | Halt the Verbal Abuse Of 'Special Interests' | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/football-burden-for-the-jets-is-likely-to-fall-on-o-brien-now.html | FOOTBALL; Burden for the Jets Is Likely to Fall On O'Brien Now | False | By Timothy W. Smith | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/market-place-agility-counts-in-currency-chaos.html | Market Place; Agility Counts in Currency Chaos | False | By Allen R. Myerson | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-lufthansa-in-a-bid-for-continental.html | COMPANY NEWS; Lufthansa in a Bid for Continental | False | By Adam Bryant | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/arts/fischer-wins-third-game-in-a-row.html | Fischer Wins Third Game in a Row | False | By Robert Byrne | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/rocking-chairs-to-complement-the-atomic-fireplace-perfectly.html | Rocking Chairs to Complement the Atomic Fireplace Perfectly | False | By Suzanne Slesin | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/company-news-smaller-pictures-too-polaroid-shows-a-smaller-camera.html | COMPANY NEWS: Smaller Pictures, Too; Polaroid Shows A Smaller Camera | False | By John Holusha | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/c-corrections-727092.html | Corrections | False | | 1992-09-23 | TX 3-396545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/pollution-from-old-tanks-threatens-future-of-park-services-at-yosemite.html | Pollution From Old Tanks Threatens Future of Park Services at Yosemite | False | By Robert Reinhold | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/iran-contra-prosecutor-sees-no-more-indictments.html | Iran-Contra Prosecutor Sees No More Indictments | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/key-rates-646092.html | Key Rates | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/obituaries/budd-buszek-76-dies-advertising-executive.html | Budd Buszek, 76, Dies; Advertising Executive | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/officers-rally-and-dinkins-is-their-target.html | Officers Rally And Dinkins Is Their Target | False | By James C. McKinley Jr. | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/opinion/the-presidential-debates-diminished.html | The Presidential Debates, Diminished | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/new-new-jersey-tomato-fresh-from-tel-aviv.html | New New Jersey Tomato (Fresh From Tel Aviv) | False | By Jerry Gray | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/currents-breath-of-fresh-air-for-subway-riders.html | CURRENTS; Breath of Fresh Air for Subway Riders | False | By Dulcie Leimbach | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/us/former-mayor-s-victory-worries-many-in-capital.html | Former Mayor's Victory Worries Many in Capital | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/sports/football-one-sure-thing-about-giants-there-is-definitely-room-to-move-up.html | FOOTBALL; One Sure Thing About Giants: There Is Definitely Room to Move Up | False | By Frank Litsky | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/us-china-rift-at-trade-talks-is-still-wide.html | U.S.-China Rift at Trade Talks Is Still Wide | False | By James Sterngold | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/us-sending-officials-to-balkans-as-monitors.html | U.S. Sending Officials to Balkans as Monitors | False | By David Binder | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/business/democrats-on-senate-panel-attack-the-free-trade-pact.html | Democrats on Senate Panel Attack the Free-Trade Pact | False | By Keith Schneider | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/obituaries/susan-jenkins-kinnear-garden-club-leader-94.html | Susan Jenkins Kinnear; Garden Club Leader, 94 | False | | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/nyregion/bridge-755592.html | Bridge | False | By Alan Truscott | 1992-09-23 | TX 3-396545 | | |
| 1992-09-17 | 1992-09-17 | https://www.nytimes.com/1992/09/17/world/civilian-run-coalition-forming-to-rule-thailand.html | Civilian-Run Coalition Forming to Rule Thailand | False | By Philip Shenon | 1992-09-23 | TX 3-396545 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/opec-to-freeze-production-markets-show-skepticism.html | OPEC to Freeze Production; Markets Show Skepticism | False | By Youssef M. Ibrahim | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/company-news-at-t-says-it-has-10-million-universal-card-accounts.html | COMPANY NEWS; A.T.& T. SAYS IT HAS 10 MILLION UNIVERSAL CARD ACCOUNTS | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/obituaries/john-beaufort-is-dead-theater-critic-was-79.html | John Beaufort Is Dead; Theater Critic Was 79 | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/news/bar-when-convict-says-his-lawyer-was-too-sick-federal-appeal-panel-replies.html | At the Bar; When a Convict Says His Lawyer Was Too Sick, a Federal Appeal Panel Replies, in Effect, Too Bad. | False | By David Margolick | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/the-paper-that-won-t-drop-dead.html | The Paper That Won't Drop Dead | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/charges-could-hurt-him-teamsters-head-concedes.html | Charges Could Hurt Him, Teamsters Head Concedes | False | By Martin Gottlieb | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/style/IHT-leolo.html | LÂ©olo | False | By Joan Dupont, International Herald Tribune | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/books/events-to-browse.html | Events To Browse | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/baseball-pirates-get-past-the-expos-in-13th.html | BASEBALL; Pirates Get Past The Expos In 13th | False | By Murray Chass | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/market-place-woes-at-telmex-not-of-its-making.html | Market Place; Woes at Telmex Not of Its Making | False | By Anthony Ramirez | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/abroad-at-home-when-reality-strikes.html | Abroad at Home; When Reality Strikes | False | By Anthony Lewis | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/review-art-a-dreamlike-reality-open-to-the-east-but-grounded-in-the-west.html | Review/Art; A Dreamlike Reality, Open to the East but Grounded in the West | False | By Holland Cotter | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/obituaries/e-p-henderson-93-smithsonian-curator.html | E. P. Henderson, 93, Smithsonian Curator | False | | 1992-09-23 | TX 3-396549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/the-1992-campaign-ethnic-voters-cold-war-s-end-opens-battle-on-domestic-issues.html | THE 1992 CAMPAIGN: Ethnic Voters; Cold War's End Opens Battle on Domestic Issues | False | By Thomas L. Friedman | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/review-art-looking-beneath-the-surfaces-of-eugene-leroy.html | Review/Art; Looking Beneath the Surfaces of Eugene Leroy | False | By Roberta Smith | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/worldbusiness/IHT-asia-also-jostled-but-doubts-it-has-role.html | Asia Also Jostled but Doubts It Has Role | False | By Steven Brull, International Herald Tribune | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/tv-weekend-bob-newhart-as-bob-newhart-but-with-an-edge.html | TV Weekend; Bob Newhart as Bob Newhart, but With an Edge | False | By John J. O'Connor | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-people-sports-business-walters-draws-prison-sentence.html | SPORTS PEOPLE: SPORTS BUSINESS; Walters Draws Prison Sentence | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/our-towns-shark-and-lawyer-jokes-offend-one-of-the-two.html | OUR TOWNS; Shark and Lawyer Jokes Offend One of the Two | False | By /Andrew H. Malcolm | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/for-children.html | For Children | False | By Dulcie Leimbach | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/hugo-s-3-year-wake-lessons-of-a-hurricane.html | Hugo's 3-Year Wake: Lessons of a Hurricane | False | By Peter Applebome | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/l-us-hasn-t-given-up-linking-genes-to-crime-how-we-inspired-nazis-154092.html | U.S. Hasn't Given Up Linking Genes to Crime; How We Inspired Nazis | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/inside-201092.html | INSIDE | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/reaching-for-the-news-mortimer-b-zuckerman-power-wealth-controversy.html | Reaching for The News; Mortimer B. Zuckerman: Power, Wealth, Controversy | False | By Bruce Weber | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/ernest-wuliger-bedding-maker-is-dead-at-71.html | Ernest Wuliger, Bedding Maker, Is Dead at 71 | False | By Bruce Lambert | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/c-corrections-086192.html | Corrections | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-131092.html | Art in Review | False | By Holland Cotter | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/lifting-the-veil-on-executive-pay.html | Lifting the Veil on Executive Pay | False | By Alison Leigh Cowan | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/football-world-league-and-expansion-are-put-on-pause.html | FOOTBALL; World League and Expansion Are Put on Pause | False | By Thomas George | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/l-pakistan-provides-legal-safeguards-155892.html | Pakistan Provides Legal Safeguards | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/manhattan-condominiums-two-conversions-in-a-weak-market.html | Manhattan Condominiums; Two Conversions in a Weak Market | False | By Rachelle Garbarine | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/review-film-religious-bigotry-at-a-1950-s-prep-school.html | Review/Film; Religious Bigotry At a 1950's Prep School | False | By Janet Maslin | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/zuckerman-seems-clear-choice-to-buy-daily-news.html | Zuckerman Seems Clear Choice to Buy Daily News | False | By Alex S. Jones | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/cable-tv-regulation-advances.html | Cable TV Regulation Advances | False | By Edmund L. Andrews | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/traffic-alert-448992.html | Traffic Alert | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/world/defendant-in-iraq-fraud-tries-to-drop-guilty-plea.html | Defendant in Iraq Fraud Tries to Drop Guilty Plea | False | By Elaine Sciolino | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/switch-don-t-fight-mr-perot.html | Switch, Don't Fight, Mr. Perot | False | By Matthew L. Lifflander | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/report-says-carbon-dioxide-rise-may-hurt-plants.html | Report Says Carbon Dioxide Rise May Hurt Plants | False | By Malcolm W. Browne | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-crisis-hits-europeans-in-their-pocketbooks.html | TURMOIL IN EUROPE; Crisis Hits Europeans In Their Pocketbooks | False | By Alan Cowell | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/review-film-the-skipper-runs-more-than-a-boat.html | Review/Film; The Skipper Runs More Than a Boat | False | By Vincent Canby | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/sounds-around-town-097792.html | Sounds Around Town | False | By Jon Pareles | 1992-09-23 | TX 3-396549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/in-hawaii-salvaging-what-the-hurricane-didn-t-take.html | In Hawaii, Salvaging What the Hurricane Didn't Take | False | By Seth Mydans | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/books/books-of-the-times-mixing-radical-politics-with-tv-in-a-thriller.html | Books of The Times; Mixing Radical Politics With TV in a Thriller | False | By Michiko Kakutani | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/the-1992-campaign-the-republicans-bush-paints-clinton-as-social-engineer.html | THE 1992 CAMPAIGN: The Republicans; Bush Paints Clinton as 'Social Engineer' | False | By Michael Wines | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/l-inflation-isn-t-down-156692.html | Inflation Isn't Down | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/broadway-flea-market.html | Broadway Flea Market | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/money-funds-assets-decline.html | Money Funds' Assets Decline | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-monetary-accord-sought-in-europe-but-crisis-remains.html | TURMOIL IN EUROPE; MONETARY ACCORD SOUGHT IN EUROPE BUT CRISIS REMAINS | False | By Richard W. Stevenson | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/football-niners-not-digesting-locker-room-fodder.html | FOOTBALL; Niners Not Digesting Locker-Room Fodder | False | By Michael Martinez | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/counsel-is-ending-arms-sale-inquiry.html | COUNSEL IS ENDING ARMS-SALE INQUIRY | False | By David Johnston | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/the-media-business-advertising-the-adman-behind-every-iacocca-ad.html | THE MEDIA BUSINESS: ADVERTISING; The Adman Behind Every Iacocca Ad | False | By Adam Bryant | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/style/IHT-the-perfect-gift-a-little-dietrich-bauble.html | The Perfect Gift:A Little Dietrich Bauble | False | , International Herald Tribune | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/transactions-816692.html | TRANSACTIONS | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/world/crazed-brutality-a-scene-from-bosnia-s-dirty-war.html | Crazed Brutality: A Scene From Bosnia's Dirty War | False | By Roger Cohen | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/obituaries/robert-briggs-bass-39.html | Robert Briggs Bass, 39 | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/style/chronicle-152392.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/review-film-husbands-and-wives-fact-fiction-it-doesn-t-matter.html | Review/Film -- Husbands and Wives; Fact? Fiction? It Doesn't Matter | False | By Vincent Canby | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/hurricane-andrew-is-termed-third-worst-in-this-century.html | Hurricane Andrew Is Termed Third Worst in This Century | False | AP | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/early-injuries-for-6-islanders.html | Early Injuries for 6 Islanders | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/theater/last-chance.html | Last Chance | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/style/chronicle-151592.html | CHRONICLE | False | By Nadine Brozan | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/world/rebel-s-capture-gives-big-push-to-fujimori-s-political-fortunes.html | Rebel's Capture Gives Big Push To Fujimori's Political Fortunes | False | By Nathaniel C. Nash | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/baseball-little-league-strips-title-from-team-in-philippines.html | BASEBALL; Little League Strips Title From Team In Philippines | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/1992-campaign-campaign-profile-captain-gore-team-go-between-clinton.html | THE 1992 CAMPAIGN: Campaign Profile; Captain of the Gore Team, Go-Between to Clinton | False | By Steven A. Holmes | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/obituaries/eugene-h-zagat-82-real-estate-executive.html | Eugene H. Zagat, 82, Real-Estate Executive | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/IHT-bundesbank-declines-to-trim-rates-further-ec-comes-under-more-strain-as.html | Bundesbank Declines To Trim Rates Further: EC Comes Under More Strain As Britain and Germany Blame Each Other for Currency Crisis | False | By Brandon Mitchener, International Herald Tribune | 1992-09-23 | TX 3-396549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/news-summary-209592.html | NEWS SUMMARY | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/james-glanville-general-partner-in-lazard-freres-is-dead-at-69.html | James Glanville, General Partner In Lazard Freres, Is Dead at 69 | False | By Wolfgang Saxon | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/c-corrections-090092.html | Corrections | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/world/north-korea-s-a-bomb-plans-seem-less-perilous.html | North Korea's A-Bomb Plans Seem Less Perilous | False | By David E. Sanger | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/us-initials-import-pact-on-uranium.html | U.S. Initials Import Pact On Uranium | False | By Keith Bradsher | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/world/amsterdam-journal-women-jump-into-politics-making-quite-a-splash.html | Amsterdam Journal; Women Jump Into Politics, Making Quite a Splash | False | By Marlise Simons | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-people-pro-football-steelers-waive-lipps.html | SPORTS PEOPLE: PRO FOOTBALL; Steelers Waive Lipps | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-people-ice-hockey-neely-undergoes-surgery.html | SPORTS PEOPLE: ICE HOCKEY; Neely Undergoes Surgery | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/world/un-gains-pact-to-fly-relief-to-sudan.html | U.N. Gains Pact to Fly Relief to Sudan | False | By Jane Perlez | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/theater/review-theater-remembering-home-as-the-present-gets-bleaker.html | Review/Theater; Remembering Home as the Present Gets Bleaker | False | By Frank Rich | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/the-media-business-advertising-addenda-2-california-agencies-win-in-reviews.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 California Agencies Win in Reviews | False | By Adam Bryant | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-europe-crisis-there-but-not-here-little-impact-seen-presidential-race.html | TURMOIL IN EUROPE; Crisis There, But Not Here Little Impact Is Seen On Presidential Race | False | By R. W. Apple Jr. | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-major-rejects-pressure-to-oust-finance-chief.html | TURMOIL IN EUROPE; Major Rejects Pressure To Oust Finance Chief | False | By William E. Schmidt | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/IHT-in-economic-crisis-french-voters-face-broader-decision.html | In Economic Crisis, French Voters Face Broader Decision | False | By Joseph Fitchett, International Herald Tribune | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/obituaries/morris-ratner-86-real-estate-executive.html | Morris Ratner, 86, Real Estate Executive | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/results-plus-628792.html | RESULTS PLUS | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/l-regulation-needed-in-aids-insurance-scheme-158292.html | Regulation Needed in AIDS Insurance Scheme | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/c-corrections-088892.html | Corrections | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-imf-chief-defends-central-bankers.html | TURMOIL IN EUROPE; I.M.F. Chief Defends Central Bankers | False | By Steven Greenhouse | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-germans-deny-blame-for-the-currency-upheaval.html | TURMOIL IN EUROPE; Germans Deny Blame for the Currency Upheaval | False | By Stephen Kinzer | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-of-the-times-baseball-and-the-hypothetical.html | Sports of The Times; Baseball And the Hypothetical | False | By Claire Smith | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/europe-one-way-or-another.html | Europe, One Way or Another | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/style/IHT-livehighs-and-lows-at-the-bbc.html | Live!Highs and Lows at the BBC | False | By Rich Zahradnik, International Herald Tribune | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-people-college-football-grbac-to-miss-game.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Grbac to Miss Game | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-130292.html | Art in Review | False | By Holland Cotter | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/world/it-seems-israelis-and-syrians-don-t-agree-much-after-all.html | It Seems Israelis and Syrians Don't Agree Much After All | False | By Thomas L Friedman | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/review-film-youth-love-and-a-place-of-one-s-own.html | Review/Film; Youth, Love and a Place of One's Own | False | By Janet Maslin | 1992-09-23 | TX 3-396549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/hoping-to-run-with-a-younger-crowd-at-otb.html | Hoping to Run With a Younger Crowd at OTB | False | By Michel Marriott | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/no-headline-210992.html | No Headline | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/herbal-ambassadors-discuss-natural-medicine.html | Herbal Ambassadors Discuss Natural Medicine | False | By Anne Raver | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-132992.html | Art in Review | False | By Charles Hagen | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-128092.html | Art in Review | False | By Roberta Smith | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/top-officers-in-new-posts-at-times-co.html | Top Officers In New Posts At Times Co. | False | By Barnaby J. Feder | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/football-tv-sports-what-if-they-held-league-no-one-watched-here-s-answer.html | FOOTBALL: TV SPORTS; What if They Held a League and No One Watched? Here's the Answer | False | By Richard Sandomir | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-people-pro-basketball-surgery-for-dreder.html | SPORTS PEOPLE: PRO BASKETBALL; Surgery for Dreder | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/books/the-spoken-word.html | The Spoken Word | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/media-business-advertising-addenda-citrus-hill-s-closing-be-costly-ayer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Citrus Hill's Closing To Be Costly to Ayer | False | By Adam Bryant | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/on-my-mind-the-drug-papers.html | On My Mind; The Drug Papers | False | By A. M. Rosenthal | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/the-media-business-advertising-addenda-clio-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clio Awards | False | By Adam Bryant | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/watch-cable-tv-rates-rise.html | Watch Cable TV Rates Rise | False | By James P. Mooney | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/football-for-rutgers-an-evening-and-a-victory-to-remember.html | FOOTBALL; For Rutgers, an Evening and a Victory to Remember | False | By William N. Wallace | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/bronx-ex-prosecutor-charged-with-bribing-witnesses-to-help-a-drug-gang.html | Bronx Ex-Prosecutor Charged With Bribing Witnesses to Help a Drug Gang | False | By Dennis Hevesi | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-taking-the-pulse-of-the-major-economies.html | TURMOIL IN EUROPE; Taking the Pulse of the Major Economies | False | By Allen R. Myerson | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/psychiatrist-in-sex-abuse-case-offers-her-license.html | Psychiatrist in Sex Abuse Case Offers Her License | False | By Fox Butterfield | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-people-marathon-south-african-to-run.html | SPORTS PEOPLE: MARATHON; South African to Run | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/review-art-scenes-of-cruelty-faces-of-dignity.html | Review/Art; Scenes of Cruelty, Faces of Dignity | False | By Michael Kimmelman | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/sounds-around-town-096992.html | Sounds Around Town | False | By Stephen Holden | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/review-film-torture-and-hope-in-a-clash.html | Review/Film; Torture And Hope in a Clash | False | By Janet Maslin | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/senate-conviction-of-us-judge-is-set-aside-as-unfairly-reached.html | Senate Conviction of U.S. Judge Is Set Aside as Unfairly Reached | False | By Neil A. Lewis | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-people-pro-basketball-walter-davis-retires.html | SPORTS PEOPLE: PRO BASKETBALL; Walter Davis Retires | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/1992-campaign-media-pbs-trims-clinton-program-bush-refused-address.html | THE 1992 CAMPAIGN: The Media; PBS Trims Clinton From Program Bush Refused to Address | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-feeling-the-pinch.html | TURMOIL IN EUROPE; Feeling the Pinch | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/clinton-talks-softer-as-bush-lashes-out.html | Clinton Talks Softer As Bush Lashes Out | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/the-1992-campaign-authors-of-study-cited-by-bush-criticize-him.html | THE 1992 CAMPAIGN; Authors of Study Cited By Bush Criticize Him | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-129092.html | Art in Review | False | By Charles Hagen | 1992-09-23 | TX 3-396549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/IHT-italy-makes-bold-cuts-in-its-budget-deficit-ec-comes-under-more-strain.html | Italy Makes Bold Cuts In Its Budget Deficit; EC Comes Under More Strain As Britain and Germany Blame Each Other for Currency Crisis | False | By Dave Clemens, International Herald Tribune | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/f-cc-acts-to-spur-local-competition-in-phone-services.html | F.C.C. ACTS TO SPUR LOCAL COMPETITION IN PHONE SERVICES | False | By Anthony Ramirez | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-people-pro-football-raiders-moss-is-fined.html | SPORTS PEOPLE: PRO FOOTBALL; Raiders' Moss Is Fined | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-people-track-and-field-slaney-to-face-budd-pieterse.html | SPORTS PEOPLE: TRACK AND FIELD; Slaney to Face Budd-Pieterse | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/a-possible-preview-of-93-appears-in-yank-outfield.html | A Possible Preview of '93 Appears in Yank Outfield | False | By Jack Curry | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/turmoil-in-europe-paris-warns-that-franc-hinges-on-treaty-vote.html | TURMOIL IN EUROPE; Paris Warns That Franc Hinges on Treaty Vote | False | By Alan Riding | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/briefs-609092.html | BRIEFS | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/article-702092-no-title.html | Article 702092 -- No Title | False | By Eric Asimov | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/pop-jazz-at-51-a-guru-of-the-free-and-funky.html | Pop/Jazz; At 51, a Guru Of the Free And Funky | False | By Jon Pareles | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/motorman-sobs-at-start-of-his-trial.html | Motorman Sobs at Start Of His Trial | False | By Eben Shapiro | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/business-digest-331892.html | BUSINESS DIGEST | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/l-us-hasn-t-given-up-linking-genes-to-crime-153192.html | U.S. Hasn't Given Up Linking Genes to Crime | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/football-the-jets-and-49ers-need-kicks-out-of-2.html | FOOTBALL; The Jets and 49ers Need Kicks Out of 2 | False | By Timothy W. Smith | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/victim-s-past-is-at-issue-in-rape-case.html | Victim's Past Is at Issue In Rape Case | False | By Robert Hanley | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/5-possible-rivals-emerge-as-race-to-succeed-rep-weiss-sharpens.html | 5 Possible Rivals Emerge as Race To Succeed Rep. Weiss Sharpens | False | By Todd S. Purdum | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/the-ad-campaign-d-amato-casts-the-first-stone.html | THE AD CAMPAIGN; D'Amato Casts the First Stone | False | By Todd S. Purdum | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/new-york-s-finest-mob.html | New York's Finest Mob | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/archives/some-lives-beyond-repair-3-years-after-bus-crash.html | Some Lives Beyond Repair 3 Years After Bus Crash | True | By Karen Hastings, | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-people-ice-hockey-gretzky-hospitalized.html | SPORTS PEOPLE: ICE HOCKEY; Gretzky Hospitalized | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/IHT-hopes-for-a-single-currency-fall-by-the-wayside.html | Hopes for a Single Currency Fall by the Wayside | False | By Tom Redburn, International Herald Tribune | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/suffolk-s-budget-to-have-tax-rise-and-added-cuts.html | Suffolk's Budget to Have Tax Rise and Added Cuts | False | By John T. McQuiston | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/key-rates-611292.html | Key Rates | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/books/touring-book-country-on-5th-avenue-block-by-block.html | Touring Book Country on 5th Avenue, Block by Block | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/d-amato-ad-puts-abrams-on-defensive.html | D'Amato Ad Puts Abrams On Defensive | False | By Todd S. Purdum | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/writers-and-readers-sharing-the-city-of-the-word.html | Writers and Readers Sharing the City Of the Word | False | By Dan Wakefield | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-133792.html | Art in Review | False | By Charles Hagen | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/obituaries/paul-taylor-35-dies-australian-art-critic.html | Paul Taylor, 35, Dies; Australian Art Critic | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/obituaries/peter-c-schmeisser-journalist-27.html | Peter C. Schmeisser Journalist, 27 | False | | 1992-09-23 | TX 3-396549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-people-pro-football-ismail-ordered-to-pay-penalty.html | SPORTS PEOPLE: PRO FOOTBALL; Ismail Ordered to Pay Penalty | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/style/IHT-a-call-for-lower-fares-leisure.html | A Call for Lower Fares : LEISURE | False | By Roger Collis, International Herald Tribune | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/executive-changes-607492.html | Executive Changes | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/no-inquiry-in-heights-case.html | No Inquiry in Heights Case | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/the-1992-campaign-ex-rotc-chief-accuses-clinton-of-lying.html | THE 1992 CAMPAIGN; Ex-R.O.T.C. Chief Accuses Clinton of Lying | False | AP | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/company-news-intel-to-pay-a-dividend-its-first-ever.html | COMPANY NEWS; Intel to Pay A Dividend, Its First Ever | False | By Lawrence M. Fisher | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/sports-people-pro-football-gary-clark-exonerated.html | SPORTS PEOPLE: PRO FOOTBALL; Gary Clark Exonerated | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/restaurants-896492.html | Restaurants | False | By Bryan Miller | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/art-in-review-134592.html | Art in Review | False | By Roberta Smith | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/whoppers-by-candlelight-fast-food-slows-down-a-bit.html | Whoppers by Candlelight: Fast Food Slows Down a Bit | False | By Edwin McDowell | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/l-tenement-tells-a-tale-of-toil-and-its-reward-157492.html | Tenement Tells a Tale Of Toil and Its Reward | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/arts/celebrating-the-first-arts-week.html | Celebrating The First Arts Week | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/on-pro-hockey-small-but-telling-maneuver-in-antifighting-fight.html | ON PRO HOCKEY; Small but Telling Maneuver in Antifighting Fight | False | By Joe Lapointe | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/l-stop-this-carping-at-working-women-121392.html | Stop This Carping at Working Women | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/dinkins-denounces-police-protest-as-furthering-an-image-of-racism.html | Dinkins Denounces Police Protest As Furthering an Image of Racism | False | By James C. McKinley Jr. | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/fearing-lead-dinkins-opposes-sandblasting.html | Fearing Lead, Dinkins Opposes Sandblasting | False | By Steven Lee Myers | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/c-corrections-089692.html | Corrections | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/democrats-scale-back-aims-in-congress-to-win-at-polls.html | Democrats Scale Back Aims In Congress to Win at Polls | False | By Clifford Krauss | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/baseball-an-asterisk-for-bonilla-surgeon-finds-extra-damage.html | BASEBALL; An Asterisk For Bonilla: Surgeon Finds Extra Damage | False | By Filip Bondy | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/world/us-offering-plan-for-somali-relief.html | U.S. OFFERING PLAN FOR SOMALI RELIEF | False | By Paul Lewis | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/world/historian-asserts-soviet-soldiers-found-hitler-s-charred-remains.html | Historian Asserts Soviet Soldiers Found Hitler's Charred Remains | False | By Steven Erlanger | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/opinion/a-first-step-in-haiti.html | A First Step in Haiti | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/tv-weekend-boy-sues-for-the-right-to-pick-his-own-parents.html | TV Weekend; Boy Sues for the Right to Pick His Own Parents | False | By Walter Goodman | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/IHT-revived-dollar-may-be-over-the-worst.html | Revived Dollar May Be Over the Worst | False | By Carl Gewirtz, International Herald Tribune | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/company-news-071392.html | COMPANY NEWS | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/finally-stamford-arts-center-to-open.html | Finally, Stamford Arts Center to Open | False | By Andrew L. Yarrow | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/style/IHT-krapatchouk.html | Krapatchouk | False | By Al Goodman, International Herald Tribune | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/c-corrections-087092.html | Corrections | False | | 1992-09-23 | TX 3-396549 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/horse-racing-got-horse-right-here-and-here-and-here.html | HORSE RACING; Got Horse Right Here, And Here, and Here | False | By Joseph Durso | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/night-of-soap-opera-at-yankee-stadium.html | Night of Soap Opera At Yankee Stadium | False | By Robert Lipsyte | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/the-media-business-advertising-addenda-people-059492.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/1992-campaign-democrats-given-good-lead-clinton-no-longer-talking-tough.html | THE 1992 CAMPAIGN: The Democrats; Given a Good Lead, Clinton Is No Longer Talking Tough | False | By Michael Kelly | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/prosecutor-sees-house-violations.html | PROSECUTOR SEES HOUSE VIOLATIONS | False | By Stephen Labaton | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/credit-markets-seeking-opportunities-in-europe-s-woes.html | Credit Markets; Seeking Opportunities in Europe's Woes | False | By Jonathan Fuerbringer | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/c-corrections-091892.html | Corrections | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/us/1992-campaign-off-trail-visits-with-american-voters-underdog-wisconsin-slips.html | THE 1992 CAMPAIGN: Off the Trail -- Visits With American Voters; Underdog in Wisconsin Slips the Blade, Nicely | False | By Francis X. Clines | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/sports/football-giants-roberts-in-the-hospital-again.html | FOOTBALL; Giants' Roberts in the Hospital Again | False | By Frank Litsky | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/nyregion/metro-digest-463292.html | METRO DIGEST | False | | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/movies/review-film-two-brothers-in-the-bronx-on-a-round-of-emptiness.html | Review/Film; Two Brothers in the Bronx On a Round of Emptiness | False | By Vincent Canby | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/trade-gap-grew-in-july-imports-are-still-rising.html | Trade Gap Grew in July; Imports Are Still Rising | False | By Louis Uchitelle | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/oppenheimer-broker-offers-guilty-plea-to-perjury-count.html | Oppenheimer Broker Offers Guilty Plea to Perjury Count | False | By Kenneth N. Gilpin | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/business/company-news-zenith-data-s-air-force-pact-is-challenged-by-compuadd.html | COMPANY NEWS; Zenith Data's Air Force Pact Is Challenged by Compuadd | False | By Peter H. Lewis | 1992-09-23 | TX 3-396549 | | |
| 1992-09-18 | 1992-09-18 | https://www.nytimes.com/1992/09/18/IHT-financing-will-placate-china-hong-kong-bows-on-airport-colony-hopes.html | Financing Will Placate China; Hong Kong Bows on Airport Colony Hopes | False | By Laurence Zuckerman, International Herald Tribune | 1992-09-23 | TX 3-396549 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/results-plus-079492.html | RESULTS PLUS | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/rcm-technologies-inc-reports-earnings-for-qtr-to-july-31.html | RCM Technologies Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/united-american-healthcare-reports-earnings-for-qtr-to-june-30.html | United American Healthcare reports earnings for Qtr to June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/world/israel-s-rabbis-also-squabble-over-idea-of-yielding-golan.html | Israel's Rabbis Also Squabble Over Idea of Yielding Golan | False | By Clyde Haberman | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/movies/at-woody-allen-opening-devotees-and-the-curious.html | At Woody Allen Opening, Devotees and the Curious | False | By William Grimes | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/company-news-dutch-british-merger-forms-publishing-giant.html | COMPANY NEWS; Dutch-British Merger Forms Publishing Giant | False | By Geraldine Fabrikant | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/lamonts-corp-reports-earnings-for-qtr-to-aug-1.html | Lamonts Corp. reports earnings for Qtr to Aug 1 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/l-poor-response-turns-storm-into-catastrophe-coastal-damage-411092.html | Poor Response Turns Storm Into Catastrophe; Coastal Damage | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/ault-inc-reports-earnings-for-qtr-to-aug-30.html | Ault Inc. reports earnings for Qtr to Aug 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/premier-industrial-corp-reports-earnings-for-qtr-to-aug-31.html | Premier Industrial Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-396543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/IHT-bush-salvohit-clinton-with-europes-social-woes.html | Bush Salvo:Hit Clinton With Europe's Social Woes | False | By Paul F. Horvitz, International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/montclair-bancorp-reports-earnings-for-qtr-to-july-31.html | Montclair Bancorp reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/irradiation-approved-by-us-to-rid-poultry-of-salmonella.html | Irradiation Approved by U.S. To Rid Poultry of Salmonella | False | By Marian Burros | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/news/checking-whether-a-policy-provides-enough-coverage-against-disasters.html | Checking Whether a Policy Provides Enough Coverage Against Disasters | False | By Leonard Sloane | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/heico-corp-reports-earnings-for-qtr-to-july-30.html | Heico Corp. reports earnings for Qtr to July 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/arts/william-a-swanberg-dies-at-84-a-pulitzer-winning-biographer.html | William A. Swanberg Dies at 84; A Pulitzer-Winning Biographer | False | By Wolfgang Saxon | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/bonn-urged-to-act-by-us-and-britain.html | BONN URGED TO ACT BY U.S. AND BRITAIN | False | By Steven Greenhouse | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/government-branches-entangled.html | Government Branches Entangled | False | By Neil A. Lewis | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/equitrac-corp-reports-earnings-for-qtr-to-aug-31.html | Equitrac Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/offshore-pipelines-inc-reports-earnings-for-qtr-to-july-31.html | Offshore Pipelines Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/iona-appliances-reports-earnings-for-year-to-june-30.html | Iona Appliances reports earnings for Year to June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/psychiatrist-resigns-license-in-case-over-medical-ethics.html | Psychiatrist Resigns License In Case Over Medical Ethics | False | By Fox Butterfield | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/football-oklahoma-vs-usc-just-like-old-times.html | FOOTBALL; Oklahoma Vs. U.S.C. Just Like Old Times | False | By Malcolm Moran | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/style/IHT-furniture-expert-quits-fulltime-post-a-key-shift-at-sothebys.html | Furniture Expert Quits Full-Time Post: A Key Shift At Sotheby's | False | By Souren Melikian, International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/newark-man-held-in-chase-in-stolen-car.html | Newark Man Held in Chase In Stolen Car | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/slab-of-slate-hits-woman-in-the-bronx.html | Slab of Slate Hits Woman In the Bronx | False | By Dennis Hevesi | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/your-money/IHT-the-high-cost-of-learningplanning-for-a-college-education.html | The High Cost of Learning:Planning for a College Education | False | By Judith Rehak, International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/opec-is-forced-to-confront-life-in-post-cold-war-era.html | OPEC Is Forced to Confront Life in Post-Cold-War Era | False | By Youssef M. Ibrahim | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/stop-shop-cos-reports-earnings-for-qtr-to-aug-15.html | Stop & Shop Cos. reports earnings for Qtr to Aug 15 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/magna-international-reports-earnings-for-qtr-to-july-31.html | Magna International reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/world/arab-resistance-leader-held.html | Arab Resistance Leader Held | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/baseball-another-cut-for-the-mets-franco-needs-surgery.html | BASEBALL; Another Cut for the Mets: Franco Needs Surgery | False | By Joe Sexton | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/advanced-tissue-sciences-inc-reports-earnings-for-qtr-to-july-31.html | Advanced Tissue Sciences Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/rohr-inc-reports-earnings-for-qtr-to-july-31.html | Rohr Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/lakeland-industries-reports-earnings-for-qtr-to-july-31.html | Lakeland Industries reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/crested-corp-reports-earnings-for-year-to-may-31.html | Crested Corp. reports earnings for Year to May 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/patents-big-setback-for-inventor-in-toy-case.html | Patents; Big Setback For Inventor In Toy Case | False | By Edmund L. Andrews | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/IHT-quoteunquote.html | Quote-Unquote | False | , International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-winds-of-change-blow-and-europe-s-governments-feel-the-chill-350592.html | TURMOIL IN EUROPE; Winds of Change Blow, and Europe's Governments Feel the Chill | False | By Stephen Kinzer | 1992-09-24 | TX 3-396543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/hre-properties-reports-earnings-for-qtr-to-july-31.html | HRE Properties reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/IHT-the-maastricht-treaty-background-to-the-vote.html | The Maastricht Treaty:Background to the Vote | False | By Barry James, International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/world/2500-dead-in-heavy-flooding-across-north-pakistan-and-india.html | 2,500 Dead in Heavy Flooding Across North Pakistan and India | False | By Sanjoy Hazarika | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/frequency-electronics-reports-earnings-for-qtr-to-july-31.html | Frequency Electronics reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/news-summary-499992.html | NEWS SUMMARY | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/consolidated-nevada-reports-earnings-for-year-to-june-30.html | Consolidated Nevada reports earnings for Year to June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-winds-of-change-blow-and-europe-s-governments-feel-the-chill-353092.html | TURMOIL IN EUROPE; Winds of Change Blow, and Europe's Governments Feel the Chill | False | By William E. Schmidt | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/l-poor-response-turns-storm-into-catastrophe-airlift-for-animals-410292.html | Poor Response Turns Storm Into Catastrophe; Airlift for Animals | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/management-tech-reports-earnings-for-qtr-to-july-31.html | Management Tech. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/sports-people-boxing-stamp-to-honor-louis.html | SPORTS PEOPLE: BOXING; Stamp to Honor Louis | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/microlog-corp-reports-earnings-for-qtr-to-july-31.html | Microlog Corp. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/vallen-corp-reports-earnings-for-qtr-to-aug-31.html | Vallen Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/your-money/IHT-the-great-currency-duck-shoot.html | The Great Currency Duck Shoot | False | BY M.b., International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/senate-panel-votes-no-new-imf-funds.html | Senate Panel Votes No New I.M.F. Funds | False | By Keith Bradsher | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/1992-campaign-ross-perot-perot-says-he-may-rejoin-race-publicize-his-economic-plan.html | THE 1992 CAMPAIGN: Ross Perot; Perot Says He May Rejoin Race To Publicize His Economic Plan | False | By Richard L. Berke | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/your-money/IHT-fidelity-brings-discount-services-to-uk.html | Fidelity Brings Discount Services to U.K. | False | , International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/company-briefs-337892.html | COMPANY BRIEFS | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/the-idea-of-the-chosen-people-an-exchange.html | The Idea of the 'Chosen People': An Exchange | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/c-corrections-327092.html | Corrections | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/taylor-devices-inc-reports-earnings-for-year-to-may-31.html | Taylor Devices Inc. reports earnings for Year to May 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/leadley-gunning-culp-international-reports-earnings-for-qtr-to-june-30.html | Leadley, Gunning & Culp International reports earnings for Qtr to June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/algonquin-mercantile-reports-earnings-for-qtr-to-july-26.html | Algonquin Mercantile reports earnings for Qtr to July 26 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/ecoscience-corp-reports-earnings-for-qtr-to-june-30.html | EcoScience Corp. reports earnings for Qtr to June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/1992-campaign-campaign-trail-little-rock-group-plans-for-transition-washington.html | THE 1992 CAMPAIGN: Campaign Trail; In Little Rock, a Group Plans for a Transition in Washington | False | By B. Drummond Ayres Jr. | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/now-word-our-announcer-30-years-before-mike-inside-work-no-heavy-lifting-fame.html | And Now a Word From Our Announcer; 30 Years Before the Mike: Inside Work, No Heavy Lifting (Fame Not Included) | False | By N. R. Kleinfield | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/limits-sought-on-shelters-for-homeless.html | Limits Sought On Shelters For Homeless | False | By Celia W. Dugger | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/unican-security-reports-earnings-for-year-june-30.html | Unican Security reports earnings for Year June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/turf-battles-are-beginning-over-atlanta-olympics.html | Turf Battles Are Beginning Over Atlanta Olympics | False | By Peter Applebome | 1992-09-24 | TX 3-396543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/no-headline-532492.html | No Headline | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/vital-living-products-reports-earnings-for-qtr-to-july-31.html | Vital Living Products reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/obituaries/roger-wagner-78-founder-and-leader-of-2-choral-groups.html | Roger Wagner, 78, Founder and Leader Of 2 Choral Groups | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/farrel-reports-earnings-for-qtr-to-aug-2.html | Farrel reports earnings for Qtr to Aug 2 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/c-corrections-775793.html | Corrections | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/dairy-mart-convenience-reports-earnings-for-qtr-to-aug1.html | Dairy Mart Convenience reports earnings for Qtr to Aug 1 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/arts/review-cabaret-barbara-cook-changes-pace.html | Review/Cabaret; Barbara Cook Changes Pace | False | By Stephen Holden | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/chateau-stores-reports-earnings-for-qtr-to-july-25.html | Chateau Stores reports earnings for Qtr to July 25 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/schneider-corp-reports-earnings-for-qtr-to-aug-1.html | Schneider Corp. reports earnings for Qtr to Aug 1 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/football-giants-are-hoping-howard-will-come-to-the-rescue.html | FOOTBALL; Giants Are Hoping Howard Will Come to the Rescue | False | By Frank Litsky | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/ips-health-care-inc-reports-earnings-for-qtr-to-july-31.html | IPS Health Care Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/marcus-corp-reports-earnings-for-qtr-to-aug20.html | Marcus Corp. reports earnings for Qtr to Aug 20 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/IHT-cherish-in-a-tempestuous-market-not-flashy-but-very-securesome.html | Cherish in a Tempestuous Market: Not Flashy but Very Secure;Some Currencies to | False | By Tom Redburn, International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/federal-express-corp-reports-earnings-for-qtr-to-aug-31.html | Federal Express Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/geac-computer-reports-earnings-for-qtr-to-july-31.html | Geac Computer reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/arts/from-us-to-russia-a-feast-of-modern-dance.html | From U.S. to Russia, a Feast of Modern Dance | False | By Steven Erlanger | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/adobe-systems-reports-earnings-for-qtr-to-aug28.html | Adobe Systems reports earnings for Qtr to Aug 28 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/baseball-see-george-hit-single-see-scoreboard-glow.html | BASEBALL; See George Hit Single. See Scoreboard Glow. | False | By Jack Curry | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/world/managua-journal-after-hurricanes-and-fighting-a-cathedral-is-born.html | Managua Journal; After Hurricanes and Fighting, a Cathedral Is Born | False | By Shirley Christian | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/western-waste-ind-reports-earnings-for-qtr-to-june30.html | Western Waste Ind. reports earnings for Qtr to June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/nu-med-inc-reports-earnings-for-qtr-to-july-31.html | Nu-Med Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/l-south-africa-homelands-face-change-405692.html | South Africa Homelands Face Change | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/casino-america-inc-reports-earnings-for-qtr-to-july-31.html | Casino America Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/intelligent-electronics-reports-earnings-for-qtr-to-aug-1.html | Intelligent Electronics reports earnings for Qtr to Aug 1 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/erc-industries-reports-earnings-for-qtr-to-july-31.html | ERC Industries reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/hauser-chemical-research-inc-reports-earnings-for-qtr-to-july-31.html | Hauser Chemical Research Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/l-turkish-cypriots-needed-protection-401392.html | Turkish Cypriots Needed Protection | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/news/finding-a-number-overseas.html | Finding A Number Overseas | False | By Andree Brooks | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/europe-s-mixed-up-money-economists-foresee-a-transition.html | Europe's Mixed-Up Money: Economists Foresee a Transition | False | By Richard W. Stevenson | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/a-dinkins-account-of-slurs-by-police.html | A Dinkins Account Of Slurs by Police | False | | 1992-09-24 | TX 3-396543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/hunt-for-police-commissioner-is-down-to-4-names.html | Hunt for Police Commissioner Is Down to 4 Names | False | By James C. McKinley Jr. | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/company-news-gm-to-speed-cuts-in-work-force.html | COMPANY NEWS; G.M. to Speed Cuts in Work Force | False | By Doron P. Levin | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/your-money/IHT-a-lesson-in-political-risk-factors.html | A Lesson in Political Risk Factors | False | By Rupert Bruce, International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/IHT-nfl-suspends-world-league-for-a-year.html | NFL Suspends World League for a Year | False | By Barry James, International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/the-words-i-lost.html | The Words I Lost | False | By A. H. Raskin | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/inercim-corp-reports-earnings-for-qtr-to-june-30 | Inercim Corp. reports earnings for Qtr to June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/getting-teen-agers-off-nighttime-streets.html | Getting Teen-Agers Off Nighttime Streets | False | By Lynette Holloway | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/futures-options-natural-gas-prices-up-sharply.html | FUTURES/OPTIONS; Natural Gas Prices Up Sharply | False | By Thomas C. Hayes | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/sports-people-tennis-gustafsson-is-out.html | SPORTS PEOPLE: TENNIS; Gustafsson Is Out | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/1992-campaign-candidate-s-record-clinton-asked-senator-s-help-draft-his-aides.html | THE 1992 CAMPAIGN: Candidate's Record; Clinton Asked Senator's Help On Draft, His Aides Confirm | False | By Roberto Suro | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-germans-hail-the-mark-but-not-their-leader.html | TURMOIL IN EUROPE; Germans Hail the Mark But Not Their Leader | False | By Stephen Kinzer | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/bridge-918492.html | Bridge | False | By Alan Truscott | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/obituaries/kenneth-shorter-77-supreme-court-justice.html | Kenneth Shorter, 77, Supreme Court Justice | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/1992-campaign-republicans-women-need-free-markets-not-government-bush-says.html | THE 1992 CAMPAIGN: The Republicans; Women Need Free Markets, Not Government, Bush Says | False | By Michael Wines | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/c-corrections-328992.html | Corrections | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/worldbusiness/IHT-currency-chaos-casts-cloud-over-weekend-g7-meeting.html | Currency Chaos Casts Cloud Over Weekend G-7 Meeting | False | By Tom Redburn, International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/world/french-leaders-pitch-unity.html | French Leaders Pitch Unity | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/national-service-industries-reports-earnings-for-qtr-to-aug-31.html | National Service Industries reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-winds-of-change-blow-and-europe-s-governments-feel-the-chill-351392.html | TURMOIL IN EUROPE; Winds of Change Blow, and Europe's Governments Feel the Chill | False | By William E. Schmidt | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/executive-changes-826992.html | Executive Changes | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/c-corrections-330092.html | Corrections | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/national-technical-sys-reports-earnings-for-qtr-to-july-31.html | National Technical Sys. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/slurs-from-police-are-not-new-to-dinkins.html | Slurs From Police Are Not New to Dinkins | False | By Todd S. Purdum | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-july-31.html | Audio/Video Affiliates Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/world/serb-asks-pact-with-the-croats-not-the-muslims.html | Serb Asks Pact With the Croats, Not the Muslims | False | By Youssef M. Ibrahim | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/the-solarz-difference.html | The Solarz Difference | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/worldbusiness/IHT-kohl-ripostes-to-new-dart-from-uk.html | Kohl Ripostes to New Dart From U.K. | False | By Brandon Mitchener, International Herald Tribune | 1992-09-24 | TX 3-396543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/mds-health-reports-earnings-for-qtr-to-july-31.html | MDS Health reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-winds-of-change-blow-and-europe-s-governments-feel-the-chill-815392.html | TURMOIL IN EUROPE; Winds of Change Blow, and Europe's Governments Feel the Chill | False | By Alan Riding | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/sports-of-the-times-taking-a-bull-by-its-horns.html | Sports of The Times; Taking A Bull By Its Horns | False | By William C. Rhoden | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/baby-wounded-by-bullet.html | Baby Wounded by Bullet | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/obituaries/joseph-friedman-76-a-retired-professor.html | Joseph Friedman, 76, A Retired Professor | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/man-shot-by-police-carried-water-pistol.html | Man Shot by Police Carried Water Pistol | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/ferraro-talks-to-abrams-that-s-about-it-for-now.html | Ferraro Talks to Abrams. That's About It For Now. | False | By Sam Howe Verhovek | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/national-beverage-reports-earnings-for-qtr-to-aug-1.html | National Beverage reports earnings for Qtr to Aug 1 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/northbay-financial-reports-earnings-for-qtr-to-june-30.html | Northbay Financial reports earnings for Qtr to June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/key-rates-931192.html | Key Rates | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/baseball-little-league-official-quits-in-protest.html | BASEBALL; Little League Official Quits in Protest | False | By Robert Mcg. Thomas Jr. | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/style/chronicle-378592.html | CHRONICLE | False | By Nadine Brozan | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/first-guardian-petroleum-reports-earnings-for-qtr-to-june-30.html | First Guardian Petroleum reports earnings for Qtr to June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/candidate-for-judge-is-pursued-for-taxes.html | Candidate for Judge Is Pursued for Taxes | False | By Alison Mitchell | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/adding-an-extra-pair-of-eyes-on-school-buses-to-help-insure-safety.html | Adding an Extra Pair of Eyes on School Buses, to Help Insure Safety | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/gencorp-inc-reports-earnings-for-qtr-to-aug-31.html | GenCorp Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/base-ten-systems-reports-earnings-for-qtr-to-july-31.html | Base Ten Systems reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-a-french-yes-golden-youth-say-life-is-good.html | TURMOIL IN EUROPE; A French 'Yes?' 'Golden Youth' Say Life Is Good | False | By Alan Riding | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/standard-microsystems-corp-reports-earnings-for-qtr-to-aug-31.html | Standard Microsystems Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/jaclyn-inc-reports-earnings-for-year-to-june-30.html | Jaclyn Inc. reports earnings for Year to June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/american-medical-response-inc-reports-earnings-for-qtr-to-june-30.html | American Medical Response Inc. reports earnings for Qtr to June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/company-news-radioactive-recycling-koreans-find-a-re-use-for-fuel-from-reactors.html | COMPANY NEWS; Radioactive Recycling Koreans Find A Re-use For Fuel From Reactors | False | By Matthew L. Wald | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/style/chronicle-373492.html | CHRONICLE | False | By Nadine Brozan | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/bali-jewelry-ltd-reports-earnings-for-qtr-to-june-30.html | Bali Jewelry Ltd. reports earnings for Qtr to June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/weicker-names-young-judge-to-top-court.html | Weicker Names Young Judge To Top Court | False | By Kirk Johnson | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/bush-acts-on-the-trade-pact.html | Bush Acts on the Trade Pact | False | By Keith Bradsher | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/hunt-manufacturing-reports-earnings-for-qtr-to-aug-30.html | Hunt Manufacturing reports earnings for Qtr to Aug 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/american-building-maintenance-reports-earnings-for-qtr-to-july-31.html | American Building Maintenance reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/lone-star-steakhouse-saloon-inc-reports-earnings-for-12wks-to-sept-8.html | Lone Star Steakhouse & Saloon Inc. reports earnings for 12wks to Sept 8 | False | | 1992-09-24 | TX 3-396543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/obituaries/albert-g-lanier-editor-and-lawyer-89.html | Albert G. Lanier, Editor and Lawyer, 89 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/l-what-of-students-not-in-special-schools-392092.html | What of Students Not in Special Schools? | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/your-money/IHT-still-resting-easy-in-island-havens.html | Still Resting Easy In Island Havens | False | By Conrad De Aenlle, International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/los-angeles-prosecutor-bows-out-of-the-spotlight.html | Los Angeles Prosecutor Bows Out of the Spotlight | False | By Seth Mydans | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/topps-co-reports-earnings-for-qtr-to-aug29.html | Topps Co. reports earnings for Qtr to Aug 29 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/circuit-systems-reports-earnings-for-qtr-to-july-31.html | Circuit Systems reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/business-digest-603792.html | BUSINESS DIGEST | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-aug-31.html | Ennis Business Forms Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/french-pitch-for-a-yes-on-the-treaty.html | French Pitch for a Yes on the Treaty | False | By Allen R. Myerson | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/company-news-3-indicted-in-georgia-bcci-case.html | COMPANY NEWS; 3 Indicted In Georgia B.C.C.I. Case | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/coping-with-race-and-rage-in-the-new-york-police-dept.html | Coping With Race and Rage In the New York Police Dept | False | By Robert D. McFadden | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/suffolk-executive-proposes-property-tax-increase.html | Suffolk Executive Proposes Property Tax Increase | False | By John T. McQuiston | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/the-1992-campaign-campaign-watch-in-bid-for-attention-weather-wins.html | THE 1992 CAMPAIGN; Campaign Watch; In Bid for Attention, Weather Wins | False | By Elizabeth Kolbert | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/editorial-notebook-three-women.html | Editorial Notebook; Three Women | False | By Mary Cantwell | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/manor-care-inc-reports-earnings-for-qtr-to-aug31.html | Manor Care Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/inside-491392.html | INSIDE | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/express-cash-international-reports-earnings-for-qtr-to-july-31.html | Express Cash International reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/football-roberts-is-cleared-to-play.html | FOOTBALL; Roberts Is Cleared to Play | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/1992-campaign-democrats-clinton-says-bush-afraid-debating-man-man.html | THE 1992 CAMPAIGN: The Democrats; Clinton Says Bush Is Afraid Of Debating 'Man to Man' | False | By Michael Kelly | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/the-1992-campaign-clinton-keeping-lead-in-the-polls.html | THE 1992 CAMPAIGN; Clinton Keeping Lead in the Polls | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/bradlees-inc-reports-earnings-for-qtr-to-aug15.html | Bradlees Inc. reports earnings for Qtr to Aug 15 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/acqua-group-reports-earnings-for-qtr-to-july-31.html | Acqua Group reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/dress-barn-reports-earnings-for-qtr-to-july-25.html | Dress Barn reports earnings for Qtr to July 25 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/l-maiden-lane-recalls-jefferson-as-well-394792.html | Maiden Lane Recalls Jefferson as Well | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/chicago-dock-canal-trust-reports-earnings-for-qtr-to-july-31.html | Chicago Dock & Canal Trust reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/greenstone-roberts-advertising-inc-reports-earnings-for-qtr-to-july-31.html | Greenstone Roberts Advertising Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/news/in-trading-cards-a-new-ball-game.html | In Trading Cards, A New Ball Game | False | By Barry Meier | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/vice-president-bush-s-vice.html | Vice President Bush's Vice | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/payless-cashways-reports-earnings-for-qtr-to-aug29.html | Payless Cashways reports earnings for Qtr to Aug 29 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/foundation-is-giving-10-million-to-help-south-florida-to-rebuild.html | Foundation Is Giving $10 Million To Help South Florida to Rebuild | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/traffic-alert-751392.html | Traffic Alert | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/world/iran-kurdish-leader-among-4-killed-in-berlin.html | Iran Kurdish Leader Among 4 Killed in Berlin | False | By Stephen Kinzer | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/theater/review-theater-realism-isn-t-that-hard-knowing-what-s-real-is.html | Review/Theater; Realism Isn't That Hard. Knowing What's Real Is. | False | By Wilborn Hampton | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/company-news-hartmarx-rids-itself-of-retail-unit.html | COMPANY NEWS; Hartmarx Rids Itself Of Retail Unit | False | By Stephanie Strom | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/us-energy-corp-reports-earnings-for-year-may-31.html | U.S. Energy Corp. reports earnings for Year May 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/oppenheimer-multi-gvt-tr-reports-earnings-for-qtr-to-july-31.html | Oppenheimer Multi-Gvt Tr reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/big-board-contends-company-is-hong-kong-not-chinese.html | Big Board Contends Company Is Hong Kong, Not Chinese | False | By Kenneth N. Gilpin | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/college-football-syracuse-gets-feeling-that-things-are-starting-to-go-its-way.html | COLLEGE FOOTBALL; Syracuse Gets Feeling That Things Are Starting to Go Its Way | False | By William C. Rhoden | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/world/military-analysts-detect-some-signs-that-the-war-in-bosnia-is-receding.html | Military Analysts Detect Some Signs That the War in Bosnia Is Receding | False | By David Binder | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/arts/review-music-a-2d-complementary-philharmonic-opening.html | Review/Music; A 2d, Complementary Philharmonic Opening | False | By Allan Kozinn | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-winds-of-change-blow-and-europe-s-governments-feel-the-chill-352192.html | TURMOIL IN EUROPE; Winds of Change Blow, and Europe's Governments Feel the Chill | False | By Alan Cowell | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/some-unexpected-suspects-in-currency-turmoil.html | Some Unexpected Suspects in Currency Turmoil | False | By Jonathan Fuerbringer | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/world/hope-is-quiet-in-small-haitian-town.html | Hope Is Quiet in Small Haitian Town | False | By Howard W. French | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/world/germany-reaches-deal-to-deport-thousands-of-gypsies-to-romania.html | Germany Reaches Deal to Deport Thousands of Gypsies to Romania | False | By Ferdinand Protzman, | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/sports-people-hockey-penguins-re-sign-jagr.html | SPORTS PEOPLE: HOCKEY; Penguins Re-sign Jagr | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/funco-inc-reports-earnings-for-qtr-to-july-5.html | Funco Inc. reports earnings for Qtr to July 5 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/IHT-ec-plans-emergency-talks-after-french-vote-national-interest-comes-first.html | EC Plans Emergency Talks After French Vote: National Interest Comes First, Britain Declares to Europeans | False | By Joseph Fitchett, International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/metro-digest-686092.html | METRO DIGEST | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/sports-people-boxing-arum-cancels-bout.html | SPORTS PEOPLE: BOXING; Arum Cancels Bout | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/sports-people-college-football-majors-back-this-year.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Majors Back This Year? | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/rymer-foods-reports-earnings-for-qtr-to-july-25.html | Rymer Foods reports earnings for Qtr to July 25 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/news/closet-space-the-final-frontier.html | Closet Space: The Final Frontier | False | By Enid Nemy | 1992-09-24 | TX 3-396543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/solectron-corp-reports-earnings-for-qtr-to-aug31.html | Solectron Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/north-west-co-reports-earnings-for-qtr-to-july-25.html | North West Co. reports earnings for Qtr to July 25 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/us/impeached-judge-feels-vindicated.html | IMPEACHED JUDGE FEELS VINDICATED | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/your-money/IHT-lure-of-monaco-and-taxfree-returns.html | Lure of Monaco and Tax-Free Returns | False | By Aline Sullivan, International Herald Tribune | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/obituaries/hyman-bravin-79-former-civic-leader.html | Hyman Bravin, 79, Former Civic Leader | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/akorn-inc-reports-earnings-for-qtr-to-june-30.html | Akorn Inc. reports earnings for Qtr to June 30 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/about-new-york-portrait-of-the-artist-as-a-bronx-girl.html | ABOUT NEW YORK; Portrait of the Artist as a Bronx Girl | False | By Michael T. Kaufman | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/obituaries/judith-n-shklar-63-professor-at-harvard.html | Judith N. Shklar, 63, Professor at Harvard | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/burnup-sims-inc-reports-earnings-for-qtr-to-july-31.html | Burnup & Sims Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/theater/review-theater-irish-reminiscences-church-bog-and-pub.html | Review/Theater; Irish Reminiscences: Church, Bog and Pub | False | By Wilborn Hampton | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/l-sidewalk-bike-jockeys-389092.html | Sidewalk Bike Jockeys | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/tektronix-inc-reports-earnings-for-qtr-to-aug29.html | Tektronix Inc. reports earnings for Qtr to Aug 29 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/3-officers-shot-in-harlem.html | 3 Officers Shot in Harlem | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/football-jets-keep-on-adding-to-list-of-problems.html | FOOTBALL; Jets Keep On Adding to List of Problems | False | By Al Harvin | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/pier-1-imports-reports-earnings-for-qtr-to-aug29.html | Pier 1 Imports reports earnings for Qtr to Aug 29 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/baseball-mets-serve-the-expos-purpose.html | BASEBALL; Mets Serve The Expos' Purpose | False | By Joe Sexton | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/observer-about-the-size-of-it.html | Observer; About The Size Of It | False | By Russell Baker | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/ltx-corp-reports-earnings-for-qtr-to-july-31.html | LTX Corp. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/tricare-inc-reports-earnings-for-qtr-to-aug-31.html | TriCare Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/your-taxes-senate-fight-set-on-top-brackets.html | Your Taxes; Senate Fight Set On Top Brackets | False | By John H. Cushman Jr. | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/kohl-urges-europe-to-meet-in-effort-to-preserve-unity.html | KOHL URGES EUROPE TO MEET IN EFFORT TO PRESERVE UNITY | False | By Alan Cowell | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/capucino-s-inc-reports-earnings-for-qtr-to-july-31.html | Capucino's Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/sports-people-auto-racing-mansell-is-switching-to-indy-cars-next-year.html | SPORTS PEOPLE: AUTO RACING; Mansell Is Switching To Indy Cars Next Year | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/wausau-paper-mills-reports-earnings-for-year-aug31.html | Wausau Paper Mills reports earnings for Year Aug 31 | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/after-the-police-riot-a-subway-fight.html | After the Police Riot, a Subway Fight | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/arts/review-music-low-budgets-high-hopes-at-brooklyn-lyric-opera.html | Review/Music; Low Budgets, High Hopes At Brooklyn Lyric Opera | False | By Alex Ross | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/sports/horse-racing-missed-the-storm-out-of-the-matron-with-respiratory-problem.html | HORSE RACING; Missed the Storm Out of the Matron With Respiratory Problem | False | By Joseph Durso | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/business/turmoil-in-europe-winds-of-change-blow-and-europe-s-governments-feel-the-chill-349192.html | TURMOIL IN EUROPE; Winds of Change Blow, and Europe's Governments Feel the Chill | False | By Alan Riding | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/news/a-big-reel-for-those-big-fish.html | A Big Reel For Those Big Fish | False | By Barbara Lloyd | 1992-09-24 | TX 3-396543 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/opinion/l-poor-response-turns-storm-into-catastrophe-409992.html | Poor Response Turns Storm Into Catastrophe | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-19 | 1992-09-19 | https://www.nytimes.com/1992/09/19/nyregion/c-corrections-775792.html | Corrections | False | | 1992-09-24 | TX 3-396543 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/pittsburgh-journal-120-jobs-restored-by-bread-alone.html | Pittsburgh Journal; 120 Jobs Restored By Bread Alone | False | By Michael Decourcy Hinds | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-miss-westenburg-d-a-barnhorst-jr.html | WEDDINGS; Miss Westenburg, D. A. Barnhorst Jr. | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/the-master-builder.html | The Master Builder | False | By Suzanne Slesin | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/deejay-provides-handson-training.html | Deejay Provides Hands-On Training | False | By Richard D. Smith | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/pro-football-every-day-s-crunch-time-for-handley.html | PRO FOOTBALL; Every Day's Crunch Time For Handley | False | By Frank Litsky | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/on-the-street-the-shirt-s-a-skirt.html | ON THE STREET; The Shirt's A Skirt | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/topics-of-the-times-president-trouncing-governor.html | Topics of The Times; President Trouncing Governor! | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/long-island-q-a-susan-levy-why-a-woman-became-a-contractor.html | Long Island Q&A: Susan Levy; Why a Woman Became a Contractor | False | By Linda Saslow | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/small-palettes-for-painting-the-face.html | Small Palettes For Painting The Face | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/classical-view-cage-played-his-anarchy-by-the-rules.html | CLASSICAL VIEW; Cage Played His Anarchy By the Rules | False | By Edward Rothstein | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/horse-racing-sultry-song-captures-woodward.html | HORSE RACING; Sultry Song Captures Woodward | False | By Joseph Durso | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/bribery-charges-engulf-brookhaven.html | Bribery Charges Engulf Brookhaven | False | By John Rather | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/ideas-trends-as-nuclear-plants-close-costs-don-t-shut-down.html | IDEAS & TRENDS; As Nuclear Plants Close, Costs Don't Shut Down | False | By Matthew L. Wald | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/thousands-follow-in-thomas-edison-s-footsteps.html | Thousands Follow in Thomas Edison's Footsteps | False | By States News | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/l-why-we-re-in-a-slump-and-not-creating-jobs-439692.html | Why We're in a Slump and Not Creating Jobs | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-freya-read-mark-read.html | WEDDINGS; Freya Read, Mark Read | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/c-corrections-306392.html | Corrections | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/l-air-consolidators-131492.html | Air Consolidators | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/film-a-fort-a-war-and-the-last-thousand-or-so-mohicans.html | FILM; A Fort, a War and the Last Thousand or So Mohicans | True | By Joel Engel | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/evening-hours-honoring-alice-tully.html | EVENING HOURS; Honoring Alice Tully | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/opera-and-orchestra-in-merger-con-brio.html | Opera and Orchestra in Merger Con Brio | False | By Valerie Cruice | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/l-tender-trap-634692.html | TENDER TRAP | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/foreign-affairs-love-lombard-rates.html | Foreign Affairs; Love Lombard Rates | False | By Leslie H. Gelb | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/effort-to-beef-up-rules-on-emissions.html | EFFORT TO BEEF UP RULES ON EMISSIONS | False | By Matthew L. Wald | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/artist-of-the-soviet-wreckage.html | ARTIST OF THE SOVIET WRECKAGE | False | By Andrew Solomon | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/art-sculptures-of-wood-in-a-wooded-setting.html | ART; Sculptures of Wood In a Wooded Setting | False | By Vivien Raynor | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/after-the-geldkrieg.html | After the Geldkrieg | False | By Josef Joffe | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/theater-wizard-of-oz-has-high-wires-and-flying-cows.html | THEATER; 'Wizard of Oz' Has High Wires and Flying Cows | False | By Alvin Klein | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-elizabeth-detels-j-c-campbell-3d.html | WEDDINGS; Elizabeth Detels, J. C. Campbell 3d | False | | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/island-of-fear-inside-a-soweto-hostel.html | Island of Fear: Inside a Soweto Hostel | False | By Bill Keller | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/the-world-the-next-question-should-europe-press-onward.html | THE WORLD; The Next Question: Should Europe Press Onward? | False | By Peter Passell | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/after-a-long-nap-natural-gas-wakes-up.html | After a Long Nap, Natural Gas Wakes Up | False | By Thomas C. Hayes | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/relief-at-guerrilla-s-capture-in-peru-turns-to-fear.html | Relief at Guerrilla's Capture in Peru Turns to Fear | False | By James Brooke | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/economic-compromise-is-in-the-air-as-russian-legislators-head-to-moscow.html | Economic Compromise Is in the Air as Russian Legislators Head to Moscow | False | By Steven Erlanger | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-nonfiction-145092.html | IN SHORT/UNIVERSITY PRESS: NONFICTION | False | By Bevya Rosten | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/minding-p-s-and-q-s-at-a-b-b.html | Minding P's and Q's At a B & B | False | By Suzanne Berne | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-man-in-a-flag-shirt.html | UNIVERSITY PRESSES; Man in a Flag Shirt | False | By Todd Gitlin | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-miss-von-bothmer-jerome-villalba.html | WEDDINGS; Miss von Bothmer, Jerome Villalba | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/a-conflict-over-havens-that-advise-and-shelter.html | A Conflict Over Havens That Advise and Shelter | False | By Catherine S. Manegold | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/wine-hudson-valley-s-wide-variety.html | WINE; Hudson Valley's Wide Variety | False | By Geoffrey H. Kalish | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/evening-hours-let-the-season-begin.html | EVENING HOURS; Let the Season Begin! | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/seoul-chief-acts-in-scandal-s-wake.html | SEOUL CHIEF ACTS IN SCANDAL'S WAKE | False | By David E. Sanger | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-did-captain-cook-have-it-coming.html | UNIVERSITY PRESSES; Did Captain Cook Have It Coming? | False | By Robert I. Levy | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/scott-fitzgerald-and-l-i-of-gatsby-era.html | Scott Fitzgerald and L.I. of 'Gatsby' Era | False | By Ivana Edwards | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/the-male-is-growing-more-deadly.html | The Male Is Growing More Deadly | False | By Lisa Zeidner | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/college-football-buckeyes-trample-syracuse.html | COLLEGE FOOTBALL; Buckeyes Trample Syracuse | False | By William C. Rhoden | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/forum-pensions-or-perks-for-the-affluent.html | FORUM; Pensions -- or Perks for the Affluent? | False | By David Mermelstein and Norman Stein | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/political-notes-marino-trims-himself-from-tax-cut-party-s-line.html | POLITICAL NOTES; Marino Trims Himself From Tax Cut Party's Line | False | By Sam Howe Verhovek | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-juliet-c-weber-samuel-s-reid.html | WEDDINGS; Juliet C. Weber, Samuel S. Reid | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/far-from-old-hat-headwear-is-back.html | Far From Old Hat, Headwear Is Back | False | By Ruth Robinson | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/l-a-little-deadly-nightshade-622292.html | A LITTLE DEADLY NIGHTSHADE | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/a-small-uptick-in-new-housing.html | A Small Uptick In New Housing | False | By Nick Ravo | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/westchester-qa-dr-clarisse-t-gillcrist-privacy-and-togetherness-in.html | WESTCHESTER Q&A;; DR. CLARISSE T. GILLCRIST Privacy and Togetherness in Housing | False | By Donna Greene | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/l-taking-bikes-223092.html | Taking Bikes | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/2-arrested-in-tossing-of-debris-from-roof.html | 2 Arrested in Tossing of Debris From Roof | False | By Clifford J. Levy | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-na-ama-lewin-and-jules-polonetsky.html | WEDDINGS; Na'ama Lewin and Jules Polonetsky | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-ann-s-brown-peter-t-welling.html | WEDDINGS; Ann S. Brown, Peter T. Welling | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/wine-a-gambler-s-legacy.html | WINE; A Gambler's Legacy | False | By Frank J. Prial | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/1992-campaign-congressional-races-minority-candidates-see-congress-useful-tool.html | THE 1992 CAMPAIGN: Congressional Races; Minority Candidates See Congress as Useful Tool | False | By Adam Clymer | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/part-showman-all-genius.html | Part Showman, All Genius | False | By James Gleick | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/making-a-difference-more-than-a-name-change.html | Making a Difference; More Than a Name Change | False | By Daniel F. Cuff | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/south-africa-s-communists-navigate-a-new-politics.html | South Africa's Communists Navigate a New Politics | False | By Bill Keller | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/a-la-carte-and-suddenly-it-might-as-well-be-autumn.html | A la Carte; And Suddenly, It Might as Well Be Autumn | False | By Richard Jay Scholem | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/architecture-view-the-thrill-of-outer-space-for-earthbound-lives.html | ARCHITECTURE VIEW; The Thrill of Outer Space for Earthbound Lives | False | By Herbert Muschamp | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-fiction-135392.html | IN SHORT/UNIVERSITY PRESS: FICTION | False | By Richard E. Nicholls | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/dining-out-a-neighborhood-fixture-in-larchmont.html | DINING OUT; A Neighborhood Fixture in Larchmont | False | By M. H. Reed larchmont | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/fasion-jigsaw-jackets.html | FASION; JIGSAW JACKETS | False | By Carrie Donovan | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/l-illness-mistreated-448592.html | Illness Mistreated | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/the-flight-of-the-raptors.html | The Flight of the Raptors | False | By Dyan Zaslowsky | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/life-bottom-america-s-poorest-county-special-report-sad-distinction-for-sioux.html | Life at the Bottom -- America's Poorest County/A special report.; Sad Distinction for the Sioux Homeland Is No. 1 in Poverty | False | By Peter T. Kilborn | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/l-test-marketing-a-president-612592.html | TEST-MARKETING A PRESIDENT | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/art-immortality-through-photos.html | ART; Immortality Through Photos | False | By Vivien Raynor | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/artistic-mecca-with-a-brooklyn-flair.html | Artistic Mecca With a Brooklyn Flair | False | By Patricia Leigh Brown | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/best-sellers-september-20-1992.html | BEST SELLERS: September 20, 1992 | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/westchester-community-college-expands-its-cultural-horizon.html | Westchester Community College Expands Its Cultural Horizon | False | By Roberta Hershenson | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/long-island-journal-023892.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/college-football-columbia-roars-but-not-quite-enough.html | COLLEGE FOOTBALL; Columbia Roars but Not Quite Enough | False | By William N. Wallace | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/engagements-romalda-clark-peter-blanchard.html | ENGAGEMENTS; Romalda Clark, Peter Blanchard | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/from-goldbrick-to-bronze-bmoc.html | From Goldbrick to Bronze B.M.O.C. | False | By Bill Ryan | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/record-briefs-095092.html | RECORD BRIEFS | False | By Jamie James | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/songwriter-acts-to-cut-the-ribbons.html | Songwriter Acts to Cut the Ribbons | False | By Alvin Klein | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/carl-j-megel-an-early-president-of-the-teachers-union-dies-at-92.html | Carl J. Megel, an Early President of the Teachers' Union, Dies at 92 | False | By Bruce Lambert | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/the-world-selling-arms-to-keep-jobs-the-signals-it-sends-abroad.html | THE WORLD; Selling Arms to Keep Jobs: The Signals It Sends Abroad | False | By Thomas L Friedman | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/backtalk-save-the-team-in-ruths-house-the-usa-will-follow.html | BACKTALK; Save the Team in Ruth's House; the U.S.A. Will Follow | False | By Hart Seely | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-ms-eisenstadt-barry-evans.html | WEDDINGS; Ms. Eisenstadt, Barry Evans | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/womens-work-thats-still-undone.html | Women's Work That's Still Undone | False | By Jackie Fitzpatrick | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/hurricane-andrew-s-aftermath-damage-and-doubt.html | Hurricane Andrew's Aftermath: Damage and Doubt | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/recordings-view-a-singer-seeking-a-path-to-the-top.html | RECORDINGS VIEW; A Singer Seeking A Path To The Top | True | By Matthew Gurewitsch | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/engagements-karen-alyce-saul-howard-ira-miller.html | ENGAGEMENTS; Karen Alyce Saul, Howard Ira Miller | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/l-the-party-crasher-620692.html | THE PARTY CRASHER | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/topics-of-the-times-ungracious-loser.html | Topics of The Times; Ungracious Loser | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/crafts-5000-tiny-bits-of-fabric-in-quilts-that-scintillate.html | CRAFTS; 5,000 Tiny Bits of Fabric in Quilts That Scintillate | False | By Betty Freudenheim | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/technology-keeping-tabs-on-power-lines.html | Technology; Keeping Tabs on Power Lines | False | By Matthew L. Wald | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/skiing-the-powder-of-the-andes.html | Skiing The Powder Of the Andes | False | By Nathaniel C. Nash | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/l-baseball-and-opera-further-stats-including-an-error-076492.html | BASEBALL AND OPERA; Further Stats, Including an Error | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/northeast-notebook-pittsburgh-redeveloping-the-north-side.html | NORTHEAST NOTEBOOK: Pittsburgh; Redeveloping The North Side | False | By Chriss Swaney | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-ann-m-magliocco-james-a-combias.html | WEDDINGS; Ann M. Magliocco, James A. Combias | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/sports-people-pro-football-cowboys-get-everett-from-steelers.html | SPORTS PEOPLE: PRO FOOTBALL; Cowboys Get Everett From Steelers | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/college-football-usc-s-finale-finishes-sooners.html | COLLEGE FOOTBALL; U.S.C.'s Finale Finishes Sooners | False | By Malcolm Moran | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/foraging-for-a-one-stop-brand-new-you.html | FORAGING; For a One-Stop Brand-New You | False | By Cara Greenberg | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-ms-connolly-n-a-gravante-jr.html | WEDDINGS; Ms. Connolly, N. A. Gravante Jr. | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/travel-advisory-the-queen-mary-awaits-its-fate.html | TRAVEL ADVISORY; The Queen Mary Awaits Its Fate | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/in-the-land-of-genghis-khan.html | In the Land of Genghis Khan | False | By Nicholas D. Kristof | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-suni-pedersen-woody-harford.html | WEDDINGS; Suni Pedersen, Woody Harford | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/market-watch-european-unity-with-friends-like-these.html | MARKET WATCH; European Unity? With Friends Like These . . . | False | By Steven Greenhouse | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/the-himalayas-hidden-kingdom.html | The Himalayas' Hidden Kingdom | False | By Barbara Crossette | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/on-golf-passion-re-enters-the-game.html | ON GOLF; Passion Re-enters The Game | False | By Jaime Diaz | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/l-corrections-310192.html | Corrections | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/q-and-a-971092.html | Q and A | False | By Shawn G. Kennedy | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/topics-of-the-times-mr-michel-dodges.html | Topics of The Times; Mr. Michel Dodges | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/l-test-marketing-a-president-608792.html | TEST-MARKETING A PRESIDENT | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/northeast-notebook-auburn-me-shoe-industry-stepping-up.html | NORTHEAST NOTEBOOK: Auburn, Me.; Shoe Industry Stepping Up | False | By Jeffrey L. Smith | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-julie-spiegelberger-s-michael-nadel.html | WEDDINGS; Julie Spiegelberger, S. Michael Nadel | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/travel-advisory-frequent-fliers-12-and-younger.html | TRAVEL ADVISORY; Frequent Fliers, 12 and Younger | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/chess-soviet-emigree-wins-us-women-s-title.html | CHESS; Soviet Emigree Wins U.S. Women's Title | False | By Robert Byrne | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/television-view-still-stupid-after-all-these-years.html | TELEVISION VIEW; Still Stupid After All These Years | False | By James Gorman | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/results-plus-003092.html | Results Plus | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-bats-away.html | UNIVERSITY PRESSES; Bats Away! | False | By Tom Ferrell | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/huge-rally-demands-brazil-chief-s-impeachment.html | Huge Rally Demands Brazil Chief's Impeachment | False | By James Brooke | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/abzug-seeks-to-run-for-weiss-s-vacant-seat.html | Abzug Seeks to Run for Weiss's Vacant Seat | False | By Dennis Hevesi | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/wall-street-advisers-who-stretch-the-truth.html | Wall Street; Advisers Who Stretch the Truth | False | By Susan Antilla | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/europe-in-turmoil-industrial-nations-strive-to-resolve-crisis-on-currency.html | EUROPE IN TURMOIL; INDUSTRIAL NATIONS STRIVE TO RESOLVE CRISIS ON CURRENCY | False | By Steven Greenhouse | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-ms-mcgeown-scott-g-mclam.html | WEDDINGS; Ms. McGeown, Scott G. McLam | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/egos-ids-ralph-lauren-anne-slater-toukie-smith-et-al.html | EGOS & IDS; Ralph Lauren, Anne Slater, Toukie Smith Et Al. | False | By Degen Pener | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/sept-13-19-improve-or-die-new-york-s-chancellor-lets-students-pick-any-school.html | Sept. 13-19; Improve or Die; New York's Chancellor Lets Students Pick Any School | False | By Joseph Berger | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-deborah-e-buhl-t-m-bacigalupo.html | WEDDINGS; Deborah E. Buhl, T. M. Bacigalupo | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/q-and-a-201992.html | Q and A | False | By Carl Sommers | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/the-1992-campaign-the-democrats-clinton-expands-position-on-draft.html | THE 1992 CAMPAIGN: The Democrats; CLINTON EXPANDS POSITION ON DRAFT | False | By Gwen Ifill | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/l-let-s-hear-it-for-propane-317992.html | Let's Hear It for Propane | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/local-hofstra-routed-by-james-madison-38-6.html | LOCAL; Hofstra Routed by James Madison, 38-6 | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/college-football-fla-state-turns-fizzle-to-sizzle-after-its.html | COLLEGE FOOTBALL; Fla. State Turns Fizzle to Sizzle After Its Quarterback Heats Up | False | By Barry Jacobs, | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/l-out-of-patience-433792.html | Out of Patience | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/dialogue-amid-the-deluge.html | Dialogue Amid the Deluge | False | By Richard A. Shweder | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-neither-plain-nor-simple.html | UNIVERSITY PRESSES; Neither Plain Nor Simple | False | By A. G. Mojtabai | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/wall-street-comparing-racy-stocks-with-boring-bonds.html | Wall Street; Comparing Racy Stocks With Boring Bonds | False | By Susan Antilla | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/un-takes-step-toward-ousting-yugoslavia.html | U.N. Takes Step Toward Ousting Yugoslavia | False | By Paul Lewis | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/westchester-guide-150192.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/sept-13-19-baby-bells-the-fcc-tries-to-introduce-a-little-local-competition.html | Sept. 13-19; Baby Bells; The F.C.C. Tries To Introduce A Little Local Competition | False | By Anthony Ramirez | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/medicine-for-broken-souls.html | Medicine for Broken Souls | False | By Clyde Edgerton | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/l-children-hooked-on-literature-315292.html | Children Hooked on Literature | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/l-domestic-partners-221392.html | Domestic Partners | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/college-football-washington-s-defense-handles-the-huskers.html | COLLEGE FOOTBALL; Washington's Defense Handles the Huskers | False | By Michael Martinez | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-audrey-c-ross-ledyard-king.html | WEDDINGS; Audrey C. Ross, Ledyard King | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/un-takes-step-to-expel-belgrade.html | U.N. Takes Step To Expel Belgrade | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/currency.html | CURRENCY | False | | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/a-struggle-for-justice-receives-its-due.html | A Struggle for Justice Receives Its Due | False | By Mary Ann Limauro | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/sept-13-19-hastings-case-a-ruling-impeaches-the-judgment-of-the-senate.html | Sept. 13-19: Hastings Case; A Ruling Impeaches The Judgment of the Senate | False | By Neal A. Lewis | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/l-all-deaf-children-can-now-be-taught-to-listen-and-to-speak-398092.html | All Deaf Children Can Now Be Taught to Listen and to Speak | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/theater/c-correction-080292.html | Correction | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/notebook-for-fans-of-slow-starters-history-gives-solace.html | NOTEBOOK; For Fans of Slow Starters, History Gives Solace | False | By Gerald Eskenazi | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/the-classic-sexual-mistake.html | The Classic Sexual Mistake | False | By Peter S. Prescott | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/stamps-stamps-that-stick-without-a-lick.html | STAMPS; Stamps That Stick Without a Lick | False | By Barth Healey | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/dance-troupe-performs-with-wings-of-eagles.html | DANCE; Troupe Performs With Wings of Eagles | False | By Barbara Gilford | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/dow-chemical-s-cleanup-czar-unlocks-the-gates.html | Dow Chemical's Cleanup Czar Unlocks the Gates | False | By John Holusha | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-jennifer-zorek-mark-pressman.html | WEDDINGS; Jennifer Zorek, Mark Pressman | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/business-diary-september-13-18.html | Business Diary/September 13-18 | False | By Joel Kurtzman | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/poor-nations-seek-exports-to-rich-nations.html | Poor Nations Seek Exports to Rich Nations | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/a-coterie-of-sufferers.html | A Coterie of Sufferers | False | By Judith Paterson | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/engagements-holly-a-heston-carlton-c-rochell-jr.html | ENGAGEMENTS; Holly A. Heston, Carlton C. Rochell Jr. | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/sports-of-the-times-another-september-for-kid.html | Sports of The Times; Another September For Kid | False | By Dave Anderson | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/vows-cynthia-rhea-and-harry-woods.html | VOWS; Cynthia Rhea and Harry Woods | False | By Lois Smith Brady | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/the-world-manhunt-ends-peru-s-s-shining-path-is-decapitated.html | THE WORLD: Manhunt Ends; Peru's Shining Path Is Decapitated | False | By James Brooke | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-pamela-ann-hunt-james-wombles-jr.html | WEDDINGS; Pamela Ann Hunt, James Wombles Jr. | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/senate-race-may-focus-on-negative-images.html | Senate Race May Focus On Negative Images | False | By Kirk Johnson | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/residential-resales-953192.html | Residential Resales | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/egos-ids-the-comfort-of-actors.html | EGOS & IDS; The Comfort of Actors | False | By Degen Pener | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-stacey-d-siegel-bradley-j-bolnick.html | WEDDINGS; Stacey D. Siegel, Bradley J. Bolnick | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-a-fragmented-man-george-schuyler-and-the-claims-of.html | UNIVERSITY PRESSES; A Fragmented Man: George Schuyler and the Claims of Race | False | By Henry Louis Gates Jr. | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/ruling-in-tobacco-case-tests-boundaries-of-judicial-bias.html | Ruling in Tobacco Case Tests Boundaries of Judicial Bias | False | By Charles Strum | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/world-markets-whither-german-interest-rates.html | World Markets; Whither German Interest Rates? | False | By Ferdinand Protzman | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/fire-damages-house-for-poor.html | Fire Damages House for Poor | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/dutch-offer-up-art-of-welfare.html | Dutch Offer Up Art of Welfare | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/networking-here-comes-ibm-embracing-ethernet-at-last.html | Networking; Here Comes I.B.M., Embracing Ethernet At Last | False | By Stephen C. Miller | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/l-what-is-so-pure-about-ethnicity-427292.html | What Is So Pure About Ethnicity? | False | | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/nationwide-tests-set-for-prostate-cancer-but-doubts-surface.html | Nationwide Tests Set For Prostate Cancer, But Doubts Surface | False | By Jane E. Brody | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/sports-of-the-times-filipinos-just-wanted-to-win-baby.html | Sports of The Times; Filipinos Just Wanted To Win, Baby | False | By George Vecsey | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/sports-people-olympics-campaign-for-funds-proves-big-success.html | SPORTS PEOPLE: OLYMPICS; Campaign for Funds Proves Big Success | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/three-officers-wounded-in-east-harlem-shootout.html | Three Officers Wounded In East Harlem Shootout | False | By Robert D. McFadden | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/forum-the-decline-of-the-central-bankers.html | FORUM; The Decline of the Central Bankers | False | By Walter Wriston | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/gladwin-hill-dies-at-78-times-reporter-44-years.html | Gladwin Hill Dies at 78; Times Reporter 44 Years | False | By Richard Perez-Pena | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/benefits-164292.html | BENEFITS | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/fare-of-the-country-the-fleets-in-with-herring-pickled-to-a-finns.html | FARE OF THE COUNTRY; The Fleet's In, With Herring Pickled to a Finn's Fancy | False | By Anne Roston | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/new-noteworthy.html | New & Noteworthy | False | BY Laurel Graeber | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/the-winning-thing.html | The Winning Thing | False | By Martin Tolchin | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/on-language-wedges-and-bounces.html | ON LANGUAGE; Wedges and Bounces | False | By William Safire | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/evening-hours-the-night-of-the-matisses.html | EVENING HOURS; The Night of the Matisses | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/l-debate-over-summer-reading-401992.html | Debate Over Summer Reading | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/at-work-it-s-lit-not-just-lite-at-coors.html | At Work; It's Lit, Not Just Lite, at Coors | False | By Barbara Presley Noble | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/hers-imposing-values.html | HERS; Imposing Values | False | By Jane Smiley | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/movies/film-view-the-flashbacks-of-a-festivalgoer.html | FILM VIEW; The Flashbacks of a Festivalgoer | False | By Vincent Canby | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/theater/theater-notes-from-the-front-lines-of-life.html | THEATER; Notes From the Front Lines of Life | False | By Benedict Nightingale | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/us-tries-to-dispel-assertions-it-hid-fraud-data.html | U.S. Tries to Dispel Assertions It Hid Fraud Data | False | By Elaine Sciolino | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-edith-moore-thomas-carhart.html | WEDDINGS; Edith Moore, Thomas Carhart | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-nonfiction.html | IN SHORT/UNIVERSITY PRESS: NONFICTION | False | By Davis Haward Bain | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/connecticut-guide-897792.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/in-the-region-long-island-summer-rentals-a-bargain-in-the-winter.html | In the Region: Long Island; Summer Rentals a Bargain in the Winter | False | By Diana Shaman | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/engagements-angela-moore-philip-block-jr.html | ENGAGEMENTS; Angela Moore, Philip Block Jr. | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/l-newspaper-s-position-in-garden-dispute-450792.html | Newspaper's Position In Garden Dispute | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-jennifer-cook-joseph-cerami.html | WEDDINGS; Jennifer Cook, Joseph Cerami | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-armed-with-their-pencils.html | UNIVERSITY PRESSES; Armed With Their Pencils | False | By James M. McPherson | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-the-pure-the-angry-the-eerie.html | UNIVERSITY PRESSES; The Pure, the Angry, the Eerie | False | By Liz Rosenberg | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/l-a-tower-of-pc-babble-314492.html | A Tower of PC Babble | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/postcards-from-palenque.html | Postcards From Palenque | False | By John Bierhorst | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/mutual-funds-the-many-voices-of-newsletters.html | Mutual Funds; The Many Voices of Newsletters | False | By Carole Gould | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-caitlin-dyk-and-alejandro-palacios.html | WEDDINGS; Caitlin Dyk and Alejandro Palacios | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/music-concerts-in-color-feast-for-eyes-and-ears.html | Music; 'Concerts in Color': Feast for Eyes and Ears | False | By Robert Sherman | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/mutual-funds-where-the-new-issues-are.html | Mutual Funds; Where the New Issues Are | False | By Carole Gould | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/the-executive-life-the-mixed-blessings-of-telecommuting.html | The Executive Life; The Mixed Blessings of Telecommuting | False | By Leah Beth Ward | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/in-the-region-new-jersey-a-time-for-the-green-groups-to-buy-land.html | In the Region: New Jersey; A Time for the Green Groups to Buy Land | False | By Rachelle Garbarine | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/l-in-praise-of-wordbooks-147792.html | In Praise of Wordbooks | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-kitty-stehli-david-scharf.html | WEDDINGS; Kitty Stehli, David Scharf | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/county-purchases-pocantico-lakes.html | County Purchases Pocantico Lakes | False | By James Feron | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-dr-bromberg-raphael-clynes.html | WEDDINGS; Dr. Bromberg, Raphael Clynes | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/yacht-racing-real-fun-for-conner-begins-in-etchells-class.html | YACHT RACING; Real Fun for Conner Begins in Etchells Class | False | By Barbara Lloyd | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/egos-ids-dany-the-latest-fashionable-logo.html | EGOS & IDS; D.A.N.Y.: The Latest Fashionable Logo | False | By Degen Pener | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/a-stock-thrives-without-a-product.html | A Stock Thrives Without a Product | False | By Carol Steinberg | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/no-headline-525792.html | No Headline | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-betsy-evans-christopher-hunt.html | WEDDINGS; Betsy Evans, Christopher Hunt | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/on-sunday-pious-village-is-no-stranger-to-the-police.html | On Sunday; Pious Village Is No Stranger To the Police | False | By Michael Winerip | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/dance-a-choreographer-who-doesnt-aim-to-please.html | DANCE; A Choreographer Who Doesn't Aim to Please | True | By William Harris | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/food-apple-desserts-that-are-as-easy-as-pie.html | FOOD; Apple Desserts That Are as Easy as Pie | False | By Florence Fabricant | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/jersey-city-journal-a-torn-neighborhood-heals-itself.html | Jersey City Journal; A Torn Neighborhood Heals Itself | False | By Marian Courtney | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/postings-b-nai-b-rith-in-the-bronx-housing-for-the-elderly.html | POSTINGS; B'nai B'rith in the Bronx; Housing for the Elderly | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/update-school-clinics-get-approval-to-distribute-condoms.html | Update; School Clinics Get Approval To Distribute Condoms | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/l-do-it-yourself-pest-control-402792.html | Do-It-Yourself Pest Control | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/c-corrections-407892.html | Corrections | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/l-quogue-851992.html | Quogue | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/the-night-tone-worship.html | THE NIGHT; Tone Worship | False | By Bob Morris | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/fischer-presses-spassky-but-settles-for-a-draw.html | Fischer Presses Spassky, but Settles for a Draw | False | By Robert Byrne | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/a-bloody-job-but-someone-s-got-to-do-it.html | A Bloody Job, but Someone's Got to Do It | False | By Michael Scammell | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/west-haven-veterans-hospital-faces-changing-population.html | West Haven Veterans Hospital Faces Changing Population | False | By Robert A. Hamilton | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-ms-berk-mr-mccarthy.html | WEDDINGS; Ms. Berk, Mr. McCarthy | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/us-anti-drug-moves-irk-bolivians.html | U.S. Anti-Drug Moves Irk Bolivians | False | By Nathaniel C. Nash | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/finding-the-corners-in-pooh-s-real-forest.html | Finding the Corners In Pooh's Real Forest | False | By Susan Allen Toth | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-dawn-labenow-richard-lamb.html | WEDDINGS; Dawn Labenow, Richard Lamb | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/data-bank-september-20-1992.html | Data Bank/September 20, 1992 | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-victoria-neuman-jeffrey-sloan.html | WEDDINGS; Victoria Neuman, Jeffrey Sloan | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/stainedglass-artist-honors-his-home-port.html | Stained-Glass Artist Honors His Home Port | False | >By Rahel Musleah | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-jennifer-jackson-paul-p-alfano.html | WEDDINGS; Jennifer Jackson, Paul P. Alfano | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-nicole-kafka-and-richard-foote.html | WEDDINGS; Nicole Kafka and Richard Foote | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/linguistically-elite-navajo-corps-is-reunited.html | Linguistically Elite, Navajo Corps Is Reunited | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/recordings-view-country-without-the-overalls.html | RECORDINGS VIEW; Country Without the Overalls | True | By Rob Tannenbaum | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/art-collection-sheds-light-on-black-experience.html | ART; Collection Sheds Light On Black Experience | False | By William Zimmer | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/movies/l-movie-murderers-theater-is-guilty-too-075692.html | MOVIE MURDERERS; Theater Is Guilty, Too | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/care-headquarters-to-move-to-atlanta-from-manhattan.html | CARE Headquarters To Move to Atlanta From Manhattan | False | By Jonathan Rabinovitz | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/making-a-difference-a-store-just-for-guests.html | Making a Difference; A Store Just for 'Guests' | False | By Lawrence M. Fisher | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-julie-brenton-robert-galbraith.html | WEDDINGS; Julie Brenton, Robert Galbraith | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/it-s-whole-new-campaign-senator-attorney-general-go-one-on-one-d-amato-virtually.html | It's a Whole New Campaign as Senator and Attorney General Go One on One; D'Amato Virtually Severs Ties to Bush And Attacks Opponent as 'Incumbent' | False | By Alessandra Stanley | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/postings-the-tenement-museum-now-landmark-status.html | POSTINGS; The Tenement Museum; Now, Landmark Status | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/l-baseball-and-opera-one-sings-the-other-doesn-t-077292.html | BASEBALL AND OPERA; One Sings, The Other Doesn't | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/what-s-good-for-daily-news-means-different-things-for-other-papers.html | What's Good for Daily News Means Different Things for Other Papers | False | By Alex S. Jones | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/art-view-old-master-drawings-that-lead-a-charmed-life.html | ART VIEW; Old Master Drawings That Lead a Charmed Life | False | By John Russell | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/obituaries/george-cherr-97-was-housing-official.html | George Cherr, 97; Was Housing Official | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/this-week-houseplants-head-for-the-house.html | THIS WEEK; Houseplants, Head for the House! | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/firemen-fighting-for-volunteer-jobs.html | Firemen Fighting for Volunteer Jobs | False | By Tessa Melvin | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/a-census-disparity-for-asians-in-us.html | A CENSUS DISPARITY FOR ASIANS IN U.S. | False | By Felicity Barringer | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/pro-football-49ers-could-be-blow-to-jets-confidence.html | PRO FOOTBALL; 49ers Could Be Blow to Jets' Confidence | False | By Timothy W. Smith | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/focus-chicago-restoring-an-1888-landmark-in-the-loop.html | Focus: Chicago; Restoring an 1888 Landmark in the Loop | False | By Cheryl Kent | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/true-west-a-reading-list.html | True West: A Reading List | False | BY Richard E. Nicholls | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/film-blade-runner-cuts-deep-into-american-culture.html | FILM; 'Blade Runner' Cuts Deep Into American Culture | True | By Donald Albrecht | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/for-gay-youths-a-safe-space.html | For Gay Youths, a 'Safe Space' | False | By Linda Lynwander | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/schwarzkopf-says-hawks-pressed-for-early-land-war.html | Schwarzkopf Says 'Hawks' Pressed for Early Land War | False | By Michael R. Gordon | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/hip-hop-s-hostile-takeover.html | Hip-Hop's Hostile Takeover | False | By Michel Marriott | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/l-case-of-the-brooklyn-symbolist-629092.html | CASE OF THE BROOKLYN SYMBOLIST | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/theater-broadway-after-dark-in-norwalk-production.html | THEATER; 'Broadway After Dark' In Norwalk Production | False | By Alvin Klein | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/travel-advisory-youth-may-sleep-on-big-mamie.html | TRAVEL ADVISORY; Youth May Sleep On 'Big Mamie' | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/news-summary-509592.html | NEWS SUMMARY | False | | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/c-corrections-795492.html | Corrections | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/practical-traveler-understanding-travelspeak.html | PRACTICAL TRAVELER; Understanding Travelspeak | False | By Betsy Wade | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/baseball-mets-of-all-people-sting-the-expos.html | BASEBALL; Mets, of All People, Sting the Expos | False | By Joe Sexton | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/catholic-orders-need-dramatic-change-to-survive-study-says.html | Catholic Orders Need 'Dramatic' Change to Survive, Study Says | False | By Peter Steinfels | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/arts-group-adopts-a-shorter-name.html | Arts Group Adopts a Shorter Name | False | By Lynne Ames | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/crime-186992.html | Crime | False | By Marilyn Stasio | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/record-briefs.html | RECORD BRIEFS | True | By Robert Schwarz | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/arms-makers-rather-fight-than-switch.html | Arms Makers: Rather Fight Than Switch | False | BY Louis Uchitelle | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/in-shortuniversity-press-nonfiction-praising-arizona.html | IN SHORT/UNIVERSITY PRESS: NONFICTION; Praising Arizona | False | By Alison Friesinger Hill | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/movies/television-view-a-nation-s-romance-with-a-political-dynasty.html | TELEVISION VIEW; A Nation's Romance With a Political Dynasty | False | By Walter Goodman | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/l-in-praise-of-wordbooks-146992.html | In Praise of Wordbooks | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/if-youre-thinking-of-living-in-setauketeast-setauket.html | If You're Thinking of Living in: Setauket-East Setauket | False | By Vivien Kellerman | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/ivy-league-turnovers-give-princeton-needed-edge.html | IVY LEAGUE; Turnovers Give Princeton Needed Edge | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/egos-ids-uptown-downstairs-in-blass.html | EGOS & IDS; Uptown Downstairs, in Blass | False | By Degen Pener | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/pop-view-the-16.98-cd-how-high-is-too-high.html | POP VIEW; The $16.98 CD: How High Is Too High? | False | By Jon Pareles | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/evening-hours-the-kickoff-downtown.html | EVENING HOURS; The Kickoff Downtown | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/postings-federally-financed-rehabs-low-income-bronx-co-ops.html | POSTINGS; Federally Financed Rehabs; Low-Income Bronx Co-ops | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/music-striking-up-the-bands-for-a-sousa-centennial.html | MUSIC; Striking Up the Bands For a Sousa Centennial | False | By Rena Fruchter | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/sept-13-19-united-nations-southern-countries-fear-an-environmental-bite.html | Sept. 13-19: United Nations; Southern Countries Fear An Environmental Bite | False | By Paul Lewis | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-nonfiction-144292.html | IN SHORT/UNIVERSITY PRESS: NONFICTION | False | By Judith Shulevitz | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/upset-by-pataki-leaves-a-conservative-message.html | Upset by Pataki Leaves a Conservative Message | False | By Tessa Melvin | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-fiction-138892.html | IN SHORT/UNIVERSITY PRESS: FICTION | False | By Frances McCue | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/otis-s-freeman-71-an-engineer-who-invented-techniques-for-tv.html | Otis S. Freeman, 71, an Engineer Who Invented Techniques for TV | False | By Bruce Lambert | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/the-executive-computer-zenith-looks-for-blue-skies-beyond-the-air-force-contract.html | The Executive Computer; Zenith Looks for Blue Skies Beyond the Air Force Contract | False | By Peter H. Lewis | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/all-about-generic-pharmaceuticals-now-big-drug-makers-are-imitating-their.html | All About/Generic Pharmaceuticals; Now the Big Drug Makers Are Imitating Their Imitators | False | By Milt Freudenheim | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/canadian-unity-pact-faces-early-opposition.html | Canadian Unity Pact Faces Early Opposition | False | By Clyde Farnsworth | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/l-rap-around-the-world-deep-deep-roots-074892.html | RAP AROUND THE WORLD; Deep, Deep Roots | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/l-the-mask-of-benevolence-148592.html | 'The Mask of Benevolence' | False | | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-whats-that-you-say.html | UNIVERSITY PRESSES; What's That You Say? | False | By Robert M. Adams | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/pop-music-tapping-into-the-abundance-of-the-world-s-music.html | POP MUSIC; Tapping Into the Abundance of the World's Music | False | By Milo Miles | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/profile-mohammed-sahnoun-a-diplomat-matches-wits-with-chaos-in-somalia.html | Profile: Mohammed Sahnoun; A Diplomat Matches Wits With Chaos in Somalia | False | By Jane Perlez | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/art-view-the-many-moods-of-henri-matisse.html | ART VIEW; The Many Moods Of Henri Matisse | False | By Michael Kimmelman | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/vice-president-quayle-attacks-clinton-draft-heckled-rally-ohio.html | The Vice President; Quayle Attacks Clinton on Draft and Is Heckled at a Rally in Ohio | False | By Stephen Labaton | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/sports-people-pro-basketball-nuggets-sign-hastings-to-one-year-pact.html | SPORTS PEOPLE: PRO BASKETBALL; Nuggets Sign Hastings to One-Year Pact | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/northeast-notebook-pittsfield-mass-revitalization-for-downtown.html | NORTHEAST NOTEBOOK: Pittsfield, Mass.; Revitalization For Downtown | False | By John A. Townes | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-lisa-schattinger-and-alistair-buchan.html | WEDDINGS; Lisa Schattinger and Alistair Buchan | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-nonfiction-141892.html | IN SHORT/UNIVERSITY PRESS: NONFICTION | False | By Eden Ross Lipson | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/white-collar-recession-shifting-perceptions-and-politics.html | White-Collar Recession: Shifting Perceptions and Politics | False | By Iver Peterson | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/hungarian-s-attack-on-opponents-sets-off-storm.html | Hungarian's Attack on Opponents Sets Off Storm | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/the-view-from-historic-hudson-valley-recognizing-black.html | THE VIEW FROM: HISTORIC HUDSON VALLEY; Recognizing Black Contributions to the County | False | By Lynne Ames | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-a-saint-on-the-couch.html | UNIVERSITY PRESSES; A Saint on the Couch | False | By Robert Coles | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-laura-l-kane-mark-r-e-pinney.html | WEDDINGS; Laura L. Kane, Mark R. E. Pinney | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/l-pesticides-can-stop-beetles-and-ants-451592.html | Pesticides Can Stop Beetles and Ants | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/conversations-isaac-fulwood-jr-washington-s-departing-police-chief-laments-sleep.html | Conversations/Isaac Fulwood Jr.; Washington's Departing Police Chief Laments the Sleep of Murderers | False | By Felicity Barringer | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/engagements-randi-abada-gary-glasser.html | ENGAGEMENTS; Randi Abada, Gary Glasser | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/rapid-growth-of-gay-groups-is-sign-of-change.html | Rapid Growth Of Gay Groups Is Sign of Change | False | By Lori Soderlind | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/update-new-clean-air-rules-may-increase-gasoline-costs.html | Update; New Clean Air Rules May Increase Gasoline Costs | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-elvin-barroso-jeffrey-bronheim.html | WEDDINGS; Elvira Barroso, Jeffrey Bronheim | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/tantalizing-offers-to-own-instead-of-rent.html | Tantalizing Offers to Own Instead of Rent | False | By Diana Shaman | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-beth-schoenholtz-and-ebong-udoma.html | WEDDINGS; Beth Schoenholtz and Ebong Udoma | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/the-western-historians-don-t-fence-them-in.html | The Western Historians: Don't Fence Them In | False | By Alan Brinkley | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/l-more-issues-than-israel-concern-jewish-voters-426492.html | More Issues Than Israel Concern Jewish Voters | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/long-shadow-of-the-mia-s-still-stalks-a-pentagon-official.html | Long Shadow of the M.I.A.'s Still Stalks a Pentagon Official | False | By Barbara Crossette | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-frieda-herskovitz-and-martin-berezin.html | WEDDINGS; Frieda Herskovitz and Martin Berezin | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/4-suspects-still-at-large-in-bronx-beating-death.html | 4 Suspects Still at Large in Bronx Beating Death | False | By Maria Newman | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/c-corrections-591592.html | Corrections | False | | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/food-dreaming-of-capri.html | FOOD; Dreaming of Capri | False | By Molly O'Neill | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/l-coffee-irregular-794692.html | Coffee Irregular | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/commercial-property-subleasing-the-market-has-made-the-landlord-more-flexible.html | Commercial Property: Subleasing; The Market Has Made the Landlord More Flexible | False | By Andree Brooks | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/l-coffee-irregular-792092.html | Coffee Irregular | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/americans-block-french-move-on-aids-test.html | Americans Block French Move on AIDS Test | False | By Philip J. Hilts | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-kathleen-roberts-howard-clyman.html | WEDDINGS; Kathleen Roberts, Howard Clyman | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/up-coming-kyle-chandler-tammy-lauren-everybody-s-favorite-postwar-sweethearts.html | UP AND COMING: Kyle Chandler and Tammy Lauren; Everybody's Favorite Postwar Sweethearts | False | By Andy Meisler | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/the-nation-fling-that-mud-an-american-tradition.html | THE NATION; Fling That Mud! (An American Tradition) | False | By William H. Honan | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/l-love-all-not-434592.html | Love All? Not! | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/new-jersey-q-a-shirley-a-delibero-frank-talk-with-nj-transits-boss.html | NEW JERSEY Q & A: SHIRLEY A. DELIBERO; Frank Talk with N.J. Transit's Boss | False | By Joseph Deitch | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/the-nation-this-year-all-sure-bets-are-off.html | THE NATION; This Year, All Sure Bets Are Off | False | By Adam Clymer | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-miss-concannon-d-e-geithner.html | WEDDINGS; Miss Concannon, D. E. Geithner | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/your-own-account-setting-up-women-in-business.html | Your Own Account; Setting Up Women in Business | False | By Mary Rowland | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/c-corrections-796292.html | Corrections | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-meghan-o-hearn-douglas-benedict.html | WEDDINGS; Meghan O'Hearn, Douglas Benedict | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/sandy-weill-takeover-prince-goes-on-the-prowl-again.html | Sandy Weill, Takeover Prince, Goes on the Prowl Again | False | By Jon Friedman | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-fiction-137092.html | IN SHORT/UNIVERSITY PRESS: FICTION | False | By Alida Becker | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/childrens-books.html | CHILDREN'S BOOKS | False | By Patty Campbell | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/the-right-choice-for-city-schools.html | The Right Choice for City Schools | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/leviathan.html | 'Leviathan' | False | Review by Ginger Danto | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/openings-claude-and-henri.html | OPENINGS; Claude And Henri | False | By Bernadine Morris | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/making-a-difference-labor-peace-in-florida-s-sugar-fields.html | Making a Difference; 'Labor Peace' In Florida's Sugar Fields | False | By Barnaby J. Feder | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/out-there-hong-kong-spiritualism-meets-capitalism.html | OUT THERE: HONG KONG; Spiritualism Meets Capitalism | False | By James Sterngold | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/travel-advisory-visiting-dutchess-county-farms.html | TRAVEL ADVISORY; Visiting Dutchess County Farms | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/new-york-fears-impact-of-un-cuts.html | New York Fears Impact of U.N. Cuts | False | By Thomas J. Lueck | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/it-s-whole-new-campaign-senator-attorney-general-go-one-one-abrams-reaches-for.html | It's a Whole New Campaign as Senator and Attorney General Go One on One; Abrams Reaches for Clinton Coattails And Takes a Timeout to Plan Strategy | False | By Sam Howe Verhovek | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/l-a-little-deadly-nightshade-625792.html | A LITTLE DEADLY NIGHTSHADE | False | | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/postings-2d-tenant-for-americas-tower-so-long-rockefeller-center.html | POSTINGS; 2d Tenant for Americas Tower; So Long, Rockefeller Center | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/beyond-pluto-an-icy-new-orb.html | Beyond Pluto, an Icy New Orb | False | By John Noble Wilford | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/l-involve-congress-in-vice-presidential-choice-446992.html | Involve Congress in Vice Presidential Choice | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/bridge-oligarchy-and-skill-beat-money-players.html | BRIDGE; Oligarchy and Skill Beat Money Players | False | By Alan Truscott | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/dining-out-a-touch-of-the-farm-in-suburban-roslyn.html | DINING OUT; A Touch of the Farm in Suburban Roslyn | False | By Joanne Starkey | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/inside-506092.html | INSIDE | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/notebook-for-hapless-dodgers-bad-becomes-worse.html | NOTEBOOK; For Hapless Dodgers, Bad Becomes Worse | False | By Murray Chass | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/whats-doing-in-jacksonville.html | WHAT'S DOING IN; Jacksonville | False | By Ruth Rejnis | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/l-along-route-20-226492.html | Along Route 20 | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-lisa-meredith-richard-stewart.html | WEDDINGS; Lisa Meredith, Richard Stewart | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/cuttings-new-york-country-garden-in-the-sky.html | CUTTINGS; New York 'Country' Garden in the Sky | False | By Anne Raver | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/thing-pc-lipstick.html | THING; P.C. Lipstick | False | By Terry Trucco | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/tech-notes-blood-tests-to-trace-cancer.html | Tech Notes; Blood Tests to Trace Cancer | False | By Lawrence M. Fisher | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/sharpton-vows-to-work-for-future-campaigns.html | Sharpton Vows to Work for Future Campaigns | False | By Melinda Henneberger | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/l-the-new-name-of-the-game-435392.html | The New Name Of the Game | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/acts-that-speak-for-themselves.html | Acts That Speak for Themselves | False | By Michael R. Marrus | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/engagements-margaret-o-brien-william-greason.html | ENGAGEMENTS; Margaret O'Brien, William Greason | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/alison-gertz-memorial.html | Alison Gertz Memorial | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/movies/film-bimbo-sarah-jessica-parker-begs-to-differ.html | FILM; Bimbo? Sarah Jessica Parker Begs to Differ | False | By Michael Specter | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/public-private-a-murder-a-mother-a-mystery.html | Public & Private; A Murder, A Mother, A Mystery | False | By Anna Quindlen | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/l-pesticides-can-stop-beetles-and-ants-430292.html | Pesticides Can Stop Beetles and Ants | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/children-s-books-bookshelf-108792.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/l-tender-trap-638992.html | TENDER TRAP | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/travel-advisory-a-post-hurricane-status-report-on-florida-hotels.html | TRAVEL ADVISORY; A Post-Hurricane Status Report On Florida Hotels | False | By Kerry Gruson | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-sandra-wagstaff-robert-reynolds.html | WEDDINGS; Sandra Wagstaff, Robert Reynolds | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/in-the-region-connecticut-and-westchester-trammell-crow-thriving-on-rental-units.html | In the Region: Connecticut and Westchester; Trammell Crow Thriving on Rental Units | False | By Eleanor Charles | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/data-update.html | Data Update | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/l-in-defense-of-daxor-325092.html | In Defense of Daxor | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/after-hurricane-floridians-show-symptoms-seen-in-war.html | After Hurricane, Floridians Show Symptoms Seen in War | False | By Joseph B. Treaster | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/l-women-s-shoe-king-sets-the-tone-428092.html | Women's Shoe 'King' Sets the Tone | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-lainie-aronson-and-jonathan-winer.html | WEDDINGS; Lainie Aronson and Jonathan Winer | False | | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/archives/television-dads-who-dote-and-the-girls-who-love-it.html | TELEVISION; Dads Who Dote, And the Girls Who Love It | True | By Noreen O'Leary | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/focus-restoring-an-1888-landmark-in-the-loop.html | FOCUS; Restoring an 1888 Landmark in the Loop | False | By Cheryl Kent | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/the-nation-clinton-waves-at-blacks-as-he-rushes-by.html | THE NATION; Clinton Waves at Blacks as He Rushes By | False | By Gwen Ifill | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/shinnecock-inlet-dredging-on-target.html | Shinnecock Inlet Dredging on Target | False | By Anne C. Fullam | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/engagements-ronni-turetsky-brian-d-siff.html | ENGAGEMENTS; Ronni Turetsky, Brian D. Siff | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-kassie-cundey-david-means-jr.html | WEDDINGS; Kassie Cundey, David Means Jr. | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/miners-son-butchers-daughter.html | Miner's Son, Butcher's Daughter | False | By Candia McWilliam | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/l-coffee-irregular-793892.html | Coffee Irregular | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-elizabeth-tauro-todd-saunders.html | WEDDINGS; Elizabeth Tauro, Todd Saunders | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/baseball-reinforcements-arrive-result-is-the-same.html | BASEBALL; Reinforcements Arrive; Result Is the Same | False | By Jack Curry | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-shortuniversity-press-fiction.html | IN SHORT/UNIVERSITY PRESS; FICTION | False | By Jodi Daynard | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/outdoors-step-by-polite-step-fishermen-take-turns-at-the-salmon.html | OUTDOORS; Step by Polite Step, Fishermen Take Turns at the Salmon | False | By Nelson Bryant | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/l-a-little-deadly-nightshade-624992.html | A LITTLE DEADLY NIGHTSHADE | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/great-men-somehow-continued-to-cross-my-path.html | 'Great Men Somehow Continued to Cross My Path' | False | By Ben Macintyre | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/paperback-best-sellers-september-20-1992.html | PAPERBACK BEST SELLERS: September 20, 1992 | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/art-review-manipulating-photos-for-a-weighty-theme.html | ART REVIEW; Manipulating Photos For a Weighty Theme | False | By Phyllis Braff | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/l-the-mask-of-benevolence-149392.html | 'The Mask of Benevolence' | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/traffic-alert-935092.html | Traffic Alert | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/talking-septic-fields-regular-care-pays-for-itself.html | Talking; Septic Fields; Regular Care Pays For Itself | False | By Andree Brooks | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-rebecca-moore-james-h-saft.html | WEDDINGS; Rebecca Moore, James H. Saft | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/home-clinic-handy-traditional-carpenter-s-toolbox.html | HOME CLINIC; Handy Traditional Carpenter's Toolbox | False | By John Warde | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/the-end-of-racism-and-other-fables.html | The End of Racism, and Other Fables | False | By Linda Greenhouse | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/business/forum-finding-a-friend-across-the-table.html | FORUM; Finding a Friend Across the Table | False | By Tadao Chino | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/europe-turmoil-europe-awaits-verdict-treaty-french-voters-stake-stable-money.html | EUROPE IN TURMOIL; Europe Awaits Verdict on Treaty by French Voters; At Stake: Stable Money, Economic Recovery and Social Peace | False | By Alan Riding | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/movies/film-film-festival-starts-and-finishes.html | FILM; Film Festival Starts And Finishes | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-karen-voss-and-alexander-gruzen.html | WEDDINGS; Karen Voss and Alexander Gruzen | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/classical-music-philharmonic-past-meets-future.html | CLASSICAL MUSIC; Philharmonic: Past Meets Future | False | By Allan Kozinn | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/dining-out-from-fast-food-to-a-roadside-garden.html | DINING OUT; From Fast Food to a Roadside Garden | False | By Patricia Brooks | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/l-the-accent-factor-632092.html | THE ACCENT FACTOR | False | | | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/theater-examining-the-life-once-led-by-a-critic.html | THEATER; Examining The Life Once Led By a Critic | False | By Alvin Klein | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/when-a-baby-is-so-unaffordable-it-is-abandoned.html | When a Baby Is So Unaffordable It Is Abandoned | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/football-high-school-football-report.html | FOOTBALL; HIGH SCHOOL FOOTBALL REPORT | False | By Grant Glickson and Al Harvin | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/music-wallingford-mixes-it-up-for-series.html | MUSIC; Wallingford Mixes It Up For Series | False | By Robert Sherman | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/in-a-tornado-s-wake-tress-and-the-law.html | In A Tornado's Wake, Tress and the Law | False | By Roberta Hershenson | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/the-view-from-old-greenwich-like-a-horse-and-carriage-now-and-then.html | THE VIEW FROM: OLD GREENWICH; Like a Horse and Carriage, Now and Then Go Together | False | By Dianne Selditch | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/world/europe-in-turmoil-aware-of-its-own-limits-us-favors-unity-treaty.html | EUROPE IN TURMOIL; Aware of Its Own Limits, U.S. Favors Unity Treaty | False | By Thomas L Friedman | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/despite-recession-shoplifting-wanes.html | Despite Recession, Shoplifting Wanes | False | By Penny Singer | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/black-families-rediscover-sag-harbor.html | Black Families Rediscover Sag Harbor | False | By Beryl Bernay | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/dinkins-and-the-police-a-campaign-issue.html | Dinkins and the Police: A Campaign Issue | False | By Sam Roberts | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/ex-mayor-writes-of-a-death-plot.html | EX-MAYOR WRITES OF A DEATH PLOT | False | By Michael Decoury Hinds | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/surfacing.html | SURFACING | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/travel/travel-advisory-tour-explores-baja-california.html | TRAVEL ADVISORY; Tour Explores Baja California | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-julie-zander-kurt-zoller.html | WEDDINGS; Julie Zander, Kurt Zoller | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/the-word-love-had-the-force-of-kill.html | The Word 'Love' Had the Force of 'Kill' | False | By Linda Simon | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/primary-victory-by-levy-gives-mondello-an-edge.html | Primary Victory By Levy Gives Mondello an Edge | False | By Stewart Ain | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/l-rich-nations-lag-in-response-to-crises-444292.html | Rich Nations Lag in Response to Crises | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/protests-rise-over-adoption-proposal.html | Protests Rise Over Adoption Proposal | False | By Jay Romano | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/engagements-luciana-fato-brian-curtis-erb.html | ENGAGEMENTS; Luciana Fato, Brian Curtis Erb | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/sept-13-19-hawaiian-crunch-rebuilding-in-the-wake-of-hurricane-iniki.html | Sept. 13-19; Hawaiian Crunch; Rebuilding in the Wake Of Hurricane Iniki | False | By Seth Mydans | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/gardening-mum-s-the-word-but-tulips-are-on-the-mind.html | GARDENING; Mum's the Word but Tulips Are on the Mind | False | By Joan Lee Faust | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/streetscapes-sidestreet-prestige-when-cachet-was-off-5th-ave.html | Streetscapes:: Sidestreet Prestige; When Cachet Was Off 5th Ave. | False | By Christopher Gray | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/connecticut-qa-laura-lee-simon-assigning-homework-for-preschoolers.html | CONNECTICUT Q&A;: LAURA LEE SIMON; Assigning 'Homework' for Preschoolers | False | By Abby Margolis Newman | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/engagements-kimberly-latham-jeffrey-bullwinkel.html | ENGAGEMENTS; Kimberly Latham, Jeffrey Bullwinkel | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/arts-artifacts-cowboy-gear-at-home-on-the-range-and-off.html | ARTS/ARTIFACTS; Cowboy Gear, at Home On the Range and Off | False | By Rita Reif | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/sports/hockey-salvation-is-at-hand-lindros-makes-debut.html | HOCKEY; Salvation Is at Hand: Lindros Makes Debut | False | By Joe Lapointe | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/the-1992-campaign-the-favors-done-for-quayle-a-new-look-at-guard-stint.html | THE 1992 CAMPAIGN; The Favors Done for Quayle: A New Look at Guard Stint | False | By Kevin Sack With Jeff Gerth | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-wendy-k-donath-michael-l-selig.html | WEDDINGS; Wendy K. Donath, Michael L. Selig | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/camera-a-nikon-designed-for-the-computer-age.html | CAMERA; A Nikon Designed For the Computer Age | False | By John Durniak | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/shrinking-tax-base-means-higher-long-island-taxes.html | Shrinking Tax Base Means Higher Long Island Taxes | False | By John T. McQuiston | 1992-09-24 | TX 3-396544 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/l-the-party-crasher-616892.html | THE PARTY CRASHER | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/in-the-region-new-jersey-recent-sales-412992.html | In the Region: New Jersey; Recent Sales | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/municipalities-challenge-the-state-on-saw-mill-improvements.html | Municipalities Challenge the State on Saw Mill Improvements | False | By Elsa Brenner | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/all-this-might-never-have-happened.html | All This Might Never Have Happened | False | By Ginger Danto | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/the-new-blue-army.html | The New Blue Army | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-ms-jahncke-john-carroll.html | WEDDINGS; Ms. Jahncke, John Carroll | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/classical-music-old-tales-retold-at-the-met.html | CLASSICAL MUSIC; Old 'Tales' Retold at the Met | False | BY James R. Oestreich | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/l-why-we-re-in-a-slump-and-not-creating-jobs-the-right-education-440092.html | Why We're in a Slump and Not Creating Jobs; The Right Education | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/to-make-the-stadium-shake.html | To Make the Stadium Shake | False | By Scott Cohen | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-jill-silverman-steven-greenspan.html | WEDDINGS; Jill Silverman, Steven Greenspan | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/the-pet-cat-that-evokes-the-leopard.html | The Pet Cat That Evokes the Leopard | False | By Joyce Jones | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/weddings-susan-k-randol-joseph-j-schoder.html | WEDDINGS; Susan K. Randol, Joseph J. Schoder | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/magazine/no-headline-188692.html | No Headline | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/a-police-protest-gets-out-of-hand.html | A Police Protest Gets Out of Hand | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/university-presses-how-we-got-to-newton.html | UNIVERSITY PRESSES; How We Got to Newton | False | By Charles Burnett | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/engagements-pamela-charlston-robert-de-grood.html | ENGAGEMENTS; Pamela Charlston, Robert De Grood | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/us/surrogate-mother-able-to-sue-for-negligence.html | Surrogate Mother Able to Sue for Negligence | False | By Tamar Lewin | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/style/engagements-anne-tuten-r-l-whittemore.html | ENGAGEMENTS; Anne Tuten, R. L. Whittemore | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/books/in-short-university-press-nonfiction-143492.html | IN SHORT/UNIVERSITY PRESS: NONFICTION | False | By Elizabeth Hanson | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/realestate/in-the-region-long-island-recent-sales-413792.html | In the Region: Long Island; Recent Sales | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/opinion/l-no-one-spoke-to-me-about-being-gay-442692.html | 'No One Spoke to Me About Being Gay' | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/arts/l-sonny-averona-carrying-on-the-torch-079992.html | SONNY AVERONA; Carrying On The Torch | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/weekinreview/cast-adrift-the-ideal-of-unity-in-west-europe-cracks-under-stress.html | CAST ADRIFT; The Ideal of Unity In West Europe Cracks Under Stress | False | By Craig R. Whitney | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/dining-out-a-cozy-cafe-and-a-chummy-tavern.html | DINING OUT; A Cozy Cafe and a Chummy Tavern | False | By Anne Semmes | 1992-09-24 | TX 3-396544 | | |
| 1992-09-20 | 1992-09-20 | https://www.nytimes.com/1992/09/20/nyregion/votes-in-congress-938492.html | Votes in Congress | False | | 1992-09-24 | TX 3-396544 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/IHT-back-to-the-danish-problem-mindful-of-london-and-bonn.html | Back to the 'Danish Problem,' Mindful of London and Bonn | False | By Barry James, International Herald Tribune | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/metro-digest-581392.html | METRO DIGEST | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/us/inside-479592.html | INSIDE | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/against-odds-revival-for-troubled-college.html | Against Odds, Revival For Troubled College | False | By Mervyn Rothstein | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-sports-of-the-times-the-spirit-of-1976-haunts-jets-and-giants.html | PRO FOOTBALL: Sports of The Times; The Spirit of 1976 Haunts Jets and Giants | False | By Dave Anderson | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/skyline-corp-reports-earnings-for-qtr-to-aug-31.html | Skyline Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-397898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-myra-glajchen-and-david-cohen.html | WEDDINGS; Myra Glajchen and David Cohen | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/food-lion-inc-reports-earnings-for-qtr-to-sept-5.html | Food Lion Inc. reports earnings for Qtr to Sept 5 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/world/a-wild-east-revival-in-serbian-held-croatia.html | A 'Wild East' Revival In Serbian-Held Croatia | False | By Chuck Sudetic | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/world/mexicans-look-askance-at-textbooks-new-slant.html | Mexicans Look Askance at Textbooks' New Slant | False | By Tim Golden | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-karen-cmar-samuel-barth.html | WEDDINGS; Karen Cmar, Samuel Barth | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/l-don-t-confuse-china-trade-and-human-rights-144992.html | Don't Confuse China Trade and Human Rights | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-advertising-headline-gm-may-drop-an-ad-agency.html | THE MEDIA BUSINESS: Advertising HEADLINE>G.M. May Drop an Ad Agency | False | By Stuart Elliott | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/movies/the-talk-of-hollywood-everyone-has-heard-how-many-will-see.html | The Talk of Hollywood; Everyone Has Heard; How Many Will See? | False | By Bernard Weinraub | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/sidelines-starting-over-at-hartwick.html | SIDELINES; Starting Over At Hartwick | False | By Gerald Eskenazi | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/college-football-huskies-prove-a-point-this-defense-can-play.html | COLLEGE FOOTBALL; Huskies Prove a Point: This Defense Can Play | False | By Michael Martinez | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/arts/dance-in-review-873192.html | Dance in Review | False | By Jennifer Dunning | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/pet-products-inc-reports-earnings-for-qtr-to-july-31.html | Pet Products Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-ms-de-brito-mark-schindler.html | WEDDINGS; Ms. de Brito, Mark Schindler | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-barbara-winter-lawrence-segan.html | WEDDINGS; Barbara Winter, Lawrence Segan | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/pdk-labs-reports-earnings-for-qtr-to-aug-31.html | PDK Labs reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/arts/fischer-wins-again-match-is-half-over.html | Fischer Wins Again; Match Is Half Over | False | By Robert Byrne | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/baseball-a-peek-at-the-future-yankees-take-a-look-at-snow-on-first-base.html | BASEBALL; A Peek at the Future? Yankees Take a Look At Snow on First Base | False | By Jack Curry | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/us/gladwin-hill-a-pioneer-reporter-on-the-environment-is-dead-at-78.html | Gladwin Hill, a Pioneer Reporter On the Environment, Is Dead at 78 | False | By Richard Perez-Pena | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-tower-of-babel-on-radio-is-adding-voices.html | THE MEDIA BUSINESS; Tower of Babel on Radio Is Adding Voices | False | By Marvine Howe | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/sun-city-industries-reports-earnings-for-qtr-to-aug-1.html | Sun City Industries reports earnings for Qtr to Aug 1 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/l-don-t-confuse-china-trade-and-human-rights-arrested-dissident-146592.html | Don't Confuse China Trade and Human Rights; Arrested Dissident | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/cimmaron-petroleum-reports-earnings-for-qtr-to-july-31.html | Cimmaron Petroleum reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/adobe-sun-agreement.html | Adobe-Sun Agreement | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/worldbusiness/IHT-ministers-committed-to-ems.html | Ministers 'Committed' to EMS | False | By Paul F. Horvitz, International Herald Tribune | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/hockey-so-what-s-the-hurry-for-devils.html | HOCKEY; So What's the Hurry for Devils? | False | By Alex Yannis | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/baseball-where-the-strike-deadens-the-ball.html | BASEBALL; Where the Strike Deadens the Ball | False | By Doron P. Levin | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/sidelines-giants-are-music-to-this-fan-s-ear.html | SIDELINES; Giants Are Music to This Fan's Ear | False | By Gerald Eskenazi | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/horse-racing-versailles-treaty-picks-up-a-ruffian-victory.html | HORSE RACING; Versailles Treaty Picks Up a Ruffian Victory | False | By Joseph Durso | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/news/nbc-considering-changes-in-management-of-tonight.html | NBC Considering Changes In Management of 'Tonight' | False | By Bill Carter | 1992-09-24 | TX 3-397898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/alpine-group-inc-reports-earnings-for-qtr-to-july-31.html | Alpine Group Inc. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/ultimap-corp-reports-earnings-for-qtr-to-july-31.html | Ultimap Corp. reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/business-digest-542292.html | BUSINESS DIGEST | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-green-bay-pulls-off-a-miracle.html | PRO FOOTBALL; Green Bay Pulls Off a Miracle | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/outlook-graphics-reports-earnings-for-qtr-to-aug31.html | Outlook Graphics reports earnings for Qtr to Aug.31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-catherine-nemser-david-h-sher.html | WEDDINGS; Catherine Nemser, David H. Sher | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-you-hear-that-growl-it-s-a-guy-named-ditka.html | PRO FOOTBALL; You Hear That Growl? It's a Guy Named Ditka | False | By Frank Litsky | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/son-14-held-in-shooting.html | Son, 14, Held in Shooting | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/man-arrested-in-attack-on-aids-workers.html | Man Arrested in Attack on AIDS Workers | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/us/winds-free-40-aliens-stirring-second-storm.html | Winds Free 40 Aliens, Stirring Second Storm | False | By Anthony Depalma | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/gw-utilities-ltd-reports-earnings-for-year-to-june-30.html | GW Utilities Ltd. reports earnings for Year to June 30 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/william-j-dunn-cbs-radio-correspondent-86.html | William J. Dunn, CBS Radio Correspondent, 86 | False | By Raymond Hernandez | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/chronicle-264092.html | CHRONICLE | False | By Nadine Brozan | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/nuclear-opening-in-north-korea.html | Nuclear Opening in North Korea | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/hamilton-group-reports-earnings-for-qtr-to-july-31.html | Hamilton Group reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/world/us-sushi-tokyo-frets-sushi-boy-says-yes.html | U.S. Sushi? Tokyo Frets. Sushi Boy Says Yes. | False | By Andrew Pollack | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/bills-and-notes-to-be-sold-by-us-treasury-this-week.html | Bills and Notes to Be Sold By U.S. Treasury This Week | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/l-the-value-of-a-pound-148192.html | The Value of a Pound | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-leslie-casson-and-scott-cheffer.html | WEDDINGS; Leslie Casson and Scott Cheffer | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/market-place-worldly-lesson-for-fund-holders.html | Market Place; Worldly Lesson For Fund Holders | False | By Susan Antilla | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/business-fraud-of-the-90s-falsifying-corporate-data.html | Business Fraud of the 90's: Falsifying Corporate Data | False | By Diana B. Henriques | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-may-31.html | Geriatric & Medical Centers Inc. reports earnings for Qtr to May 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/with-day-care-or-bonus-hospitals-entice-hard-to-find-workers.html | With Day Care or Bonus, Hospitals Entice Hard-to-Find Workers | False | By Lisa Belkin | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/primerica-to-invest-722-million-in-travelers.html | Primerica To Invest $722 Million In Travelers | False | By Adam Bryant | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/theater/shakespeare-festival-is-on-a-different-path-without-joseph-papp.html | Shakespeare Festival Is on a Different Path Without Joseph Papp | False | By Glenn Collins | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-advertising-addenda-always-a-place-for-superman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Always a Place for Superman | False | By Stuart Elliott | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/calm-currency-response-to-vote.html | Calm Currency Response to Vote | False | By Richard W. Stevenson | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-advertising-addenda-chiat-day-s-cooke-goes-to-london.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day's Cooke Goes to London | False | By Stuart Elliott | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-robin-d-scheer-kenneth-ettinger.html | WEDDINGS; Robin D. Scheer, Kenneth Ettinger | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/us/the-old-men-sit-and-talk-of-a-virus-within.html | The Old Men Sit and Talk of a Virus Within | False | By James Bennet | 1992-09-24 | TX 3-397898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/sidelines-list-central-park-as-athletic-mecca.html | SIDELINES; List Central Park As Athletic Mecca | False | By Gerald Eskenazi | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-jane-l-bloom-richard-b-stewart.html | WEDDINGS; Jane L. Bloom, Richard B. Stewart | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/dividend-meetings-755792.html | Dividend Meetings | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/goodmark-foods-reports-earnings-for-qtr-to-aug30.html | Goodmark Foods reports earnings for Qtr to Aug 30 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/econoblab-on-the-campaign-trail.html | Econoblab on the Campaign Trail | False | By Herbert Stein | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-nancy-altman-peter-malkin.html | WEDDINGS; Nancy Altman, Peter Malkin | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/black-officials-and-clergy-press-review-board-plan.html | Black Officials and Clergy Press Review Board Plan | False | By Clifford J. Levy | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/college-football-victory-seemed-too-easy-as-syracuse-was-stunned.html | COLLEGE FOOTBALL; Victory Seemed Too Easy As Syracuse Was Stunned | False | By William C. Rhoden | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/essay-no-more-europhoria.html | Essay; No More Europhoria | False | By William Safire | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/us/russia-seeks-delay-in-debt-repayment.html | Russia Seeks Delay In Debt Repayment | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/corel-corp-reports-earnings-for-qtr-to-aug31.html | Corel Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/bridge-764692.html | Bridge | False | By Alan Truscott | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/arts/review-television-diane-english-s-new-baby-is-as-flinty-as-the-old.html | Review/Television; Diane English's New Baby Is as Flinty as the Old | False | By John J. O'Connor | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/us/alabama-governor-tangled-in-charges-of-ethical-lapses.html | Alabama Governor Tangled In Charges of Ethical Lapses | False | By Ronald Smothers | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/delrina-corp-reports-earnings-for-qtr-to-june-30.html | Delrina Corp. reports earnings for Qtr to June 30 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/c-corrections-527992.html | Corrections | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/us/carl-j-megel-92-early-president-and-expander-of-teachers-union.html | Carl J. Megel, 92, Early President And Expander of Teachers Union | False | By Bruce Lambert | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/baseball-vincent-s-finest-hour-wasn-t-says-ex-mayor.html | BASEBALL; Vincent's Finest Hour Wasn't, Says Ex-Mayor | False | By Michael Martinez | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/world/turmoil-europe-talks-rescheduling-moscow-s-debt-pit-us-russia-against-germany.html | TURMOIL IN EUROPE; Talks on Rescheduling Moscow's Debt Pit U.S. and Russia Against Germany | False | By Keith Bradsher | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/l-diamond-industry-loses-little-luster-149092.html | Diamond Industry Loses Little Luster | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/world/us-accuses-india-on-chemical-arms.html | U.S. ACCUSES INDIA ON CHEMICAL ARMS | False | By Michael R. Gordon | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/regulations-march-on-despite-a-moratorium.html | Regulations March On, Despite a Moratorium | False | By Robert D. Hershey Jr. | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/arts/harlem-dance-theater-testing-south-africa.html | Harlem Dance Theater Testing South Africa | False | By Bill Keller | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/golden-enterprises-inc-reports-earnings-for-qtr-to-aug.31.html | Golden Enterprises Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/news/review-television-the-politics-of-abortion-and-contraception.html | Review/Television; The Politics of Abortion And Contraception | False | By Walter Goodman | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/vie-de-france-reports-earnings-for-qtr-to-june-27.html | Vie de France reports earnings for Qtr to June 27 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/warren-moscow-84-a-reporter-and-top-aide-to-mayoor-wagner.html | Warren Moscow, 84, a Reporter and Top Aide to Mayoor Wagner | False | By Ian Fisher | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/ari-network-services-reports-earnings-for-qtr-to-july-31.html | Ari Network Services reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/worldbusiness/IHT-end-of-exchange-controls-opened-the-door-to-chaos.html | End of Exchange Controls Opened the Door to Chaos | False | By Carl Gewirtz, International Herald Tribune | 1992-09-24 | TX 3-397898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-television-riding-murphy-brown-s-coattails.html | THE MEDIA BUSINESS; Television; Riding Murphy Brown's Coattails | False | By Bill Carter | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/us/1992-campaign-political-pulse-colorado-anti-bush-sentiment-could-break-colorado.html | THE 1992 CAMPAIGN: Political Pulse -- Colorado; Anti-Bush Sentiment Could Break Colorado's Tradition of Loyalty to G.O.P. | False | By R. W. Apple Jr. | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/engineering-measurements-reports-earnings-for-qtr-to-july-31.html | Engineering Measurements reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-heidi-raker-stuart-goldstein.html | WEDDINGS; Heidi Raker, Stuart Goldstein | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-here-comes-an-audible-it-s-we-want-blake.html | PRO FOOTBALL; Here Comes an Audible: It's 'We Want Blake!' | False | By Gerald Eskenazi | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/us/1992-campaign-issues-family-values-bush-tries-recoup-harsh-tone-values.html | THE 1992 CAMPAIGN: Issues -- 'Family Values'; Bush Tries to Recoup From Harsh Tone on 'Values' | False | By Andrew Rosenthal | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/weiss-s-widow-said-to-be-ready-to-join-race-for-his-seat.html | Weiss's Widow Said to Be Ready to Join Race for His Seat | False | By Jonathan Rabinovitz | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/chaparral-steel-co-reports-earnings-for-qtr-to-aug-31.html | Chaparral Steel Co. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/IHT-few-accounts-are-settled-by-referendum-outcome.html | Few Accounts Are Settled By Referendum Outcome | False | By Tom Redburn, International Herald Tribune | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/don-t-blame-the-owl.html | Don't Blame the Owl | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/no-headline-454092.html | No Headline | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-jean-e-schroeder-scot-c-kuo.html | WEDDINGS; Jean E. Schroeder, Scot C. Kuo | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/chronicle-525292.html | CHRONICLE | False | By Nadine Brozan | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/abroad-at-home-the-two-faces-of-george.html | Abroad at Home; The Two Faces of George | False | By Anthony Lewis | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-deborah-benkov-paul-dormitzer.html | WEDDINGS; Deborah Benkov, Paul Dormitzer | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/trading-set-in-us-mutual-fund-with-an-israeli-portfolio.html | Trading Set in U.S. Mutual Fund With an Israeli Portfolio | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-tracy-geller-andrew-spray.html | WEDDINGS; Tracy Geller, Andrew Spray | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-susan-lichtstein-robert-spiegel.html | WEDDINGS; Susan Lichtstein, Robert Spiegel | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/worldbusiness/IHT-highrise-prices-teeter-on-the-edge.html | High-Rise Prices Teeter on the Edge | False | By Laurence Zuckerman, International Herald Tribune | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/marshall-industries-reports-earnings-for-qtr-to-aug-31.html | Marshall Industries reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/metro-matters-filling-void-weiss-left-in-district.html | METRO MATTERS; Filling Void Weiss Left In District | False | By Sam Roberts | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/plan-now-for-the-next-andrew.html | Plan Now for the Next Andrew | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/l-towns-pay-to-keep-westchester-s-credit-good-150392.html | Towns Pay to Keep Westchester's Credit Good | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-eagles-begrudge-broncos-a-breath.html | PRO FOOTBALL; Eagles Begrudge Broncos a Breath | False | By Thomas George | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/smoldering-anger-and-then-a-fire.html | Smoldering Anger, and Then a Fire | False | By Andrew L Yarrow | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/snuff-the-anti-smoking-bill.html | Snuff the Anti-Smoking Bill | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/baseball-mets-juggling-lists-for-expansion.html | BASEBALL; Mets Juggling Lists for Expansion | False | By Joe Sexton | 1992-09-24 | TX 3-397898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/IHT-heal-bruised-relations-europeans-warily-hope-for-return-to-stability.html | Heal Bruised Relations: Europeans Warily Hope For Return To Stability Talks in Washington | False | By Paul F. Horvitz, International Herald Tribune | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/IHT-markets-expected-to-test-francs-link-with-mark.html | Markets Expected to Test Franc's Link With Mark | False | By Carl Gewirtz, International Herald Tribune | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/chronicle-263192.html | CHRONICLE | False | By Nadine Brozan | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-company-tries-to-fill-holes-in-local-tv-news.html | THE MEDIA BUSINESS; Company Tries to Fill Holes in Local TV News | False | By Bill Carter | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/news-summary-470192.html | NEWS SUMMARY | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/istec-industries-technologies-ltd-reports-earnings-for-qtr-to-june-30.html | Istec Industries & Technologies Ltd. reports earnings for Qtr to June 30 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/theater/review-theater-a-retrograde-musical-of-mothers-and-daughters.html | Review/Theater; A Retrograde Musical of Mothers and Daughters | False | By Mel Gussow | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-they-are-no-longer-giants-on-defense.html | PRO FOOTBALL; They Are No Longer Giants on Defense | False | By Frank Litsky | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-ida-weitzen-david-dangoor.html | WEDDINGS; Ida Weitzen, David Dangoor | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/world/turmoil-in-europe-sweden-to-cut-worker-benefits.html | TURMOIL IN EUROPE; Sweden to Cut Worker Benefits | False | AP | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/equity-offerings-expected-this-week.html | Equity Offerings Expected This Week | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/world/turmoil-europe-british-leader-faces-revolt-europe-union-policy-own-party.html | TURMOIL IN EUROPE; British Leader Faces Revolt on Europe Union Policy in Own Party | False | By William E. Schmidt | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/greentree-software-reports-earnings-for-year-to-may-31.html | Greentree Software reports earnings for Year to May 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/us/the-1992-campaign-the-ad-campaign-clinton-criticizing-the-president.html | THE 1992 CAMPAIGN: The Ad Campaign; Clinton: Criticizing the President | False | By Richard L Berke | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/world/turmoil-europe-europe-s-muted-joy-its-misgivings-german-power-feared-sovereignty.html | TURMOIL IN EUROPE; Europe's Muted Joy, and Its Misgivings German Power Feared, Sovereignty Treasured | False | By Craig R. Whitney | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-rebecca-lish-and-andrew-mutnick.html | WEDDINGS; Rebecca Lish and Andrew Mutnick | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/baseball-fernandez-leaves-expos-feeling-totally-out-of-it.html | BASEBALL; Fernandez Leaves Expos Feeling Totally Out of It | False | By Joe Sexton | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/choosing-schools-through-fakery-new-york-parents-use-many-schemes-for-false.html | Choosing Schools Through Fakery; New York Parents Use Many Schemes for False Enrollment | False | By Ralph Blumenthal | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/aar-corp-reports-earnings-for-qtr-to-aug-31.html | AAR Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/sidelines-this-object-is-not-unidentifable.html | SIDELINES; This Object Is Not Unidentifable | False | By Gerald Eskenazi | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/sl-industries-reports-earnings-for-qtr-to-july-31.html | SL Industries reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-karen-lipson-alan-goldberg.html | WEDDINGS; Karen Lipson, Alan Goldberg | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/world/turmoil-in-europe-french-approve-unity-treaty-but-slim-margin-leaves-doubts.html | TURMOIL IN EUROPE; FRENCH APPROVE UNITY TREATY, BUT SLIM MARGIN LEAVES DOUBTS | False | By Alan Riding | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-best-seller-s-author-faces-a-libel-suit.html | THE MEDIA BUSINESS; Best Seller's Author Faces A Libel Suit | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-joan-friedman-charles-blair-3d.html | WEDDINGS; Joan Friedman, Charles Blair 3d | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/travel-ports-of-america-reports-earnings-for-qtr-to-july-31.html | Travel Ports of America reports earnings for Qtr to July 31 | False | | 1992-09-24 | TX 3-397898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-advertising-addenda-unusual-campaign-to-build-literacy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unusual Campaign To Build Literacy | False | By Stuart Elliott | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-the-jets-quickly-descend-from-prediction-to-predicament.html | PRO FOOTBALL; The Jets Quickly Descend From Prediction to Predicament | False | By Timothy W. Smith | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-oilers-mollify-booing-fans-with-field-goal-in-overtime.html | PRO FOOTBALL; Oilers Mollify Booing Fans With Field Goal in Overtime | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/the-media-business-revived-harper-s-takes-its-next-step.html | THE MEDIA BUSINESS; Revived Harper's Takes Its Next Step | False | By Deirdre Carmody | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/american-recreation-centers-inc-reports-earnings-for-qtr-to-aug26.html | American Recreation Centers Inc. reports earnings for Qtr to Aug26 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/sidelines-a-different-view-of-some-greats.html | SIDELINES; A Different View Of Some Greats | False | By Gerald Eskenazi | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/grist-mill-co-reports-earnings-for-qtr-to-aug31.html | Grist Mill Co. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-dina-gerber-marshall-huebner.html | WEDDINGS; Dina Gerber, Marshall Huebner | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/books/books-of-the-times-full-report-of-a-personal-exploration.html | Books of The Times; Full Report of a Personal Exploration | False | By Christopher Lehmann-Haupt | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/world/turmoil-in-europe-world-bank-vows-to-weigh-environmental-effect-of-projects.html | TURMOIL IN EUROPE; World Bank Vows to Weigh Environmental Effect of Projects | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/world/new-executions-for-economic-crimes-reported-in-iraq.html | New Executions for Economic Crimes Reported in Iraq | False | By Paul Lewis | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/l-where-to-make-cuts-in-federal-staffs-147392.html | Where to Make Cuts in Federal Staffs | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/riser-foods-reports-earnings-for-qtr-to-july-27.html | Riser Foods reports earnings for Qtr to July 27 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/world/turmoil-europe-finance-officials-see-french-vote-calming-nervous-world-markets.html | TURMOIL IN EUROPE; Finance Officials See French Vote Calming Nervous World Markets | False | By Steven Greenhouse | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/IHT-the-francs-early-rise-is-termed-kneejerk.html | The Franc's Early Rise Is Termed 'Knee-Jerk' | False | By Carl Gewirtz, International Herald Tribune | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/world/moscow-journal-where-tourists-rummage-in-communism-s-attic.html | Moscow Journal; Where Tourists Rummage in Communism's Attic | False | By Steven Erlanger | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/tcby-enterprises-inc-reports-earnings-for-qtr-to-aug31.html | TCBY Enterprises Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/nyregion/curfew-vote-in-new-jersey-stirs-concern.html | Curfew Vote In New Jersey Stirs Concern | False | By Wayne King | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/pro-football-allegre-only-playing-waiting-game.html | PRO FOOTBALL; Allegre Only Playing Waiting Game | False | By Timothy W. Smith | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-tamar-r-lehrich-thomas-augst.html | WEDDINGS; Tamar R. Lehrich, Thomas Augst | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/IHT-europe-with-fragile-concensus-on-future-frances-weak-approval-of.html | Europe With Fragile Concensus on Future: France's Weak Approval of Maastricht Treaty Leaves | False | By Joseph Fitchett, International Herald Tribune | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/economic-calendar.html | Economic Calendar | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/mark-iv-industries-reports-earnings-for-qtr-to-aug31.html | Mark IV Industries reports earnings for Qtr to Aug 31 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/results-plus-842192.html | RESULTS PLUS | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/sports/sidelines-this-is-losing-by-the-numbers.html | SIDELINES; This Is Losing By the Numbers | False | By Gerald Eskenazi | 1992-09-24 | TX 3-397898 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/style/weddings-deborah-r-perry-joseph-shor.html | WEDDINGS; Deborah R. Perry, Joseph Shor | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/opinion/l-don-t-confuse-china-trade-and-human-rights-next-prime-minister-145792.html | Don't Confuse China Trade and Human Rights; Next Prime Minister? | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/charge-taken-by-hewlett.html | Charge Taken By Hewlett | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/us/the-1992-campaign-the-overview-day-of-brawling-for-presidential-camps.html | THE 1992 CAMPAIGN: The Overview; Day of Brawling for Presidential Camps | False | By Andrew Rosenthal | 1992-09-24 | TX 3-397898 | | |
| 1992-09-21 | 1992-09-21 | https://www.nytimes.com/1992/09/21/business/allegheny-western-energy-reports-earnings-for-qtr-to-june-30.html | Allegheny & Western Energy reports earnings for Qtr to June 30 | False | | 1992-09-24 | TX 3-397898 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/decision-for-europe-european-leaders-promise-to-heed-voters-concerns.html | DECISION FOR EUROPE; European Leaders Promise To Heed Voters' Concerns | False | By Alan Riding | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/decision-for-europe-text-of-europeans-statement-at-the-un.html | DECISION FOR EUROPE; Text of Europeans' Statement at the U.N. | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/neiman-marcus-group-reports-earnings-for-qtr-to-aug-1.html | Neiman-Marcus Group reports earnings for Qtr to Aug 1 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/cutco-industries-reports-earnings-for-year-to-june-30.html | CutCo Industries reports earnings for Year to June 30 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/company-news-earnings-of-nike-increased-by-7.1-in-the-first-quarter.html | COMPANY NEWS; Earnings of Nike Increased By 7.1% in the First Quarter | False | By Eben Shapiro | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/news/by-design-easing-into-fall.html | By Design; Easing Into Fall | False | By Carrie Donovan | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/general-mills-reports-earnings-for-qtr-to-aug-30.html | General Mills reports earnings for Qtr to Aug 30 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/us/the-1992-campaign-the-media-more-news-also-good-news-for-bush-he-surges-on-tv.html | THE 1992 CAMPAIGN: The Media; More News Also Good News For Bush: He Surges on TV | False | By Elizabeth Kolbert | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/1989-memo-to-baker-listed-abuses-by-iraq-but-urged-conciliation.html | 1989 Memo to Baker Listed Abuses by Iraq but Urged Conciliation | False | By Elaine Sciolino | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/bankruptcy-judge-blocks-campeau-s-olympia-lawsuit.html | Bankruptcy Judge Blocks Campeau's Olympia Lawsuit | False | TORONTO, Sept. 21 | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/bridge-790092.html | Bridge | False | By Alan Truscott | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/decision-for-europe-continent-weighs-hopes-fears-about-having-one-big-central.html | DECISION FOR EUROPE; Continent Weighs Hopes and Fears About Having One Big Central Bank | False | By Peter Passell | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/l-an-intellectual-amid-nazi-neanderthals-295092.html | An Intellectual Amid Nazi Neanderthals | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/uncovered-short-sales-edge-up-on-big-board.html | Uncovered Short Sales Edge Up on Big Board | False | By Alison Leigh Cowan | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/books/books-of-the-times-the-wife-and-mistress-of-viennese-celebrities.html | Books of The Times; The Wife and Mistress Of Viennese Celebrities | False | By Michiko Kakutani | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/news/concerns-on-melting-of-polar-ice-are-eased.html | Concerns On Melting Of Polar Ice Are Eased | False | By Walter Sullivan | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/inquiry-held-into-fight-with-officer.html | Inquiry Held Into Fight With Officer | False | By George James | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/soccer-making-the-world-cup-free-of-unruly-fans.html | SOCCER; Making the World Cup Free of Unruly Fans | False | By Filip Bondy | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/edward-warburg-philanthropist-and-patron-of-the-arts-dies-at-84.html | Edward Warburg, Philanthropist And Patron of the Arts, Dies at 84 | False | By Eric Pace | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/observer-no-afford-in-this-future.html | Observer; No Afford in This Future | False | By Russell Baker | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/tv-sports-he-s-bigger-than-the-average-fan.html | TV SPORTS; He's Bigger Than the Average Fan | False | By Richard Sandomir | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/decision-for-europe-italy-pleased-french-vote-but-faces-own-battle-over-harsh.html | DECISION FOR EUROPE; Italy Pleased by French Vote but Faces Own Battle Over Harsh Austerity Plan | False | By Alan Cowell | 1992-09-28 | TX 3-397920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/news/patterns-873792.html | Patterns | False | By Anne-Marie Schiro | | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/us/democratic-leader-quits-post-in-rhode-island.html | Democratic Leader Quits Post in Rhode Island | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/scimed-life-systems-inc-reports-earnings-for-qtr-to-aug-31.html | SciMed Life Systems Inc. reports earnings for Qtr to Aug 31 | False | | | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/science/science-watch-extinct-bird-and-kiwi.html | SCIENCE WATCH; Extinct Bird and Kiwi | False | By Malcolm W.browne | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/IHT-decade-of-banking-growth-now-needs-to-be-trimmed-back.html | Decade of Banking Growth Now Needs to Be Trimmed Back | False | By Jacques Neher, International Herald Tribune | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/discount-auto-parts-reports-earnings-for-qtr-to-sept-1.1.html | Discount Auto Parts reports earnings for Qtr to Sept 1 | False | | | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/us/church-panel-to-investigate-sexual-abuse-charges.html | Church Panel to Investigate Sexual Abuse Charges | False | By Peter Steinfels | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/IHT-pressure-mounts-on-the-franc.html | Pressure Mounts on The Franc | False | By Carl Gewirtz, International Herald Tribune | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/making-seconds-count-for-injured-children.html | Making Seconds Count for Injured Children | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/IHT-plebiscite-leaves-france-with-a-political-stalemate.html | Plebiscite Leaves France With a Political Stalemate | False | By Joseph Fitchett, International Herald Tribune | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/pro-football-giants-come-out-of-hibernation-and-beat-bears.html | PRO FOOTBALL; Giants Come Out of Hibernation and Beat Bears | False | By Frank Litsky | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/pro-football-game-3-isn-t-strike-3-says-coslet.html | PRO FOOTBALL; Game 3 Isn't Strike 3, Says Coslet | False | By Timothy W. Smith | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/chairman-quits-at-telecom.html | Chairman Quits At Telecom | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/the-media-business-advertising-addenda-chrysler-makes-2-media-moves.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chrysler Makes 2 Media Moves | False | By Stuart Elliott | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/us/1992-campaign-republicans-bush-says-economy-not-bad-people-think.html | THE 1992 CAMPAIGN: The Republicans; Bush Says Economy Is Not as Bad as People Think | False | By Michael Wines | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/public-words-publishing-questions-lawsuit-pits-a-writer-against-literary-license.html | Public Words, Publishing Questions; Lawsuit Pits a Writer Against Literary License | False | By Bruce Weber | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/david-bathurst-54-a-former-christie-s-chairman.html | David Bathurst, 54, a Former Christie's Chairman | False | By Carol Vogel | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/company-news-tiffany-blames-japan-s-economy-for-sales-drop.html | COMPANY NEWS; TIFFANY BLAMES JAPAN'S ECONOMY FOR SALES DROP | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/5-rutgers-players-draw-suspensions.html | 5 Rutgers Players Draw Suspensions | False | AP | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/ccair-inc-reports-earnings-for-year-to-june-30.html | Ccair Inc. reports earnings for Year to June 30 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/science/science-watch-concrete-repairs-its-own-cracks.html | SCIENCE WATCH; Concrete Repairs Its Own Cracks | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/subway-snarl-for-roosevelt-i-commuters.html | Subway Snarl for Roosevelt I. Commuters | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/news/designers-look-to-spring-with-an-eye-on-comfort.html | Designers Look to Spring, With an Eye on Comfort | False | By Bernadine Morris | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/company-news-wall-st-likes-travelers-move-to-sell-a-stake.html | COMPANY NEWS; Wall St. Likes Travelers' Move to Sell a Stake | False | By Peter Kerr | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/c-corrections-145792.html | Corrections | False | | 1992-09-28 | TX 3-397920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/davis-water-waste-reports-earnings-for-qtr-to-july-31.html | Davis Water & Waste reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/science/if-the-shoe-floats-follow-it.html | If the Shoe Floats, Follow It | False | By Walter Sullivan | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/IHT-baseball-allstars-to-play-in-japan.html | Baseball All-Stars to Play in Japan | False | , International Herald Tribune | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/news/review-rock-an-articulate-misfit-with-rockabilly-sideburns.html | Review/Rock; An Articulate Misfit With Rockabilly Sideburns | False | By Jon Pareles | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/david-bodian-82-leading-force-in-development-of-polio-vaccines.html | David Bodian, 82, Leading Force In Development of Polio Vaccines | False | By Wolfgang Saxon | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/finish-line-inc-reports-earnings-for-qtr-to-aug-31.html | Finish Line Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/news/lincoln-center-appoints-directors-for-2-departments.html | Lincoln Center Appoints Directors for 2 Departments | False | By Allan Kozinn | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/baseball-who-s-on-3d-donnels-probably-not.html | BASEBALL; Who's on 3d? Donnels? Probably Not | False | By Jennifer Frey | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/forward-with-europe.html | Forward With Europe | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/japanese-communist-disgraced-at-100.html | Japanese Communist Disgraced at 100 | False | By David E. Sanger | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/louis-r-breslin-lawyer-88.html | Louis R. Breslin; Lawyer, 88 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/l-unions-must-once-again-go-on-to-organize-how-park-originated-309392.html | Unions Must Once Again Go On to Organize; How Park Originated | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/inside-444892.html | INSIDE | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/l-unions-must-once-again-go-on-to-organize-292592.html | Unions Must Once Again Go On to Organize | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/glimpse-of-goldman-sachs-pretax-profit-of-1.15-billion.html | Glimpse of Goldman, Sachs: Pretax Profit of $1.15 Billion | False | By Adam Bryant | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/artra-group-reports-earnings-for-qtr-to-june-30.html | Artra Group reports earnings for Qtr to June 30 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/for-better-business-prostitutes-leave-manhattan-for-jersey-city.html | For Better Business, Prostitutes Leave Manhattan for Jersey City | False | By Evelyn Nieves | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/key-rates-839792.html | Key Rates | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/nike-inc-reports-earnings-for-qtr-to-aug-31.html | Nike Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/leon-jacobson-81-physician-for-team-that-built-a-bomb.html | Leon Jacobson, 81, Physician for Team That Built A-Bomb | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/us/1992-campaign-campaign-finances-angry-bush-republican-contributors-are-helping.html | THE 1992 CAMPAIGN: Campaign Finances; Angry at Bush, Republican Contributors Are Helping Clinton | False | By Stephen Labaton | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/l-auto-theft-in-new-york-can-be-reduced-294192.html | Auto Theft in New York Can Be Reduced | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/club-med-inc-reports-earnings-for-qtr-to-july-31.html | Club Med Inc. reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/college-soccer-report-269092.html | COLLEGE SOCCER REPORT | False | BY Alex Yannis | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/excerpts-from-remarks-by-2-ex-pentagon-chiefs-on-mia-s.html | Excerpts From Remarks by 2 Ex-Pentagon Chiefs on M.I.A.'s | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/shelter-and-services-a-radical-shift-in-aiding-new-york-s-homeless.html | Shelter and Services: A Radical Shift in Aiding New York's Homeless | False | By Alan Finder | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/decision-for-europe-us-also-guilty-in-money-crisis-europeans-say.html | DECISION FOR EUROPE; U.S. Also Guilty In Money Crisis, Europeans Say | False | By Steven Greenhouse | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/democratic-only-in-name.html | Democratic? Only in Name | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/style/chronicle-249692.html | CHRONICLE | False | By Nadine Brozan | 1992-09-28 | TX 3-397920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/c-corrections-469392.html | Corrections | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/2-big-banks-set-plans-to-expand.html | 2 Big Banks Set Plans To Expand | False | By Michael Quint | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/boy-15-is-fatally-stabbed-at-school-in-brooklyn.html | Boy, 15, Is Fatally Stabbed at School in Brooklyn | False | By Robert D. McFadden | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/market-place-many-risky-bargains-in-european-stocks.html | Market Place; Many Risky Bargains in European Stocks | False | By Allen R. Myerson | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/classical-music-in-review-881892.html | Classical Music in Review | False | By Allan Kozinn | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/IHT-dike-project-raises-a-tide-of-protest.html | Dike Project Raises A Tide of Protest | False | By Jeffrey Stalk, International Herald Tribune | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/cabletron-systems-reports-earnings-for-qtr-to-aug-31.html | Cabletron Systems reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/science/support-grows-for-vitamins-as-roadblocks-to-heart-disease.html | Support Grows For Vitamins As Roadblocks To Heart Disease | False | By Gina Kolata | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/the-media-business-advertising-giving-familiar-brands-a-second-chance.html | THE MEDIA BUSINESS: Advertising Giving Familiar Brands a Second Chance | False | By Stuart Elliott | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/syncor-international-reports-earnings-for-qtr-to-aug-31.html | Syncor International reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/company-news-262392.html | COMPANY NEWS | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/the-un-assembly-with-us-the-biggest-debtor-president-finds-un-skeptical.html | THE U.N. ASSEMBLY; With U.S. the Biggest Debtor, President Finds U.N. Skeptical | False | By Paul Lewis | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/sports-of-the-times-sweet-lou-should-take-a-long-walk.html | Sports of The Times; Sweet Lou Should Take A Long Walk | False | By George Vecsey | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/basketball-did-knicks-hear-deal-no-but-roberts-talks.html | BASKETBALL; Did Knicks Hear Deal? No, but Roberts Talks | False | By Clifton Brown | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/beyond-georgia-s-strife-an-economy-that-is-coming-apart.html | Beyond Georgia's Strife, an Economy That Is Coming Apart | False | By Steven Erlanger | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/our-towns-rescuing-an-orphan-from-peril-by-the-sea.html | OUR TOWNS; Rescuing An Orphan From Peril By the Sea | False | By Andrew H. Malcolm | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/science/q-a-952092.html | Q&A | False | By C.claiborne Ray | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/us/aladdin-city-journal-animals-universe-dashed-by-wind.html | Aladdin City Journal; Animals' Universe Dashed by Wind | False | By Anthony Depalma | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/2-of-5-officers-plead-guilty-in-drug-ring.html | 2 of 5 Officers Plead Guilty in Drug Ring | False | AP | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/l-unions-must-once-again-go-on-to-organize-the-work-went-south-311592.html | Unions Must Once Again Go On to Organize; The Work Went South | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/news/fischer-so-far-ups-downs-and-ups.html | Fischer So Far: Ups, Downs and Ups | False | By Robert Byrne | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/fairfield-communities-reports-earnings-for-qtr-to-june-30.html | Fairfield Communities reports earnings for Qtr to June 30 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/decision-for-europe-europeans-say-french-vote-forces-delay-unity-pact-seek-quiet.html | DECISION FOR EUROPE; EUROPEANS SAY FRENCH VOTE FORCES DELAY IN UNITY PACT; SEEK TO QUIET PUBLIC FEARS | False | By Paul Lewis | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/theater/review-theater-fatal-is-back-in-femme-fatale-in-everett-quinton-s-star-turn.html | Review/Theater; 'Fatal' Is Back in Femme Fatale In Everett Quinton's Star Turn | False | By Frank Rich | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/company-news-rivals-angry-and-awed-in-microsoft-s-shadow.html | COMPANY NEWS; Rivals Angry and Awed In Microsoft's Shadow | False | By John Markoff | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/us/with-office-space-glut-philadelphia-is-sour-on-proposed-federal-building.html | With Office Space Glut, Philadelphia Is Sour on Proposed Federal Building | False | By Michael Decoury Hinds | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/l-unions-must-once-again-go-on-to-organize-lowell-s-aristocracy-312392.html | Unions Must Once Again Go On to Organize; Lowell's Aristocracy | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/lori-corp-reports-earnings-for-qtr-to-june-30.html | Lori Corp. reports earnings for Qtr to June 30 | False | | 1992-09-28 | TX 3-397920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/c-corrections-139292.html | Corrections | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/classical-music-in-review-305092.html | Classical Music in Review | False | By Alex Ross | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/news/critic-s-notebook-the-presidential-debate-that-wasn-t.html | Critic's Notebook; The Presidential Debate That Wasn't | False | By Walter Goodman | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/IHT-citys-campaign-to-attract-eurobank-stays-alive-financial-gateway.html | City's Campaign to Attract Eurobank Stays Alive: Financial Gateway Amsterdam | False | By Jacques Neher, International Herald Tribune | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/rite-aid-corp-reports-earnings-for-qtr-to-aug29.html | Rite Aid Corp. reports earnings for Qtr to Aug 29 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/monarch-avalon-inc-reports-earnings-for-qtr-to-july-31.html | Monarch Avalon Inc. reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/science-accessories-corp-reports-earnings-for-qtr-to-july-31.html | Science Accessories Corp. reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/electro-scientific-industries-reports-earnings-for-qtr-to-aug31.html | Electro Scientific Industries reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/2-gambinos-are-seized-in-florida.html | 2 Gambinos Are Seized In Florida | False | By Ronald Sullivan | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/planned-purge-of-military-raises-salvador-tensions.html | Planned Purge of Military Raises Salvador Tensions | False | By Shirley Christian | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/houston-ballet-cancels-new-york-appearances.html | Houston Ballet Cancels New York Appearances | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/IHT-europeask-the-people-about-the-big-decisions.html | Europe:Ask the People About the Big Decisions | False | By Brian Beedham, International Herald Tribune | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/business-scene-the-mothball-era-in-arms-industry.html | Business Scene; The Mothball Era In Arms Industry | False | By Louis Uchitelle | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/us/times-editor-named-to-lead-alabama-journalism-studies.html | Times Editor Named to Lead Alabama Journalism Studies | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/science/a-strategy-to-survey-the-vast-unknowns-of-life-on-the-earth.html | A Strategy to Survey The Vast Unknowns Of Life on the Earth | False | By William K. Stevens | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/article-779092-no-title.html | Article 779092 -- No Title | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/heilig-meyers-co-reports-earnings-for-qtr-to-aug31.html | Heilig-Meyers Co. reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/jim-hjelms-private-collections-reports-earnings-for-qtr-to-july-31.html | Jim Hjelms Private Collections reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/IHT-frustration-at-imf-with-rate-policies.html | Frustration at IMF With Rate Policies | False | By Paul F. Horvitz, International Herald Tribune | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/us/board-in-california-approves-scholarship-fund-for-whites.html | Board in California Approves Scholarship Fund for Whites | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/werner-enterprises-reports-earnings-for-qtr-to-aug31.html | Werner Enterprises reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/placing-emphasis-on-treatment-dinkins-plans-to-revamp-shelters.html | Placing Emphasis on Treatment, Dinkins Plans to Revamp Shelters | False | By Celia W. Dugger | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/middle-ground-is-sought-on-police-review-board.html | Middle Ground Is Sought On Police Review Board | False | By James C. McKinley Jr. | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/classical-music-in-review-304292.html | Classical Music in Review | False | By Allan Kozinn | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-june-30.html | Espey Manufacturing & Electronics Corp. reports earnings for Qtr to June 30 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/business-digest-501092.html | BUSINESS DIGEST | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/the-un-assembly-bosnia-chief-defends-ethnic-diversity.html | THE U.N. ASSEMBLY; Bosnia Chief Defends Ethnic Diversity | False | | 1992-09-28 | TX 3-397920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/on-pro-football-four-freedom-seekers-await-final-word.html | ON PRO FOOTBALL; Four Freedom Seekers Await Final Word | False | By Thomas George | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/mexico-and-the-catholic-church-restore-full-diplomatic-ties.html | Mexico and the Catholic Church Restore Full Diplomatic Ties | False | By Tim Golden | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/blount-inc-reports-earnings-for-qtr-to-aug-31.html | Blount Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/science/peripherals-mounds-of-baseball-statistics-on-a-disk.html | PERIPHERALS; Mounds of Baseball Statistics On a Disk | False | By L. R. Shannon | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/news/birthdays-a-matter-of-life-and-death.html | Birthdays: a Matter Of Life and Death | False | By Sandra Blakeslee | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/pow-s-were-left-top-aides-believed.html | P.O.W.'S WERE LEFT, TOP AIDES BELIEVED | False | By Barbara Crossette | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/pro-football-simms-provides-the-spark.html | PRO FOOTBALL; Simms Provides The Spark | False | By Dave Anderson | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/criminal-gangs-muscle-in-on-indian-politics.html | Criminal Gangs Muscle In on Indian Politics | False | By Sanjoy Hazarika | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/transactions-105892.html | Transactions | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/classical-music-in-review-306992.html | Classical Music in Review | False | By Allan Kozinn | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/politics-seeking-to-fill-weiss-s-shoes.html | Politics; Seeking to Fill Weiss's Shoes | False | By Sam Roberts | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/reuben-kadish-79-a-sculptor-of-works-evoking-the-ancient.html | Reuben Kadish, 79, a Sculptor Of Works Evoking the Ancient | False | BY Roberta Smith | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/updated-study-planned-on-arts-as-industry.html | Updated Study Planned On Arts as Industry | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/metro-digest-524092.html | METRO DIGEST | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/talks-are-resumed-on-ending-violence-in-ulster.html | Talks Are Resumed on Ending Violence in Ulster | False | By James F. Clarity | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/pro-football-jets-fly-in-reverse-hard-as-it-is-to-do.html | PRO FOOTBALL; Jets Fly in Reverse, Hard as It Is to Do | False | By Timothy W. Smith | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/style/chronicle-251892.html | CHRONICLE | False | By Nadine Brozan | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/on-my-mind-our-german-business.html | On My Mind; Our German Business | False | By A. M. Rosenthal | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/weaker-currencies-fall-again.html | Weaker Currencies Fall Again | False | By Richard W. Stevenson | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/worldbusiness/IHT-japan-welcomes-french-yes-vote.html | Japan Welcomes French 'Yes' Vote | False | By Steven Brull, International Herald Tribune | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/lessons-from-a-hurricane-it-pays-not-to-gouge.html | Lessons From a Hurricane: It Pays Not to Gouge | False | By Steve Lohr | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/sir-geraint-evans-welsh-baritone-is-dead-at-70.html | Sir Geraint Evans, Welsh Baritone, Is Dead at 70 | False | By Allan Kozinn | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/credit-markets-briefs.html | CREDIT MARKETS; BRIEFS | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/science/personal-computers-a-new-mac-family-for-your-home.html | PERSONAL COMPUTERS; A New Mac Family for Your Home | False | By Peter H. Lewis | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/unions-must-once-again-go-on-to-organize-the-marble-mill-313192.html | Unions Must Once Again Go On to Organize; The Marble Mill | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/status-quo-in-haiti-slips-into-mere-stagnation.html | Status Quo in Haiti Slips Into Mere Stagnation | False | By Howard W. French | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/parking-made-easier-on-2-muslim-feasts.html | Parking Made Easier On 2 Muslim Feasts | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/IHT-ec-leaders-vow-unity-charting-separate-paths.html | EC Leaders Vow Unity, Charting Separate Paths | False | By Tom Redburn, International Herald Tribune | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/trade-s-long-march-current-us-talks-with-china-step-journey-expected-take-years.html | Trade's Long March; Current U.S. Talks With China a Step On a Journey Expected to Take Years | False | By James Sterngold | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/perfumania-inc-reports-earnings-for-qtr-to-aug-1.html | Perfumania Inc. reports earnings for Qtr to Aug 1 | False | | 1992-09-28 | TX 3-397920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/obituaries/stanley-ross-78-dies-edited-el-diario-for-7-years.html | Stanley Ross, 78, Dies; Edited El Diario for 7 Years | False | By Wolfgang Saxon | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/futures-options-surge-in-natural-gas-prices-takes-them-to-7-year-high.html | FUTURES/OPTIONS; Surge in Natural-Gas Prices Takes Them to 7-Year High | False | By Thomas C. Hayes | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/clinton-wouldnt-enlist-he-was-right.html | Clinton Wouldn't Enlist. He Was Right. | False | By William Broyles Jr. | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/style/chronicle-250092.html | CHRONICLE | False | By Nadine Brozan | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/symbol-substance-and-the-police.html | Symbol, Substance and the Police | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/c-corrections-155492.html | Corrections | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/the-great-computer-debate.html | The Great Computer Debate! | False | By Mike Morton and Sabra Morton | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/science/after-10000-mistakes-biosphere-is-in-hot-pursuit-of-credibility.html | After '10,000 Mistakes,' Biosphere Is in Hot Pursuit of Credibility | False | By William J. Broad | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/decorum-fades-in-battle-for-weiss-s-seat.html | Decorum Fades in Battle for Weiss's Seat | False | By Todd S. Purdum | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/us/the-1992-campaign-political-week-draft-issue-a-bomb-in-the-making.html | THE 1992 CAMPAIGN: Political Week; Draft Issue: A Bomb in the Making? | False | By Andrew Rosenthal | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/us/the-1992-campaign-campaign-trail-quayle-sends-baby-card-but-is-rebuffed.html | THE 1992 CAMPAIGN: Campaign Trail; Quayle Sends Baby Card but Is Rebuffed | False | By B. Drummond Ayres Jr. | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/executive-changes-811792.html | Executive Changes | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/company-news-pepsi-cola-moves-to-slim-top-management-structure.html | COMPANY NEWS; Pepsi-Cola Moves to Slim Top Management Structure | False | By Eben Shapiro | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/the-un-assembly-bush-in-address-to-un-urges-more-vigor-in-keeping-the-peace.html | THE U.N. ASSEMBLY; Bush, in Address to U.N., Urges More Vigor in Keeping the Peace | False | By Thomas L Friedman | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/IHT-development-project-divides-burghers-amsterdam-futurebig-city-or-village.html | Development Project Divides Burghers: Amsterdam Future:Big City or Village? | False | By Conrad De Aenlle, International Herald Tribune | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/integrated-systems-inc-reports-earnings-for-qtr-to-aug31.html | Integrated Systems Inc. reports earnings for Qtr to Aug.31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/sweden-lowers-bank-rate.html | Sweden Lowers Bank Rate | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/the-media-business-advertising-addenda-maalox-moved-from-bbdo.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Maalox Moved From BBDO | False | By Stuart Elliott | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/sophistry-in-detroit.html | Sophistry in Detroit | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/decision-for-europe-russia-balking-at-liability-for-entire-former-soviet-debt.html | DECISION FOR EUROPE; Russia Balking at Liability for the Entire Former Soviet Debt | False | By Keith Bradsher | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/us-branch-leaves-ethiopian-orthodox-church.html | U.S. Branch Leaves Ethiopian Orthodox Church | False | By Ari L. Goldman | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/no-headline-260792.html | No Headline | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/oxford-industries-reports-earnings-for-qtr-to-aug28.html | Oxford Industries reports earnings for Qtr to Aug 28 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/science/after-17-years-nasa-prepares-for-a-return-trip-to-mars.html | After 17 Years, NASA Prepares for a Return Trip to Mars | False | By John Noble Wilford | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/credit-markets-new-york-city-to-sell-mini-bonds.html | CREDIT MARKETS; New York City to Sell 'Mini Bonds' | False | By Jonathan Fuerbringer | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/the-media-business-bill-on-cable-regulation-moves-to-a-vote-today.html | THE MEDIA BUSINESS; Bill on Cable Regulation Moves to a Vote Today | False | By Edmund L Andrews | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/these-redbirds-are-migrating.html | These Redbirds Are Migrating | False | AP | 1992-09-28 | TX 3-397920 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/man-guilty-of-3-slayings-gets-75-years.html | Man Guilty Of 3 Slayings Gets 75 Years | False | By Ian Fisher | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/horizon-healthcare-corp-reports-earnings-for-qtr-to-aug-31.html | Horizon Healthcare Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/company-news-252692.html | COMPANY NEWS; | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/company-news-miller-gains-president-from-anheuser-busch.html | COMPANY NEWS; Miller Gains President From Anheuser-Busch | False | By Eben Shapiro | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/world/lima-journal-shining-path-women-so-many-and-so-ferocious.html | Lima Journal; Shining Path Women: So Many and So Ferocious | False | By Nathaniel C. Nash | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/sl-industries-reports-earnings-for-qtr-to-july-31.html | SL Industries reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/news/head-rolls-to-calm-a-tonight-crisis.html | Head Rolls To Calm A 'Tonight' Crisis | False | By Bill Carter | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/baseball-yankees-make-first-of-their-many-lists.html | BASEBALL; Yankees Make First Of Their Many Lists | False | By Jack Curry | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/news/potent-guardian-of-chromosomes-a-muscular-gene-halts-cancer.html | Potent Guardian Of Chromosomes: A Muscular Gene Halts cancer | False | By Natalie Angier | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/nyregion/news-summary-408192.html | NEWS SUMMARY | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/opinion/l-unions-must-once-again-go-on-to-organize-my-first-job-310792.html | Unions Must Once Again Go On to Organize; My First Job | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/science/folk-remedy-demand-may-wipe-out-tigers.html | Folk Remedy Demand May Wipe Out Tigers | False | By Malcolm W. Browne | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/on-baseball-blue-jays-playing-follow-the-leader.html | ON BASEBALL; Blue Jays Playing Follow the Leader | False | By Claire Smith | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/weak-currencies-keep-falling.html | Weak Currencies Keep Falling | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/review-music-american-symphony-adds-twist-to-concerts.html | Review/Music; American Symphony Adds Twist to Concerts | False | By Edward Rothstein | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/us/1992-campaign-campaign-profile-primer-white-house-budget-czar-not-only-survives.html | THE 1992 CAMPAIGN: Campaign Profile; A Primer: How the White House Budget Czar Not Only Survives, but Thrives | False | By Maureen Dowd | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/sports/horse-racing-notebook-top-92-horse-no-one-can-hold-the-lead.html | HORSE RACING: NOTEBOOK; Top '92 Horse? No One Can Hold the Lead. | False | By Joseph Durso | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/business/donaldson-co-reports-earnings-for-qtr-to-july-31.html | Donaldson Co. reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397920 | | |
| 1992-09-22 | 1992-09-22 | https://www.nytimes.com/1992/09/22/arts/review-television-stateside-city-slickers-at-medical-school-in-the-caribbean.html | Review/Television; Stateside City Slickers At Medical School In the Caribbean | False | By John J. O'Connor | 1992-09-28 | TX 3-397920 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/ex-priest-accused-of-sex-abuse-is-extradited.html | Ex-Priest Accused of Sex Abuse Is Extradited | False | By Fox Butterfield | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/news/review-television-trying-to-succeed-at-a-90-s-marriage.html | Review/Television; Trying To Succeed At a 90's Marriage | False | By John J. O'Connor | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/football-optimistic-about-taylor.html | FOOTBALL; Optimistic About Taylor | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/pow-s-not-knowingly-left-in-indochina-kissinger-insists.html | P.O.W.'s Not Knowingly Left In Indochina, Kissinger Insists | False | By Barbara Crossette | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/ex-assemblyman-accused-of-sexual-harassment.html | Ex-Assemblyman Accused of Sexual Harassment | False | By Raymond Hernandez | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/a-banking-inquiry-clears-3-officials.html | A BANKING INQUIRY CLEARS 3 OFFICIALS | False | By Stephen Labaton | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/health/personal-health-297192.html | Personal Health | False | By Jane E. Brody | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/executive-changes-714592.html | Executive Changes | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/bridge-852492.html | Bridge | False | By Alan Truscott | 1992-09-25 | TX 3-397925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/surviving-in-florida-on-charity.html | Surviving In Florida On Charity | False | By Joseph B. Treaster | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/theater/theater-in-review-580692.html | Theater in Review | False | By Lawrence Van Gelder | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/movies/review-film-reflections-on-and-of-gay-concerns.html | Review/Film; Reflections on and of Gay Concerns | False | By Vincent Canby | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/style/chronicle-260292.html | CHRONICLE | False | By Lynette Holloway | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/business-digest-691292.html | BUSINESS DIGEST | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/keep-em-rolling-rolling-rolling.html | Keep 'Em Rolling, Rolling, Rolling | False | By Melinda Henneberger | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/rollerblading-leads-woman-to-court.html | Rollerblading Leads Woman to Court | False | By Constance L. Hays | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/books/book-notes-962892.html | Book Notes | False | By Esther B. Fein | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/senate-fails-to-override-veto-of-bill-on-voter-registration.html | Senate Fails to Override Veto Of Bill on Voter Registration | False | By Clifford Krauss | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/style/chronicle-259992.html | CHRONICLE | False | By Lynette Holloway | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/1992-campaign-truth-s-several-sides-bush-s-attack-clinton-record-accurate-least.html | THE 1992 CAMPAIGN: Truth's Several Sides; Bush's Attack on the Clinton Record Is Accurate, at Least as Far as It Goes | False | By Joel Brinkley | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/decision-for-europe-europeans-urge-un-act-more-aggressively-prevent-war.html | DECISION FOR EUROPE; Europeans Urge the U.N. to Act More Aggressively to Prevent War | False | By Paul Lewis | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/transactions-955592.html | Transactions | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/futures-options-gas-price-rally-accelerates-as-october-contract-surges.html | FUTURES/OPTIONS; Gas-Price Rally Accelerates, As October Contract Surges | False | By Thomas C. Hayes | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/political-leaders-in-japan-accused-of-mob-links.html | Political Leaders in Japan Accused of Mob Links | False | by David E. Sanger | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-257292.html | COMPANY NEWS | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/plain-and-simple-smoked-salmon-and-spinach-easily-turn-risotto-into-a-meal.html | PLAIN AND SIMPLE; Smoked Salmon and Spinach Easily Turn Risotto Into a Meal | False | By Marian Burros | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/football-ruling-on-free-agency-is-put-off-for-one-day.html | FOOTBALL; Ruling on Free Agency Is Put Off for One Day | False | By Thomas George | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/worldbusiness/IHT-wall-street-treads-on-hk-turf.html | Wall Street Treads On H.K. Turf | False | By Laurence Zuckerman, International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/obituaries/dan-lacey-editor-is-dead-at-42-analyzed-unemployment-trends.html | Dan Lacey, Editor, Is Dead at 42; Analyzed Unemployment Trends | False | By Steve Lohr | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/football-hold-the-funeral-giants-season-still-lives.html | FOOTBALL; Hold the Funeral. Giants' Season Still Lives | False | By Frank Litsky | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/metro-digest-692092.html | METRO DIGEST | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/education/tough-time-for-private-manager-of-public-schools.html | Tough Time for Private Manager of Public Schools | False | By William Celis 3d | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/IHT-in-alsace-a-germanfrench-partnership-its-hands-across-the-rhine.html | In Alsace, a German-French Partnership: It's Hands Across the Rhine | False | By Barry James, International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/azerbaijanis-open-a-major-offensive.html | AZERBAIJANIS OPEN A MAJOR OFFENSIVE | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/senate-panel-backs-tame-bill-on-trade.html | Senate Panel Backs Tame Bill on Trade | False | By Keith Bradsher | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/real-estate-perking-up-the-lower-east-side.html | Real Estate; Perking Up The Lower East Side | False | By Rachelle Garbarine | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/baseball-orioles-don-t-compile-a-winning-formula.html | BASEBALL; Orioles Don't Compile A Winning Formula | False | By Claire Smith | 1992-09-25 | TX 3-397925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-tortillas-gain-aficionados-in-us.html | COMPANY NEWS; Tortillas Gain Aficionados in U.S. | False | By Calvin Sims | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/IHT-the-west-might-evolve-a-new-system-for-security.html | The West Might Evolve a New System for Security | False | By Max Jakobson, International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/court-clears-way-for-damned-in-usa.html | Court Clears Way for 'Damned in U.S.A.' | False | By Ronald Sullivan | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/johannesburg-journal-in-police-s-deadly-custody-pathologist-s-i-accuse.html | Johannesburg Journal; In Police's Deadly Custody: Pathologist's 'I Accuse' | False | By Bill Keller | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/finance-new-issues-889392.html | FINANCE/NEW ISSUES; | False | By Robert Hurtado | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/style/chronicle-258092.html | CHRONICLE | False | By Lynette Holloway | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/1992-campaign-democrats-where-debate-was-be-clinton-shows-up-for-rally.html | THE 1992 CAMPAIGN: The Democrats; Where Debate Was to Be, Clinton Shows Up for Rally | False | By Gwen Ifill | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/the-1992-campaign-political-memo-murphy-brown-feud-when-art-replaces-life.html | THE 1992 CAMPAIGN: Political Memo; 'Murphy Brown' Feud: When Art Replaces Life | False | By Elizabeth Kolbert | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/hockey-gretzky-is-sidelined-indefinitely.html | HOCKEY; Gretzky Is Sidelined Indefinitely | False | By Michael Martinez | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-group-reduces-its-stake-in-taj-mahal-holding.html | COMPANY NEWS; GROUP REDUCES ITS STAKE IN TAJ MAHAL HOLDING | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/sports-of-the-times-it-s-simms-s-football-once-more.html | Sports of The Times; It's Simms's Football Once More | False | By Dave Anderson | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/decision-for-europe-germany-s-well-defended-mark.html | DECISION FOR EUROPE; Germany's Well-Defended Mark | False | By Craig R. Whitney | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/food-notes-073192.html | Food Notes | False | By Florence Fabricant | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/at-tea-with-ozzy-osbourne-family-man-fights-fat-is-good-with-kids.html | AT TEA WITH: Ozzy Osbourne; Family Man. Fights Fat, Is Good With Kids. | False | By Nick Ravo | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/l-women-s-household-labor-goes-unrewarded-571792.html | Women's Household Labor Goes Unrewarded | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/6-environmental-groups-intend-to-sue-states-on-car-pollution.html | 6 Environmental Groups Intend To Sue States on Car Pollution | False | By Dennis Hevesi | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-coke-chooses-an-ad-agency.html | COMPANY NEWS; Coke Chooses An Ad Agency | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/labor-dispute-slows-operations-at-county-courthouse.html | Labor Dispute Slows Operations at County Courthouse | False | By Ari L. Goldman | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/federal-charges-for-officer-linked-to-big-cocaine-ring.html | Federal Charges for Officer Linked to Big Cocaine Ring | False | By Ronald Sullivan | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/market-place-junk-bonds-come-back-and-defaults-are-down.html | Market Place; 'Junk Bonds' Come Back And Defaults Are Down | False | By Allen R. Myerson | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-nynex-and-rochester-telephone-plan-venture.html | COMPANY NEWS; NYNEX AND ROCHESTER TELEPHONE PLAN VENTURE | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/about-new-york-a-middleman-s-ventures-in-the-can-trade.html | About New York; A Middleman's Ventures in the Can Trade | False | By Michael T. Kaufman | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/l-new-york-needs-more-schools-like-stuyvesant-not-fewer-575092.html | New York Needs More Schools Like Stuyvesant, Not Fewer | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/football-jets-notebook-coslet-turns-his-back-on-what-he-has-seen.html | FOOTBALL: JETS NOTEBOOK; Coslet Turns His Back On What He Has Seen | False | By Al Harvin | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/fighting-in-south-lebanon.html | Fighting in South Lebanon | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-merck-as-a-benchmark-taking-the-measure-of-the-biotech-field.html | COMPANY NEWS: Merck as a Benchmark; Taking the Measure Of the Biotech Field | False | By Barnaby J. Feder | 1992-09-25 | TX 3-397925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/IHT-3-dramas-in-soccer-near-the-final-acts.html | 3 Dramas In Soccer Near the Final Acts | False | By Rob Hughes, International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/russian-appeals-to-un-to-safeguard-minorities.html | Russian Appeals to U.N. To Safeguard Minorities | False | By Thomas L Friedman | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-test-results-on-heart-drug-cause-slide-in-gensia-stock.html | COMPANY NEWS; Test Results on Heart Drug Cause Slide in Gensia Stock | False | By Kenneth N. Gilpin | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/us-may-be-ready-to-discuss-ban-on-warplanes-over-bosnia.html | U.S. May Be Ready to Discuss Ban on Warplanes Over Bosnia | False | By Andrew Rosenthal | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/bitter-dinkins-giuliani-battle-veers-from-politics-to-race.html | Bitter Dinkins-Giuliani Battle Veers From Politics to Race | False | By Alan Finder | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/IHT-doubts-on-maastricht-seem-likely-to-delay-ec-military-force.html | Doubts on Maastricht Seem Likely to Delay EC Military Force | False | By Joseph Fitchett, International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/decision-for-europe-danes-will-vote-again-europe-but-treaty-may-see-some-changes.html | DECISION FOR EUROPE; Danes Will Vote Again on Europe, But Treaty May See Some Changes | False | By Stephen Kinzer | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/IHT-east-asiashifts-toward-a-new-balance-of-power.html | East Asia:Shifts Toward a New Balance of Power | False | By Gerald Segal, International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/obituaries/steven-j-massey-law-professor-43.html | Steven J. Massey, Law Professor, 43 | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/israelis-mull-return-of-golan-then-resist-harder.html | Israelis Mull Return of Golan, Then Resist Harder | False | By Clyde Haberman | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/shoreham-s-nuclear-fuel-may-be-headed-abroad.html | Shoreham's Nuclear Fuel May Be Headed Abroad | False | By Matthew L. Wald | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/arts/met-and-its-musicians-agree-on-new-contract.html | Met and Its Musicians Agree on New Contract | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/the-media-business-advertising-a-market-that-s-educated-affluent-and-homosexual.html | THE MEDIA BUSINESS: ADVERTISING; A Market That's Educated, Affluent and Homosexual | False | By Stuart Elliott | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/basketball-knicks-get-trade-thanks-to-roberts.html | BASKETBALL; Knicks Get Trade, Thanks to Roberts | False | By Clifton Brown | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/baseball-murray-eagerly-enlists-in-platoon.html | BASEBALL; Murray Eagerly Enlists In Platoon | False | By Jennifer Frey | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/us-is-appalled-by-the-execution-of-aid-employee-in-the-sudan.html | U.S. Is Appalled by the Execution Of A.I.D. Employee in the Sudan | False | By Jane Perlez | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-ibm-to-make-mainframe-software-for-work-stations.html | COMPANY NEWS; I.B.M. TO MAKE MAINFRAME SOFTWARE FOR WORK STATIONS | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/1992-campaign-campaign-trail-quayle-s-list-rapper-record-company.html | THE 1992 CAMPAIGN: The Campaign Trail; On Quayle's List: a Rapper and a Record Company | False | By B. Drummond Ayres Jr. | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/inside-418492.html | INSIDE | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/worldbusiness/IHT-despite-slump-imf-urges-discipline-on-rates-and.html | Despite Slump, IMF Urges Discipline on Rates and Budgets | False | By Paul F. Horvitz, International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/news/murphy-brown-seen-by-70-million-cbs-says.html | 'Murphy Brown' Seen By 70 Million, CBS Says | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/arts/critic-s-notebook-french-give-twist-to-festival-of-dance.html | Critic's Notebook; French Give Twist to Festival Of Dance | False | By Anna Kisselgoff | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/metropolitan-diary-960192.html | Metropolitan Diary | False | By Ron Alexander | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/the-sweet-cycle-from-blossom-to-berry-to-jam.html | The Sweet Cycle, From Blossom to Berry to Jam | False | By Paul Lewis | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/sports-people-pro-football-mike-utley-joins-in-with-sports-legends.html | SPORTS PEOPLE: PRO FOOTBALL; Mike Utley Joins In With Sports Legends | False | | 1992-09-25 | TX 3-397925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/baseball-a-sweep-of-doubleheader-thrills-only-the-diehards.html | BASEBALL; A Sweep of Doubleheader Thrills Only the Diehards | False | By Jack Curry | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/arts/behind-the-no-2-feature-in-playboy.html | Behind The No. 2 Feature In Playboy | False | By William Grimes | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/cable-bill-approved-by-senate.html | Cable Bill Approved By Senate | False | By Edmund L Andrews | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-problem-found-in-engine-of-new-chrysler-car-line.html | COMPANY NEWS; PROBLEM FOUND IN ENGINE OF NEW CHRYSLER CAR LINE | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/science/this-is-not-normal-this-is.html | This Is Not 'Normal' . . . This Is. | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/arts/review-opera-domingo-and-vaness-star-in-hoffmann-to-open-met-season.html | Review/Opera; Domingo and Vaness Star in 'Hoffmann' To Open Met Season | False | By Edward Rothstein | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/IHT-a-defense-by-hollywood-of-the-singleparent-family-murphy-brown-hits-back.html | A Defense by Hollywood of the Single-Parent Family: Murphy Brown Hits Back at Quayle | False | By Paul F. Horvitz, International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/yes-128-clinton-fees-and-taxes-count-them.html | Yes, 128 Clinton Fees and Taxes. Count Them. | False | By Fred Malek | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/recycling-facing-test-in-poorer-areas.html | Recycling Facing Test in Poorer Areas | False | By Clifford J. Levy | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/straight-talk-about-the-draft.html | Straight Talk About the Draft | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/wine-talk-045692.html | Wine Talk | False | By Frank J. Prial | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-egghead-names-new-chairman.html | COMPANY NEWS; Egghead Names New Chairman | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/1992-campaign-republicans-encircling-arkansas-bush-opens-harsh-attack-clinton-s.html | THE 1992 CAMPAIGN: The Republicans; Encircling Arkansas, Bush Opens Harsh Attack on Clinton's Record | False | By Michael Kelly | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/homeless-timetable-under-pressure-efforts-overhaul-shelter-system-take-new.html | Homeless Timetable; Under Pressure, Efforts to Overhaul Shelter System Take On New Urgency | False | By Sam Roberts | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/IHT-additions-sought-before-a-2d-voteby-danes-will-delay-pace-of-union.html | Additions Sought Before a 2d VoteBy Danes Will Delay Pace of Union : Denmark to Push For Changes in European Treaty | False | By Tom Redburn, International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/amy-fisher-to-enter-guilty-plea.html | Amy Fisher To Enter Guilty Plea | False | By Diana Jean Schemo | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/small-change-for-peacekeeping.html | Small Change for Peacekeeping | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/japanese-gnp-gains-a-scant-0.3-in-quarter.html | Japanese G.N.P. Gains A Scant 0.3% in Quarter | False | By Andrew Pollack | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/yeltsin-aide-warns-of-monetary-crash.html | Yeltsin Aide Warns Of Monetary 'Crash' | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/grand-central-s-cinderella-room-awaits-its-prince.html | Grand Central's Cinderella Room Awaits Its Prince | False | By Trish Hall | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/bush-vetoes-bill-making-employers-give-family-leave.html | BUSH VETOES BILL MAKING EMPLOYERS GIVE FAMILY LEAVE | False | By Michael Wines | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/long-night-ahead-seen-in-meeting-to-nominate-weiss-successor.html | 'Long Night' Ahead Seen in Meeting to Nominate Weiss Successor | False | By Todd S. Purdum | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/starts-of-housing-up-10.4-largest-gain-in-18-months.html | Starts of Housing Up 10.4%; Largest Gain in 18 Months | False | By Robert D. Hershey Jr. | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/obituaries/michael-j-floersheim-commodity-trader-54.html | Michael J. Floersheim, Commodity Trader, 54 | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/credit-markets-new-treasury-bidding-rule-costly-for-us-in-note-sale.html | Credit Markets; New Treasury Bidding Rule Costly For U.S. in Note Sale | False | By Jonathan Fuerbringer | 1992-09-25 | TX 3-397925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/imf-head-scolds-us-and-bonn-for-deficits.html | I.M.F. Head Scolds U.S. And Bonn for Deficits | False | By Steven Greenhouse | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/books/books-of-the-times-one-affair-with-movies-and-one-of-sacrilege.html | Books of The Times; One Affair With Movies And One of Sacrilege | False | By Herbert Mitgang | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/bank-money-market-yields-and-cd-rates-off-in-week.html | Bank Money Market Yields And C.D. Rates Off in Week | False | By Robert Hurtado | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/obituaries/thomas-i-fitzgerald-85-lawyer-and-a-democratic-party-official.html | Thomas I. Fitzgerald, 85, Lawyer And a Democratic Party Official | False | By Bruce Lambert | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/arts/the-pop-life-064292.html | The Pop Life | False | By Peter Watrous | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/russians-warned-of-monetary-peril.html | RUSSIANS WARNED OF MONETARY PERIL | False | By Serge Schmemann | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/irs-publishes-new-rules-on-employers-tax-deposits.html | I.R.S. Publishes New Rules On Employers' Tax Deposits | False | By John H. Cushman Jr. | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/why-currencies-move-faster-than-policies.html | Why Currencies Move Faster Than Policies | False | By Floyd Norris | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/the-1992-campaign-ross-perot-more-perot-hints-on-renewed-race.html | THE 1992 CAMPAIGN: Ross Perot; MORE PEROT HINTS ON RENEWED RACE | False | By Steven A. Holmes | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/no-headline-458392.html | No Headline | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/sanitation-department-is-honored-for-innovation.html | Sanitation Department Is Honored for Innovation | False | By Kathleen Teltsch | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/health/what-s-normal-would-you-believe-98.2.html | What's Normal? Would You Believe 98.2? | False | By Lawrence K. Altman | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/education/campus-journal-after-the-storm-makeshift-education.html | Campus Journal; After the Storm, Makeshift Education | False | By Anthony Depalma | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/news/birth-defects-in-south-texas-prompt-call-for-us-registry.html | Birth Defects in South Texas Prompt Call for U.S. Registry | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/theater/theater-in-review-005792.html | Theater in Review | False | WILBORN HAMPTON | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/IHT-rumors-of-devaluation-undercut-franc.html | Rumors of Devaluation Undercut Franc | False | By Carl Gewirtz, International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/arab-kills-an-israeli-policeman-in-jerusalem.html | Arab Kills an Israeli Policeman in Jerusalem | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/key-rates-891592.html | Key Rates | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/business-technology-diamond-coated-tool-etches-tortuous-path-new-technologies.html | BUSINESS TECHNOLOGY; A Diamond-Coated Tool Etches the Tortuous Path of New Technologies | False | By Barnaby J. Feder | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/2-arson-attacks-worrying-teheran.html | 2 ARSON ATTACKS WORRYING TEHERAN | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/2-high-school-students-injured-in-attack.html | 2 High School Students Injured in Attack | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/at-last-a-dinkins-homeless-plan.html | At Last, a Dinkins Homeless Plan | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/screening-for-arms-at-school.html | Screening For Arms At School | False | By Felicia R. Lee | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/obituaries/david-b-huxley-76-financier-and-official.html | David B. Huxley, 76, Financier and Official | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/60-minute-gourmet-023592.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/presbyterian-group-clears-an-accused-church-leader.html | Presbyterian Group Clears An Accused Church Leader | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/obituaries/charles-h-shattuck-81-shakespearean-scholar.html | Charles H. Shattuck, 81, Shakespearean Scholar | False | By Wolfgang Saxon | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/us/philadelphia-unions-facing-deadline-today-on-contract.html | Philadelphia Unions Facing Deadline Today on Contract | False | By Michael Decourcy Hinds | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/movies/billy-crystal-in-directorial-debut-stars-as-obnoxious-stand-up-comic.html | Billy Crystal, in Directorial Debut, Stars as Obnoxious Stand-Up Comic | False | By Janet Maslin | 1992-09-25 | TX 3-397925 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/investigators-identify-dozens-officers-involved-demonstration-near-city-hall.html | Investigators Identify Dozens of Officers Involved in Demonstration Near City Hall | False | By Craig Wolff | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/hockey-islanders-lose-game-player.html | HOCKEY; Islanders Lose Game, Player | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/gypsy-tragedy-german-amnesia.html | Gypsy Tragedy, German Amnesia | False | By Andrei Codrescu | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/public-private-bad-and-blue.html | Public & Private; Bad And Blue | False | By Anna Quindlen | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/l-assault-weapons-are-designed-for-murder-577692.html | Assault Weapons Are Designed for Murder | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/nyregion/news-summary-402892.html | NEWS SUMMARY | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/company-news-with-sales-flat-coke-has-clear-plan.html | COMPANY NEWS; With Sales Flat, Coke Has Clear Plan | False | By Eben Shapiro | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/movies/review-television-who-snoops-on-whom-and-how.html | Review/Television; Who Snoops on Whom and How | False | By Walter Goodman | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/garden/jewish-food-traditions-linger-in-a-poland-bereft-of-jews.html | Jewish Food Traditions Linger in a Poland Bereft of Jews | False | By Joan Nathan | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/baseball-new-kind-of-dodger-blue.html | BASEBALL; New Kind of Dodger 'Blue' | False | By Michael Martinez | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/style/keeping-the-best-of-a-beauxarts-beauty.html | Keeping the Best of a Beaux-Arts Beauty | False | By John Tauranac | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/somalis-rediscover-hope-in-a-handful-of-seeds.html | Somalis Rediscover Hope in a Handful of Seeds | False | By Jane Perlez | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/peruvian-leader-sees-end-to-war.html | PERUVIAN LEADER SEES END TO WAR | False | By Nathaniel C. Nash | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/business/britain-in-a-shift-cuts-interest-rate-to-help-economy.html | BRITAIN, IN A SHIFT, CUTS INTEREST RATE TO HELP ECONOMY | False | By Richard W. Stevenson | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/l-a-dulles-doctrine-might-apply-in-kuriles-567992.html | A Dulles Doctrine Might Apply in Kuriles | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/theater/theater-in-review-579292.html | Theater in Review | False | By D.j.r. Bruckner | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/world/un-assembly-expels-belgrade-over-its-role-in-bosnia-fighting.html | U.N. Assembly Expels Belgrade Over Its Role in Bosnia Fighting | False | By Paul Lewis | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/arts/dinkins-gives-8-arts-awards.html | Dinkins Gives 8 Arts Awards | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/yawning-at-the-bomb.html | Yawning at The Bomb | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/on-horse-racing-a-journey-from-here-to-horse-of-the-year.html | ON HORSE RACING; A Journey From Here To Horse of the Year | False | By Joseph Durso | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/results-plus-997092.html | RESULTS PLUS | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/on-basketball-knicks-reel-in-a-bumper-catch.html | ON BASKETBALL; Knicks Reel In A Bumper Catch | False | By Ira Berkow | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/education/los-angeles-schools-chief-quits-amid-union-pressure.html | Los Angeles Schools Chief Quits Amid Union Pressure | False | By Seth Mydans | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/IHT-all-that-moneys-not-really-lost-its-simply-redefined-by-banks-backing-a.html | All That Money's Not Really Lost, It's Simply Redefined by Banks: Backing a Currency :An Electronic Trip | False | By Brandon Mitchener, International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/sports/IHT-us-is-planning-massive-security-for-world-cup.html | U.S. Is Planning Massive Security For World Cup | False | By Ian Thompsen, International Herald Tribune | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/l-assault-weapons-are-designed-for-murder-criminals-choice-578492.html | Assault Weapons Are Designed for Murder; Criminals' Choice | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-23 | 1992-09-23 | https://www.nytimes.com/1992/09/23/opinion/l-what-ought-we-do-576892.html | What Ought We Do? | False | | 1992-09-25 | TX 3-397925 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/suffolk-authorizes-outlay-of-500000-for-a-ball-park.html | Suffolk Authorizes Outlay Of $500,000 for a Ball Park | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | Aztec Manufacturing Co. reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/currents-catchy-watchwords.html | CURRENTS; Catchy Watchwords | False | By Patricia Leigh Brown | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/sports-people-cycling-raposo-breaks-road-record.html | SPORTS PEOPLE: CYCLING; Raposo Breaks Road Record | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/golf-a-chip-off-the-old-film.html | GOLF; A Chip Off the Old Film | False | By Jaime Diaz | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/future-communications-inc-reports-earnings-for-qtr-to-july-31.html | Future Communications Inc. reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/chronicle-552692.html | CHRONICLE | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-loss-seen-for-bon-ton-stock-drops.html | COMPANY NEWS; Loss Seen For Bon-Ton; Stock Drops | False | By Stephanie Strom | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/at-home-with-jeanne-white-ginder-a-son-s-aids-and-a-legacy.html | AT HOME WITH Jeanne White-Ginder; A Son's AIDS, and a Legacy | False | By Alex Witchel | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/safety-net-for-anchorage-homeless-is-seen-as-both-a-lifesaver-and-a-trap.html | 'Safety Net' for Anchorage Homeless Is Seen as Both a Lifesaver and a Trap | False | By Jason Deparle | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/worldbusiness/IHT-investors-stay-cool-to-russias-far-east.html | Investors Stay Cool to Russia's Far East | False | By Steven Brull, International Herald Tribune | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/nu-west-industries-reports-earnings-for-year-june-30.html | Nu-West Industries reports earnings for Year June 30 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/football-giants-learn-a-lesson-on-how-world-turns.html | FOOTBALL; Giants Learn a Lesson On How World Turns | False | By Gerald Eskenazi | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/philadelphia-mayor-forces-contract-on-city-s-workers.html | Philadelphia Mayor Forces Contract on City's Workers | False | By Michael Decoursy Hinds | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/orbit-international-corp-reports-earnings-for-year-june-20.html | Orbit International Corp. reports earnings for Year June 20 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/a-police-rally-and-a-dispute.html | A Police Rally And a Dispute | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/the-media-business-advertising-addenda-oglvy-forms-client-service.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Oglvy Forms Client Service | False | By Stuart Elliott | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-chief-executive-of-porsche-is-apparently-dismissed.html | COMPANY NEWS; Chief Executive of Porsche Is Apparently Dismissed | False | By Ferdinand Protzman, | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/germany-tells-the-un-it-wants-a-permanent-seat-on-the-council.html | Germany Tells the U.N. It Wants A Permanent Seat on the Council | False | By Paul Lewis | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/best-buy-co-reports-earnings-for-qtr-to-aug-29.html | Best Buy Co. reports earnings for Qtr to Aug 29 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/an-israeli-opening-to-palestinians-delayed.html | An Israeli Opening to Palestinians Delayed | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/theater/review-theater-4-playwrights-young-but-cleareyed.html | Review/Theater; 4 Playwrights, Young but Cleareyed | False | By Mel Gussow | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/topics-of-the-times-vitamin-voodoo.html | Topics of The Times; Vitamin Voodoo | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/senate-sweetens-tax-bill-with-cut-in-health-costs.html | Senate Sweetens Tax Bill With Cut in Health Costs | False | By Clifford Krauss | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/larson-davis-inc-reports-earnings-for-year-to-june-30.html | Larson-Davis Inc. reports earnings for Year to June 30 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/business-digest-764792.html | BUSINESS DIGEST | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/shaver-maker-announces-refinancing.html | Shaver Maker Announces Refinancing | False | By Constance L. Hays | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/c-corrections-490292.html | Corrections | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/plainfield-journal-sousa-s-band-is-100-so-is-the-plan-of-celebration.html | PLAINFIELD JOURNAL; Sousa's Band Is 100. So Is the Plan of Celebration. | False | By Charles Strum | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-09-28 | TX 3-397503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/manhattan-democrats-select-assemblyman-for-weiss-seat.html | Manhattan Democrats Select Assemblyman for Weiss Seat | False | By Todd S. Purdum | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/in-shadow-of-tammany-contest-loses-suspense.html | In Shadow of Tammany, Contest Loses Suspense | False | By Alison Mitchell | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/met-museum-reports-on-spending.html | Met Museum Reports on Spending | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/designing-a-better-new-york.html | Designing a Better New York | False | By Elaine Louie | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-june-30.html | Espey Manufacturing & Electronics Corp. reports earnings for Qtr to June 30 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/lack-of-funds-leaves-abrams-silenced.html | Lack of Funds Leaves Abrams Silenced | False | By Sam Roberts | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/albany-to-settle-suit-for-40-million.html | Albany to Settle Suit for $40 Million | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/international-thoroughbred-breeders-reports-earnings-for-qtr-to-june-30.html | International Thoroughbred Breeders reports earnings for Qtr to June 30 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/environmental-safety-reports-earnings-for-qtr-to-june-30.html | Environmental Safety reports earnings for Qtr to June 30 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/media-business-advertising-baseball-goes-cool-lure-young-audience-with-rap.html | THE MEDIA BUSINESS: ADVERTISING; Baseball Goes Cool to Lure Young Audience With Rap | False | By Stuart Elliott | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-supplier-group-charges-wal-mart-broke-antitrust-law.html | COMPANY NEWS; SUPPLIER GROUP CHARGES WAL-MART BROKE ANTITRUST LAW | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/perfumania-inc-reports-earnings-for-qtr-to-aug-1.html | Perfumania Inc. reports earnings for Qtr to Aug 1 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-hearing-the-fears-with-no-answers.html | COMPANY NEWS; Hearing the Fears, With No Answers | False | By Sara Rimer | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/congress-pressures-us-on-waste-disposal.html | Congress Pressures U.S. on Waste Disposal | False | By Adam Clymer | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/big-chain-to-reopen-6-department-stores-shut-by-alexander-s.html | Big Chain to Reopen 6 Department Stores Shut by Alexander's | False | By Thomas J. Lueck | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/ag-services-of-america-reports-earnings-for-qtr-to-aug31.html | AG Services of America reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/1992-campaign-ross-perot-perot-pondering-re-entry-into-race-spends-millions.html | THE 1992 CAMPAIGN: Ross Perot; Perot, Pondering Re-entry Into Race, Spends Millions to Press Ballot Drive | False | By Steven A. Holmes | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/IHT-white-house-maintains-its-refusal-to-accept-panels-ground-rules-chances.html | White House Maintains Its Refusal to Accept Panel's Ground Rules : Chances Ebb For Debate Between Bush And Clinton | False | By Paul F. Horvitz, International Herald Tribune | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/IHT-bundesbank-intervenes-and-france-lifts-rates-but-effect-is-unclear.html | Bundesbank Intervenes And France Lifts Rates, But Effect Is Unclear: Markets Defy Joint Pledge To Shore Up France's Value | False | By Carl Gewirtz, International Herald Tribune | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/baseball-orioles-delay-blue-jays-playoff-bid.html | BASEBALL; Orioles Delay Blue Jays' Playoff Bid | False | By Claire Smith | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/basketball-angry-wilkins-says-knicks-played-games.html | BASKETBALL; Angry Wilkins Says Knicks Played Games | False | By Clifton Brown | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/l-mujahedeen-strive-for-democracy-in-iran-541092.html | Mujahedeen Strive for Democracy in Iran | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/rsi-holdings-inc-reports-earnings-for-qtr-to-may-31.html | RSI Holdings Inc. reports earnings for Qtr to May 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/high-school-melee-draws-heavy-fina.html | High School Melee Draws Heavy Fina | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/baseball-cone-thrives-in-jays-spotlight.html | BASEBALL; Cone Thrives in Jays' Spotlight | False | By Claire Smith | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/resourcecan-ltd-reports-earnings-for-qtr-to-july-31.html | Resourcecan Ltd. reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/the-media-business-advertising-addenda-coors-counters-busch-attack.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coors Counters Busch Attack | False | By Stuart Elliott | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/nfl-decision-delayed-again.html | N.F.L. Decision Delayed Again | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/pacific-physician-services-inc-reports-earnings-for-qtr-to-july-31.html | Pacific Physician Services Inc. reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/pentagon-says-russia-is-selling-subs-to-iran.html | Pentagon Says Russia Is Selling Subs to Iran | False | By Michael R. Gordon | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/the-media-business-advertising-addenda-accounts-484892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/in-right-to-die-fight-court-finds-family-liable-for-care.html | In Right-to-Die Fight, Court Finds Family Liable for Care | False | By Lisa Belkin | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/basketball-if-nets-do-keep-mills-he-won-t-come-cheap.html | BASKETBALL; If Nets Do Keep Mills, He Won't Come Cheap | False | By Robert Mcg. Thomas Jr. | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/currents-vane-glory-in-the-wind.html | CURRENTS; Vane Glory In the Wind | False | By Patricia Leigh Brown | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/administration-admits-pressuring-greenspan.html | Administration Admits Pressuring Greenspan | False | By Steven Greenhouse | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/celebrating-30-years-of-valentino-s-couture.html | Celebrating 30 Years of Valentino's Couture | False | By Bernadine Morris | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/baker-raised-alert-on-iraqi-buildup-papers-show.html | Baker Raised Alert on Iraqi Buildup, Papers Show | False | By Elaine Sciolino | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/insituform-east-inc-reports-earnings-for-qtr-to-june-30.html | Insituform East Inc. reports earnings for Qtr to June 30 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/news/review-television-the-misadventures-of-the-simpsons.html | Review/Television; The Misadventures of the Simpsons | False | By John J. O'Connor | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/sports-people-hockey.html | SPORTS PEOPLE: HOCKEY | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/l-budgetary-roller-coaster-hurts-us-science-an-unhealthy-mix-539992.html | Budgetary Roller Coaster Hurts U.S. Science; An Unhealthy Mix | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/review-dance-shapes-of-unrest-and-a-premiere-of-dreams.html | Review/Dance; Shapes of Unrest and a Premiere of Dreams | False | By Jack Anderson | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/the-1992-campaign-the-overview-bush-says-clinton-imperils-business.html | THE 1992 CAMPAIGN: The Overview; BUSH SAYS CLINTON IMPERILS BUSINESS | False | By Michael Wines | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/is-it-art-or-scrap-wood-the-answer-is-it-s-both.html | Is It Art or Scrap Wood? The Answer Is: It's Both | False | By William Grimes | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/baseball-meulens-says-future-isn-t-in-pinstripes.html | BASEBALL; Meulens Says Future Isn't in Pinstripes | False | By Jennifer Frey | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/l-budgetary-roller-coaster-hurts-us-science-538092.html | Budgetary Roller Coaster Hurts U.S. Science | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/sports-people-basketball-tarkanian-subpoenaed-by-committee.html | SPORTS PEOPLE: BASKETBALL; Tarkanian Subpoenaed by Committee | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/firefighters-are-exposed-to-asbestos.html | Firefighters Are Exposed To Asbestos | False | By Jacques Steinberg | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/hal-hester-63-helped-to-write-a-rock-musical.html | Hal Hester, 63; Helped to Write a Rock Musical | False | By Bruce Lambert | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/new-sexual-misconduct-charge-against-ex-priest.html | New Sexual Misconduct Charge Against Ex-Priest | False | By Fox Butterfield | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-gte-closes-sale-of-33-million-shares-at-32.875-each.html | COMPANY NEWS; GTE CLOSES SALE OF 33 MILLION SHARES AT $32.875 EACH | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/culbro-corp-reports-earnings-for-qtr-to-aug.29.html | Culbro Corp. reports earnings for Qtr to Aug 29 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/gypsy-cabs-a-hard-chancy-life-on-the-side-streets-of-new-york.html | Gypsy Cabs: A Hard, Chancy Life on the Side Streets of New York | False | By Raymond Hernandez | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/conagra-inc-reports-earnings-for-qtr-to-aug.30.html | Conagra Inc. reports earnings for Qtr to Aug 30 | False | | 1992-09-28 | TX 3-397503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/c-corrections-492992.html | Corrections | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/southwest-cafes-inc-reports-earnings-for-qtr-to-aug24.html | Southwest Cafes Inc. reports earnings for Qtr to Aug 24 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/rescuing-street-drunks-and-trading-war-stories.html | Rescuing Street Drunks And Trading War Stories | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/obituaries/paul-s-woerner-40-entertainment-lawyer.html | Paul S. Woerner, 40, Entertainment Lawyer | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/IHT-bicycling-is-changing-gears.html | Bicycling Is Changing Gears | False | By Samuel Abt, International Herald Tribune | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/genetic-defects-detected-in-embryos-just-days-old.html | Genetic Defects Detected In Embryos Just Days Old | False | By Gina Kolata | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/currents-designs-for-a-decade.html | CURRENTS; Designs for a Decade | False | By Patricia Leigh Brown | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/obituaries/tim-taylor-editor-39.html | Tim Taylor; Editor, 39 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/l-auto-emissions-aren-t-lead-pollution-source-543792.html | Auto Emissions Aren't Lead Pollution Source | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/germans-find-mass-graves-at-an-ex-soviet-camp.html | Germans Find Mass Graves at an Ex-Soviet Camp | False | By Stephen Kinzer | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-july-31.html | Oil-Dri Corp. of America reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/top-russian-official-says-debts-are-preventing-new-borrowings.html | Top Russian Official Sisys Debts Are Preventing New Borrowings | False | By Keith Bradsher | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/obituaries/stuart-w-thayer-66-a-new-york-lawyer.html | Stuart W. Thayer, 66, A New York Lawyer | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/jay-jacobs-reports-earnings-for-qtr-to-aug29.html | Jay Jacobs reports earnings for Qtr to Aug 29 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/who-split-czechoslovakia.html | Who Split Czechoslovakia? | False | By Henry Brandon | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-bondholders-seek-to-alter-usg-debt-plan.html | COMPANY NEWS; Bondholders Seek to Alter USG Debt Plan | False | By Kenneth N. Gilpin | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/cangene-corp-reports-earnings-for-year-to-july-31.html | Cangene Corp. reports earnings for Year to July 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/essay-into-the-shredder.html | Essay; Into the Shredder | False | By William Safire | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/bassett-furniture-industries-reports-earnings-for-qtr-to-aug31.html | Bassett Furniture Industries reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/kaufman-broad-home-reports-earnings-for-qtr-to-aug31.html | Kaufman & Broad Home reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/bridge-117292.html | Bridge | False | By Alan Truscott | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/harold-s-stores-inc-reports-earnings-for-qtr-to-aug-1.html | Harold's Stores Inc. reports earnings for Qtr to Aug 1 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/the-media-business-advertising-addenda-easter-seal-award-to-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Easter Seal Award to McCann | False | By Stuart Elliott | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/american-greetings-corp-reports-earnings-for-qtr-to-aug31.html | American Greetings Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/1992-campaign-political-memo-backlash-for-hillary-clinton-puts-negative-image.html | THE 1992 CAMPAIGN: Political Memo; Backlash for Hillary Clinton Puts Negative Image to Rout | False | By Robin Toner | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/autozone-inc-reports-earnings-for-qtr-to-aug29.html | AutoZone Inc. reports earnings for Qtr to Aug 29 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/carolina-freight-corp-reports-earnings-for-qtr-to-sept-5.html | Carolina Freight Corp. reports earnings for Qtr to Sept 5 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/cognos-inc-reports-earnings-for-qtr-to-aug31.html | Cognos Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/subway-conductor-tells-jury-what-led-to-fatal-derailment.html | Subway Conductor Tells Jury What Led to Fatal Derailment | False | By Ronald Sullivan | 1992-09-28 | TX 3-397503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/her-first-issue-at-the-ready-tina-brown-talks-about-the-new-yorker.html | Her First Issue at the Ready, Tina Brown Talks About The New Yorker | False | By Deirdre Carmody | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/r2-medical-systems-inc-reports-earnings-for-qtr-to-july-31.html | R2 Medical Systems Inc. reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/advance-circuits-reports-earnings-for-qtr-to-aug-29.html | Advance Circuits reports earnings for Qtr to Aug 29 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/un-expulsion-of-yugoslavia-breeds-defiance-and-finger-pointing.html | U.N. Expulsion of Yugoslavia Breeds Defiance and Finger-Pointing | False | By Chuck Sudetic | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/sports-people-baseball-wathan-interviews-for-marlins-job.html | SPORTS PEOPLE: BASEBALL; Wathan Interviews for Marlins Job | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/building-partially-collapses-injuring-elderly-passer-by.html | Building Partially Collapses, Injuring Elderly Passer-By | False | By David W. Dunlap | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/free-flu-shots-halted-leaving-many-at-risk.html | Free Flu Shots Halted, Leaving Many at Risk | False | By Warren E. Leary | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/mount-sinai-opens-a-medical-pavilion.html | Mount Sinai Opens A Medical Pavilion | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/sports-people-baseball-giants-situation-angers-florida-senator.html | SPORTS PEOPLE: BASEBALL; Giants Situation Angers Florida Senator | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/navy-is-said-to-punish-3-admirals-for-lax-inquiry-on-fliers-conduct.html | Navy Is Said to Punish 3 Admirals For Lax Inquiry on Fliers' Conduct | False | By Michael R. Gordon | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/briefs-818092.html | BRIEFS | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-482192.html | COMPANY NEWS | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/movies/home-video-240392.html | Home Video | False | By Peter M. Nichols | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/worldbusiness/IHT-patten-and-beijing-escalate-quarrel.html | Patten and Beijing Escalate Quarrel | False | By Laurence Zuckerman, International Herald Tribune | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/plan-to-destroy-toxic-weapons-polarizes-a-city.html | Plan to Destroy Toxic Weapons Polarizes a City | False | By Ronald Smothers | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/reitmans-canada-reports-earnings-for-qtr-to-aug-1.html | Reitmans (Canada) reports earnings for Qtr to Aug 1 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/findings-add-to-the-mystery-of-alzheimer-s-disease.html | Findings Add to the Mystery of Alzheimer's Disease | False | By Gina Kolata | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/james-a-van-fleet-leader-in-korean-war-dies-at-100.html | James A. Van Fleet, Leader In Korean War, Dies at 100 | False | By Dennis Hevesi | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/review-opera-love-s-labors-exercised-in-a-series-in-omaha.html | Review/Opera; Love's Labors Exercised in a Series in Omaha | False | By James R. Oestreich | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/key-rates-145892.html | Key Rates | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/c-corrections-491092.html | Corrections | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/football-it-s-time-to-snap-into-action-nagle-declared-ready-to-play.html | FOOTBALL; It's Time to Snap Into Action: Nagle Declared Ready to Play | False | By Timothy W. Smith | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/worldbusiness/IHT-spanish-controls-buoy-peseta.html | Spanish Controls Buoy Peseta | False | By Tom Redburn, International Herald Tribune | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/baseball-sasser-is-certain-he-won-t-be-back.html | BASEBALL; Sasser Is Certain He Won't Be Back | False | By Joe Sexton | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/1992-campaign-campaign-watch-michigan-may-be-vital-but-it-s-hard-tell-coverage.html | THE 1992 CAMPAIGN: Campaign Watch; Michigan May Be Vital, but It's Hard to Tell by the Coverage | False | By Elizabeth Kolbert | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/billy-joel-takes-his-lawyers-to-court.html | Billy Joel Takes His Lawyers to Court | False | By Geraldine Fabrikant | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/among-many-lists-tales-of-missing-americans.html | Among Many Lists, Tales of Missing Americans | False | By Barbara Crossette | 1992-09-28 | TX 3-397503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/override-vote-set-on-family-leave.html | OVERRIDE VOTE SET ON FAMILY LEAVE | False | By Michael Wines | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/results-plus-323092.html | RESULTS PLUS | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/obituaries/peter-cook-77-dies-was-a-portrait-painter.html | Peter Cook, 77, Dies; Was a Portrait Painter | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/review-opera-a-story-of-intrigue-in-sweden-set-mostly-in-the-mind-of-the-met.html | Review/Opera; A Story of Intrigue in Sweden, Set Mostly In the Mind of the Met | False | By Edward Rothstein | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/l-why-worry-about-the-brain-machine-524092.html | Why Worry About the Brain Machine? | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/us-paging-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Paging Corp. reports earnings for Qtr to June 30 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/consumer-rates-yields-of-money-funds-are-mixed-in-week.html | CONSUMER RATES; Yields of Money Funds Are Mixed in Week | False | By Robert Hurtado | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/no-headline-696092.html | No Headline | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/on-baseball-what-s-a-poor-man-s-pennant-race-this-is.html | ON BASEBALL; What's a Poor Man's Pennant Race? This Is | False | By Murray Chass | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/amy-fisher-pleads-guilty-to-assault.html | Amy Fisher Pleads Guilty To Assault | False | By Diana Jean Schemo | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/c-corrections-488092.html | Corrections | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-sales-of-us-built-cars-and-light-trucks-off-3.1.html | COMPANY NEWS; Sales of U.S.-Built Cars and Light Trucks Off 3.1% | False | By Doron P. Levin | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/fuller-hb-co-reports-earnings-for-qtr-to-aug31.html | Fuller (H.B.) Co. reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/futures-options-gas-price-rally-continues-to-end-of-october-contract.html | FUTURES/OPTIONS; Gas-Price Rally Continues To End of October Contract | False | By Thomas C. Hayes | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/on-fire-island-hungry-deer-give-the-gardens-4-stars.html | On Fire Island, Hungry Deer Give The Gardens 4 Stars | False | By Anne Raver | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/hillhaven-corp-reports-earnings-for-qtr-to-aug31.html | Hillhaven Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/news-summary-671392.html | NEWS SUMMARY | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/worldbusiness/IHT-french-aims-in-battle-of-the-franc.html | French Aims in Battle of the Franc | False | By Carl Gewirtz, International Herald Tribune | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/russian-tells-of-americans-fate.html | Russian Tells of Americans' Fate | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/sports-people-football-memphis-state-players-end-boycott.html | SPORTS PEOPLE: FOOTBALL; Memphis State Players End Boycott | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/oracle-systems-corp-reports-earnings-for-qtr-to-aug-31.html | Oracle Systems Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/currents-firehouse-furnishings.html | CURRENTS; Firehouse Furnishings | False | By Patricia Leigh Brown | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/and-goodwill-to-someone.html | And Goodwill To Someone | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/IHT-after-a-movie-still-waiting-for-the-twentieth-century.html | After a Movie, Still Waiting For the Twentieth Century | False | By Hans Koning, International Herald Tribune | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/sports-of-the-times-riley-s-new-knick-doodlings.html | Sports of The Times; Riley's New Knick Doodlings | False | By Ira Berkow | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/IHT-in-a-pinch-will-germany-protect-bond-with-france.html | In a Pinch, Will Germany Protect Bond With France? | False | By Joseph Fitchett, International Herald Tribune | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/an-unwed-mother-for-quayle.html | An Unwed Mother for Quayle | False | By Maggie Gallagher | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/un-relief-aides-in-bosnia-race-with-time.html | U.N. Relief Aides in Bosnia Race With Time | False | By John F. Burns | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/big-stakes-in-europe.html | Big Stakes in Europe | False | By Richard W. Stevenson | 1992-09-28 | TX 3-397503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/a-passion-for-folk-art-that-follows-you-home.html | A Passion for Folk Art That Follows You Home | False | By Patricia Leigh Brown | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/education-alternatives-inc-reports-earnings-for-qtr-to-june-30.html | Education Alternatives Inc. reports earnings for Qtr to June 30 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/chronicle-800792.html | CHRONICLE | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-a-video-telephone-from-mci.html | COMPANY NEWS; A Video Telephone From MCI | False | By Anthony Ramirez | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/germany-backing-effort-by-france-to-support-franc.html | GERMANY BACKING EFFORT BY FRANCE TO SUPPORT FRANC | False | By Roger Cohen | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/obituaries/alison-r-bryan-101-presbyterian-minister.html | Alison R. Bryan, 101, Presbyterian Minister | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/topics-of-the-times-the-smoking-disease-bill.html | Topics of The Times; The Smoking Disease Bill | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/british-premier-will-seek-support-for-new-strategy.html | British Premier Will Seek Support for New Strategy | False | By William E. Schmidt | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/baseball-torborg-nixes-wfan-show.html | BASEBALL; Torborg Nixes WFAN Show | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/ecc-international-reports-earnings-for-qtr-to-june-30.html | ECC International reports earnings for Qtr to June 30 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/murder-trial-begins-in-crown-heights-stabbing.html | Murder Trial Begins in Crown Heights Stabbing | False | By Donatella Lorch | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/inside-659492.html | INSIDE | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/basketball-changes-leave-riley-content-but-cautious.html | BASKETBALL; Changes Leave Riley Content, but Cautious | False | By Clifton Brown | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/30-iraqi-opposition-groups-meet-in-kurdish-held-region.html | 30 Iraqi Opposition Groups Meet in Kurdish-Held Region | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/books/books-of-the-times-creation-who-how-and-why.html | Books of The Times; Creation: Who, How and Why | False | By Christopher Lehmann-Haupt | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/IHT-for-europe-union-or-demons.html | For Europe, Union or Demons | False | By Samuel Pisar, International Herald Tribune | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/stein-supports-proposal-for-police-review-board.html | Stein Supports Proposal For Police Review Board | False | By James C. McKinley Jr. | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/rite-aid-corp-reports-earnings-for-qtr-to-aug-29.html | Rite Aid Corp. reports earnings for Qtr to Aug 29 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/foreign-affairs-mr-bush-statesman.html | Foreign Affairs; Mr. Bush, Statesman . . . | False | By Leslie H. Gelb | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/the-1992-campaign-check-that-clinton-quote.html | THE 1992 CAMPAIGN; Check That Clinton Quote | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/c-corrections-487292.html | Corrections | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/on-pro-hockey-first-it-was-bird-now-gretzky.html | ON PRO HOCKEY; First It Was Bird, Now Gretzky | False | By Joe Lapointe | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/curfews-on-top-of-curfews.html | Curfews on Top of Curfews | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/newport-corp-reports-earnings-for-qtr-to-july-31.html | Newport Corp. reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/morgan-s-foods-inc-reports-earnings-for-qtr-to-aug-18.html | Morgan's Foods Inc. reports earnings for Qtr to Aug 18 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/exel-ltd-reports-earnings-for-qtr-to-aug-31.html | EXEL Ltd. reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/weinberger-friends-to-help-pay-legal-fees.html | Weinberger Friends to Help Pay Legal Fees | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-july-31.html | Thor Energy Resources Inc. reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/economic-scene-long-creek-short-paddle.html | Economic Scene; Long Creek, Short Paddle | False | By Peter Passell | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/hockey-malakhov-condition-concerns-islanders.html | HOCKEY; Malakhov Condition Concerns Islanders | False | By Joe Lapointe | 1992-09-28 | TX 3-397503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/override-the-family-leave-veto.html | Override the Family Leave Veto | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/sports-people-tennis-agassi-will-play-in-australian-open.html | SPORTS PEOPLE: TENNIS; Agassi Will Play in Australian Open | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/tennis-connors-navratilova-play-just-for-fun.html | TENNIS; Connors, Navratilova Play Just for Fun | False | By Phil Berger | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/supervalu-inc-reports-earnings-for-qtr-to-sept-12.html | Supervalu Inc. reports earnings for Qtr to Sept 12 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/currents-140-fingers-35-feet.html | CURRENTS; 140 Fingers, 35 Feet | False | By Patricia Leigh Brown | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/credit-markets-long-term-rates-back-near-7.5.html | CREDIT MARKETS; Long-Term Rates Back Near 7.5% | False | By Jonathan Fuerbringer | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/violence-builds-in-angola-as-election-nears.html | Violence Builds in Angola as Election Nears | False | By Kenneth B. Noble | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/jerusalem-journal-write-100-times-the-schools-need-shaking-up.html | Jerusalem Journal; Write 100 Times: The Schools Need Shaking Up | False | By Clyde Haberman | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/the-1992-campaign-bush-and-bounty.html | THE 1992 CAMPAIGN; Bush and Bounty | False | By David E. Rosenbaum | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/market-place-seeking-bargains-in-military-stocks.html | Market Place; Seeking Bargains In Military Stocks | False | By Calvin Sims | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/sports-people-basketball-jazz-s-benoit-gets-new-contract.html | SPORTS PEOPLE: BASKETBALL; Jazz's Benoit Gets New Contract | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/obituaries/samuel-greenspoon-lawyer-is-dead-at-72.html | Samuel Greenspoon, Lawyer, Is Dead at 72 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/william-p-mott-jr-is-dead-at-82-directed-the-national-park-service.html | William P. Mott Jr. Is Dead at 82; Directed the National Park Service | False | By Lee A. Daniels | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/architecture-as-an-antidote.html | Architecture as an Antidote | False | By Herbert Muschamp | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/the-1992-campaign-the-ad-campaign.html | THE 1992 CAMPAIGN; The Ad Campaign | False | By Richard L. Berke | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/credit-markets-corporate-issues-continue-strong.html | CREDIT MARKETS; Corporate Issues Continue Strong | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/credit-markets-ford-motor-credit-prices-certificates.html | CREDIT MARKETS; Ford Motor Credit Prices Certificates | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/camouflaging-a-scratch-with-a-good-polishing.html | Camouflaging a Scratch With a Good Polishing | False | By Michael Varese | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/policeman-shoots-himself.html | Policeman Shoots Himself | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/technology-solutions-co-reports-earnings-for-qtr-to-aug-31.html | Technology Solutions Co. reports earnings for Qtr to Aug 31 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-aug-29.html | Apogee Enterprises Inc. reports earnings for Qtr to Aug 29 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/company-news-prudential-lifts-florida-loss-to-1.2-billion.html | COMPANY NEWS; Prudential Lifts Florida Loss to $1.2 Billion | False | By Peter Kerr | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/IHT-to-break-the-israelsyria-deadlock.html | To Break the Israel-Syria Deadlock | False | By Shai Feldman, International Herald Tribune | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/where-to-find-it-crowning-touches-that-open-doors.html | WHERE TO FIND IT; Crowning Touches That Open Doors | False | By Terry Trucco | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/topics-of-the-times-midtown-s-living-room.html | Topics of The Times; Midtown's Living Room | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/daily-news-creditors-endorse-zuckerman-s-plan.html | Daily News Creditors Endorse Zuckerman's Plan | False | By Alex S. Jones | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/dwg-corp-reports-earnings-for-qtr-to-july-31.html | DWG Corp. reports earnings for Qtr to July 31 | False | | 1992-09-28 | TX 3-397503 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/l-social-security-s-ungrateful-children-540292.html | Social Security's Ungrateful Children | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/metro-digest-748592.html | METRO DIGEST | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/put-out-the-police-fire.html | Put Out the Police Fire | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/the-1992-campaign-california-for-bush-california-seems-a-lost-cause.html | THE 1992 CAMPAIGN: California; For Bush, California Seems a Lost Cause | False | By Robert Reinhold | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/sports/transactions-329992.html | TRANSACTIONS | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/opinion/l-now-ask-contractors-about-wicks-law-542992.html | Now Ask Contractors About Wicks Law | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/arts/pop-and-jazz-in-review-282992.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/us/paul-e-garber-93-first-curator-of-national-air-and-space-exhibit.html | Paul E. Garber, 93, First Curator Of National Air and Space Exhibit | False | By Bruce Lambert | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/garden/calendar-tours-talks-and-a-harvest-fair.html | Calendar: Tours, Talks And a Harvest Fair | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/chronicle-553492.html | CHRONICLE | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/nyregion/e-corrections-489992.html | Corrections | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/world/opponent-of-military-dominance-named-thailand-s-prime-minister.html | Opponent of Military Dominance Named Thailand's Prime Minister | False | By Philip Shenon | 1992-09-28 | TX 3-397503 | | |
| 1992-09-24 | 1992-09-24 | https://www.nytimes.com/1992/09/24/business/shopko-stores-inc-reports-earnings-for-qtr-to-sept-12.html | Shopko Stores Inc. reports earnings for Qtr to Sept 12 | False | | 1992-09-28 | TX 3-397503 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/obituaries/robert-caviano-42-founded-aids-group.html | Robert Caviano, 42; Founded AIDS Group | False | | 1992-42-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/world/briton-repeats-his-commitment-to-europe-but-warily.html | Briton Repeats His Commitment to Europe, but Warily | False | By William E. Schmidt | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/advisory-group-calls-many-bus-and-subway-routes-erratic.html | Advisory Group Calls Many Bus and Subway Routes Erratic | False | By Dennis Hevesi | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/the-media-business-advertising-addenda-foote-cone-to-lose-no-nonsense-hose.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone to Lose No Nonsense Hose | False | By Stuart Elliott | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/about-real-estate-2-projects-planned-near-brooklyn-n-starrett-complex.html | About Real Estate; 2 Projects Planned Near Brooklyn Starrett Complex | False | By Diana Shaman | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/bed-bath-beyond-reports-earnings-for-qtr-to-aug-30.html | Bed Bath & Beyond reports earnings for Qtr to Aug 30 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/traffic-alert-104692.html | Traffic Alert | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/clinton-hits-hard-in-new-jersey-close-relaxes-in-new-york-ahead.html | Clinton Hits Hard in New Jersey (Close), Relaxes in New York (Ahead) | False | By Iver Peterson | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-bank-of-new-york-pledges-750-million-to-loan-plan.html | COMPANY NEWS; BANK OF NEW YORK PLEDGES $750 MILLION TO LOAN PLAN | False | AP | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/news/critic-s-notebook-fiction-and-reality-blurring-the-edges.html | Critic's Notebook; Fiction and Reality: Blurring the Edges | False | By Michiko Kakutani | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-safety-questions-did-storm-endanger-a-nuclear-plant.html | COMPANY NEWS: Safety Questions; Did Storm Endanger A Nuclear Plant? | False | By Matthew L. Wald | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/last-chance.html | Last Chance | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/e-corrections-936592.html | Corrections | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/american-safety-closure-reports-earnings-for-qtr-to-july-31.html | American Safety Closure reports earnings for Qtr to July 31 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-gm-faces-the-prospect-of-another-strike-today.html | COMPANY NEWS; G.M. Faces the Prospect of Another Strike Today | False | By Doron P. Levin | 1992-09-30 | TX 3-417356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/foreign-chips-rise-in-japan.html | Foreign Chips Rise in Japan | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/george-bush-s-stall-on-debates.html | George Bush's Stall on Debates | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/tv-sports-match-made-in-make-believe-land.html | TV SPORTS; Match Made in Make-Believe Land | False | By Richard Sandomir | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/football-it-s-foley-not-flutie-but-so-what.html | FOOTBALL; It's Foley, Not Flutie, but So What? | False | By Malcolm Moran | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/worldbusiness/IHT-uk-dissents-on-ec-bank.html | U.K. Dissents on EC Bank | False | , International Herald Tribune | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/style/chronicle-943892.html | CHRONICLE | False | By Nadine Brozan | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-insurance-stocks-surge-except-for-continental.html | COMPANY NEWS; Insurance Stocks Surge Except for Continental | False | By Peter Kerr | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/inside-954892.html | INSIDE | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/topics-of-the-times-global-cooling.html | Topics of The Times; Global Cooling? | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/colony-pacific-reports-earnings-for-qtr-to-july-31.html | Colony Pacific reports earnings for Qtr to July 31 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/the-1992-campaign-political-memo-bush-ad-strikes-but-problems-loom.html | THE 1992 CAMPAIGN: Political Memo; Bush Ad Strikes, but Problems Loom | False | By Richard L Berke | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/ec-corrections-933092.html | Corrections | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/executive-changes-090292.html | Executive Changes | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/iran-contra-figure-points-to-wider-role-for-bush.html | Iran-Contra Figure Points to Wider Role for Bush | False | By Michael Wines | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/on-my-mind-hello-again-suckers.html | On My Mind; Hello Again, Suckers | False | By A. M. Rosenthal | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/article-556492-no-title.html | Article 556492 -- No Title | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/credit-markets-fed-looks-into-squeeze-in-treasuries.html | CREDIT MARKETS; Fed Looks Into 'Squeeze' In Treasuries | False | By Jonathan Fuerbringer | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/cabano-transportation-group-reports-earnings-for-qtr-to-july-18.html | Cabano Transportation Group reports earnings for Qtr to July 18 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/review-art-russia-s-fling-with-the-future.html | Review/Art; Russia's Fling With the Future | False | By Michael Kimmelman | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/the-1992-campaign-in-his-own-words.html | THE 1992 CAMPAIGN; In His Own Words | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/sports-of-the-times-nfl-brass-the-future-s-in-the-bronx.html | Sports of The Times; N.F.L. Brass: The Future's In the Bronx | False | By George Vecsey | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/sports-people-hockey-devils-name-stevens-team-s-new-captain.html | SPORTS PEOPLE: HOCKEY; Devils Name Stevens Team's New Captain | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/dinkins-joins-velazquez-on-victory-trip-to-san-juan.html | Dinkins Joins Velazquez On Victory Trip to San Juan | False | By Maria Newman | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/world/impeachment-vote-cleared-in-brazil.html | IMPEACHMENT VOTE CLEARED IN BRAZIL | False | By James Brooke | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/movies/festival-films-look-back-in-affection.html | Festival Films Look Back in Affection | False | By Stephen Holden | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/world/breakthrough-eludes-mideast-talks.html | Breakthrough Eludes Mideast Talks | False | By Thomas L. Friedman | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Donald Richie, International Herald Tribune | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/l-on-matters-of-health-women-s-magazines-give-solid-advice-989692.html | On Matters of Health, Women's Magazines Give Solid Advice | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/art-in-review-982992.html | Art in Review | False | By Holland Cotter | 1992-09-30 | TX 3-417356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/worldbusiness/IHT-court-gives-norwegian-investor-longsought-position.html | Court Gives Norwegian Investor Long-Sought Position : Hagen Wins Nedlloyd Seat | False | By Barbara Smit, International Herald Tribune | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-toshiba-builds-tiniest-electromagnetic-micro-motor.html | COMPANY NEWS; TOSHIBA BUILDS TINIEST ELECTROMAGNETIC MICRO-MOTOR | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/maple-leaf-gardens-reports-earnings-for-qtr-to-aug-31.html | Maple Leaf Gardens reports earnings for Qtr to Aug 31 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/obituaries/bernice-gera-umpire-61.html | Bernice Gera, Umpire, 61 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/los-angeles-mayor-won-t-run-again.html | Los Angeles Mayor Won't Run Again | False | By Seth Mydans | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/review-art-a-mulatto-chinese-cuban-with-a-gift-for-fusion.html | Review/Art; A Mulatto-Chinese Cuban With a Gift for Fusion | False | By Holland Cotter | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/ciatti-s-inc-reports-earnings-for-qtr-to-june-28.html | Ciatti's Inc. reports earnings for Qtr to June 28 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/mother-denies-abuse-of-son-suing-to-end-parental-tie.html | Mother Denies Abuse of Son Suing to End Parental Tie | False | By Anthony Depalma | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/safety-kleen-corp-reports-earnings-for-qtr-to-sept-5.html | Safety-Kleen Corp. reports earnings for Qtr to Sept 5 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/tennis-edberg-once-more-with-feeling.html | TENNIS; Edberg, Once More With Feeling | False | By Robin Finn | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/stride-rite-corp-reports-earnings-for-qtr-to-aug-28.html | Stride Rite Corp. reports earnings for Qtr to Aug 28 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/world/ex-official-cites-doubt-on-pow-s.html | EX-OFFICIAL CITES DOUBT ON P.O.W.'S | False | By Barbara Crossette | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/1992-campaign-democrats-clinton-proposes-making-employers-cover-health-care.html | THE 1992 CAMPAIGN: The Democrats; CLINTON PROPOSES MAKING EMPLOYERS COVER HEALTH CARE | False | By Gwen Ifill | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/colleges-opportunities-are-not-equal-in-athletic-departments.html | COLLEGES; Opportunities Are Not Equal in Athletic Departments | False | By William C. Rhoden | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/world/germany-accuses-east-s-spy-chief-of-treason.html | Germany Accuses East's Spy Chief of Treason | False | By Craig R. Whitney | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-wang-expects-year-s-loss-to-be-worse-than-forecast.html | COMPANY NEWS; Wang Expects Year's Loss To Be Worse Than Forecast | False | By Glenn Rifkin | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/restaurants-513092.html | Restaurants | False | By Bryan Miller | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/tough-help-for-homeless-new-dinkins-policy-provide-housing-those-striving.html | Tough Help for Homeless; New Dinkins Policy Is to Provide Housing To Those Striving to Improve Themselves | False | By Celia W. Dugger | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/40-million-year-old-extinct-bee-yields-oldest-genetic-material.html | 40-Million-Year-Old Extinct Bee Yields Oldest Genetic Material | False | By Malcolm W. Browne | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/books/self-help-guides-on-law-grow-into-big-business.html | Self-Help Guides on Law Grow Into Big Business | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/transactions-647192.html | Transactions | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/mozart-s-magic-flute.html | Mozart's 'Magic Flute' | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/innovo-group-inc-reports-earnings-for-qtr-to-july-31.html | Innovo Group Inc. reports earnings for Qtr to July 31 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/baseball-yankees-look-good-now-and-look-forward-to-later.html | BASEBALL; Yankees Look Good Now and Look Forward to Later | False | By Jennifer Frey | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/review-opera-a-familiar-treatment-in-the-met-s-butterfly.html | Review/Opera; A Familiar Treatment In the Met's 'Butterfly' | False | By Bernard Holland | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/defaced-unity-wall-is-repainted.html | Defaced 'Unity Wall' Is Repainted | False | By Felicia R. Lee | 1992-09-30 | TX 3-417356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/baseball-saberhagen-is-eight-ninths-as-impressive-as-gooden.html | BASEBALL; Saberhagen Is Eight-Ninths as Impressive as Gooden | False | By Joe Sexton | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/irwin-toy-ltd-reports-earnings-for-qtr-to-july-31.html | Irwin Toy Ltd. reports earnings for Qtr to July 31 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/world/advice-of-stalin-hold-korean-war-pow-s.html | Advice of Stalin: Hold Korean War P.O.W.'s | False | By Celestine Bohlen | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/quick-reilly-group-reports-earnings-for-qtr-to-aug-28.html | Quick & Reilly Group reports earnings for Qtr to Aug 28 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/technology-solutions-co-reports-earnings-for-qtr-to-aug-31.html | Technology Solutions Co. reports earnings for Qtr to Aug 31 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/news-summary-972692.html | NEWS SUMMARY | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/norex-america-reports-earnings-for-year-june-30.html | Norex America reports earnings for Year June 30 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/movies/reviews-film-a-melodious-variation-on-feminist-awareness.html | Reviews/Film; A Melodious Variation On Feminist Awareness | False | By Janet Maslin | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/football-byrd-is-on-the-outside-and-looking-inward.html | FOOTBALL; Byrd Is on the Outside, And Looking Inward | False | By Timothy W. Smith | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/obituaries/tony-tamburello-pianist-and-vocal-coach-72.html | Tony Tamburello, Pianist and Vocal Coach, 72 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/review-art-matter-turned-into-light-and-space.html | Review/Art; Matter Turned Into Light and Space | False | BY Roberta Smith | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/the-1992-campaign-the-general-schwarzkopf-says-2-camps-courted-him.html | THE 1992 CAMPAIGN: The General; Schwarzkopf Says 2 Camps Courted Him | False | By Andrew Rosenthal | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/the-spoken-word.html | The Spoken Word | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/bar-quayle-s-home-state-lawyer-ex-backer-doesn-t-like-republican-attacks-bar.html | At the Bar; In Quayle's home state, a lawyer and ex-backer doesn't like the Republican attacks on the bar. | False | By David Margolick | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/movies/review-film-day-lewis-as-hawkeye-in-a-cooper-classic.html | Review/Film; Day-Lewis as Hawkeye in a Cooper Classic | False | By Janet Maslin | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/short-sales-outstanding-rise-again-on-nasdaq.html | Short Sales Outstanding Rise Again on Nasdaq | False | By Kenneth N. Gilpin | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/global-bankers-muted-happy-hour.html | Global Bankers' Muted Happy Hour | False | By Karen de Witt | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/l-righteous-anger-spilled-over-at-police-rally-974892.html | Righteous Anger Spilled Over at Police Rally | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/football-pat-on-back-before-back-of-hand.html | FOOTBALL; Pat on Back Before Back of Hand | False | By Frank Litsky | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/juno-lighting-inc-reports-earnings-for-qtr-to-aug-31.html | Juno Lighting Inc. reports earnings for Qtr to Aug 31 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/seymour-weiss-long-an-adviser-on-military-policy-is-dead-at-67.html | Seymour Weiss, Long an Adviser On Military Policy, Is Dead at 67 | False | By Bruce Lambert | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/for-burned-out-businesses-more-hope-than-help-bronx-merchants-say-they-have-seen.html | For Burned-Out Businesses, More Hope Than Help; Bronx Merchants Say They Have Seen City Agencies' Promises, Too, Turn to Ashes | False | By David Gonzalez | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/c-corrections-938192.html | Corrections | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/theater/reviews-theater-women-taking-their-places-rightful-or-not.html | Reviews/Theater; Women Taking Their Places, Rightful or Not | False | By Mel Gussow | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/sounds-around-town-729092.html | Sounds Around Town | False | By Karen Schoemer | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/world/kohl-denies-secret-plan-to-force-european-union.html | Kohl Denies Secret Plan to Force European Union | False | By Craig R. Whitney | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/our-towns-a-house-of-faith-weathers-100-years-of-change.html | OUR TOWNS; A House of Faith Weathers 100 Years of Change | False | By Andrew H. Malcolm | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/judge-is-confirmed-to-court-of-appeals.html | Judge Is Confirmed To Court Of Appeals | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/emons-holdings-inc-reports-earnings-for-qtr-to-june-30.html | Emons Holdings Inc. reports earnings for Qtr to June 30 | False | | 1992-09-30 | TX 3-417356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/pacts-elude-new-york-city-and-unions.html | Pacts Elude New York City And Unions | False | By Alan Finder | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/l-do-government-rogues-traffic-in-drugs-972192.html | Do Government Rogues Traffic in Drugs? | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/IHT-franc-gets-the-upper-hand-in-europes-currency-battle-swiss-rate-cut-may.html | Franc Gets the Upper Hand In Europe's Currency Battle : Swiss Rate Cut May Portend A German Move | False | By Carl Gewirtz, International Herald Tribune | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/economic-consensus-is-elusive.html | Economic Consensus Is Elusive | False | By Steven Greenhouse | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/market-place-a-survival-move-for-klm-airlines.html | Market Place; A Survival Move For KLM Airlines | False | By Agis Salpukas | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/horse-racing-western-hanover-just-misses-triple-crown.html | HORSE RACING; Western Hanover Just Misses Triple Crown | False | AP | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/is-enlightened-ice-age-ushering-in-the-90-s.html | Is Enlightened Ice Age Ushering In the 90's? | False | By Robert Lipsyte | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/isco-inc-reports-earnings-for-qtr-to-july-31.html | Isco Inc. reports earnings for Qtr to July 31 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/the-1992-campaign-candidates-on-the-issues-two-proposals-for-health-care.html | THE 1992 CAMPAIGN: Candidates on the Issues; Two Proposals for Health Care | False | By Robert Pear | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/senior-navy-officers-suppressed-sex-investigation-pentagon-says.html | Senior Navy Officers Suppressed Sex Investigation, Pentagon Says | False | By Eric Schmitt | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/media-business-advertising-oldsmobile-s-review-casts-shadow-over-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING; Oldsmobile's Review Casts a Shadow Over Leo Burnett | False | By Stuart Elliott | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/results-plus-458492.html | RESULTS PLUS | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/senate-votes-to-override-president-s-veto-of-the-family-leave-bill.html | Senate Votes to Override President's Veto of the Family-Leave Bill | False | By Adam Clymer | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/astrosystems-inc-reports-earnings-for-year-to-june-30.html | Astrosystems Inc. reports earnings for Year to June 30 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/art-in-review-985392.html | Art in Review | False | By Charles Hagen | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/l-on-matters-of-health-women-s-magazines-give-solid-advice-973092.html | On Matters of Health, Women's Magazines Give Solid Advice | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/capilano-international-reports-earnings-for-qtr-to-july-31.html | Capilano International reports earnings for Qtr to July 31 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/style/chronicle-944692.html | CHRONICLE | False | By Nadine Brozan | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-gm-official-will-become-a-top-executive-at-textron.html | COMPANY NEWS; G.M. Official Will Become A Top Executive at Textron | False | By Kenneth N. Gilpin | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/resourcecan-ltd-reports-earnings-for-qtr-to-july-31.html | Resourcecan Ltd. reports earnings for Qtr to July 31 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/credit-markets-citicorp-prices-credit-card-trust.html | CREDIT MARKETS; Citicorp Prices Credit Card Trust | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/IHT-nuclear-testing-is-an-issue-to-take-seriously-now.html | Nuclear Testing Is an Issue to Take Seriously, Now | False | By Enrico Jacchia, International Herald Tribune | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/topics-of-the-times-no-litmus-test-needed-here.html | Topics of The Times; No Litmus Test Needed Here | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/no-headline-960292.html | No Headline | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/cybermedic-inc-reports-earnings-for-qtr-to-july-31.html | Cybermedic Inc. reports earnings for Qtr to July 31 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/world/fighting-intensifies-in-armenian-azerbaijani-war.html | Fighting Intensifies in Armenian-Azerbaijani War | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/dr-john-a-collins-58-educator-who-led-change-in-transfusions.html | Dr. John A. Collins, 58, Educator Who Led Change in Transfusions | False | By Bruce Lambert | 1992-09-30 | TX 3-417356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/l-cuny-was-known-as-proletarian-harvard-991892.html | CUNY Was Known as 'Proletarian Harvard' | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/currency-markets-resisting-powers-of-central-banks.html | CURRENCY MARKETS RESISTING POWERS OF CENTRAL BANKS | False | By Allen R. Myerson | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/philadelphia-s-workers-seek-court-relief.html | Philadelphia's Workers Seek Court Relief | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/the-cemetery-called-east-timor.html | The Cemetery Called East Timor | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/from-musica-sacra.html | From Musica Sacra | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/IHT-major-sees-no-end-to-pounds-floating.html | Major Sees No End To Pound's Floating | False | By Erik Ipsen, International Herald Tribune | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-key-job-shifts-at-anheuser.html | COMPANY NEWS; Key Job Shifts At Anheuser | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/gtech-holdings-reports-earnings-for-qtr-to-aug-24.html | Gtech Holdings reports earnings for Qtr to Aug 24 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/mexico-may-renegotiate-free-trade-or-it-may-not.html | Mexico May Renegotiate Free Trade, or It May Not | False | By Tim Golden | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/the-1992-campaign-perot-tv-plans-stir-speculation.html | THE 1992 CAMPAIGN; Perot TV Plans Stir Speculation | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/movies/review-film-vampire-with-red-eyes-and-a-sense-of-humor.html | Review/Film; Vampire With Red Eyes And a Sense of Humor | False | By Janet Maslin | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/the-media-business-advertising-addenda-2-cheese-makers-pick-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Cheese Makers Pick New Agencies | False | By Stuart Elliott | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/tobacco-measure-fails-in-senate.html | Tobacco Measure Fails in Senate | False | By Clifford Krauss | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/art-in-review-677392.html | Art in Review | False | By Roberta Smith | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/news/a-breakthrough-judge-what-she-always-wanted.html | A Breakthrough Judge: What She Always Wanted | False | By Jan Hoffman | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/world/plea-deal-is-seen-in-tokyo-scandal.html | PLEA DEAL IS SEEN IN TOKYO SCANDAL | False | By David E. Sanger | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/IHT-extend-the-moratorium.html | Extend the Moratorium | False | By F. Calogero and Joseph Rotblat, International Herald Tribune | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/style/IHT-a-library-for-worlds-nobodies.html | A Library for World's Nobodies | False | By Christine Chapman, International Herald Tribune | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/art-in-review-984592.html | Art in Review | False | By Holland Cotter | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/c-corrections-934992.html | Corrections | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/1992-campaign-off-trail-visits-with-americans-showing-good-ol-boy-s-play-their.html | THE 1992 CAMPAIGN: Off the Trail -- Visits With Americans; Showing the Good Of Boys How to Play Their Own Game | False | By Francis X. Clines | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/l-on-matters-of-health-women-s-magazines-give-solid-advice-988892.html | On Matters of Health, Women's Magazines Give Solid Advice | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/obituaries/dennis-thim-fashion-journalist-33.html | Dennis Thim, Fashion Journalist, 33 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/world/iraq-may-approve-un-aid-to-kurds.html | IRAQ MAY APPROVE U.N. AID TO KURDS | False | By Paul Lewis | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/c-corrections-935792.html | Corrections | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/c-corrections-937392.html | Corrections | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/the-perot-tease.html | The Perot Tease | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/abroad-at-home-the-bush-constitution.html | Abroad at Home; The Bush Constitution | False | By Anthony Lewis | 1992-09-30 | TX 3-417356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/review-photography-storytelling-with-a-deceptive-simplicity.html | Review/Photography; Storytelling With a Deceptive Simplicity | False | By Charles Hagen | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/worldly-and-the-spiritual-clash-in-new-age-divorce.html | Worldly and the Spiritual Clash in New Age Divorce | False | By Timothy Egan | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/the-media-business-advertising-addenda-people-929292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/man-in-the-news-persistence-pays-off-jerrold-lewis-nadler.html | Man in the News; Persistence Pays Off: Jerrold Lewis Nadler | False | By Todd S. Purdum | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/paris-bonn-effort-aids-the-franc.html | Paris-Bonn Effort Aids The Franc | False | By Richard W. Stevenson | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/key-rates-441092.html | Key Rates | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-banks-reject-sole-canary-wharf-bid.html | COMPANY NEWS; Banks Reject Sole Canary Wharf Bid | False | By Richard W. Stevenson | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/parolee-arrested-in-slaying-while-held-in-second-case.html | Parolee Arrested in Slaying While Held in Second Case | False | By John T. McQuiston | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/metro-digest-222092.html | METRO DIGEST | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/archdiocese-imposes-wage-freeze-on-2400.html | Archdiocese Imposes Wage Freeze on 2,400 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/l-righteous-anger-spilled-over-at-police-rally-to-combat-racism-987092.html | Righteous Anger Spilled Over at Police Rally; To Combat Racism | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/style/IHT-the-movie-guide-91393088536.html | THE MOVIE GUIDE | False | By Joan Dupont, International Herald Tribune | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/jewelmasters-reports-earnings-for-qtr-to-aug-1.html | Jewelmasters reports earnings for Qtr to Aug 1 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/1992-campaign-political-pulse-north-carolina-presidential-race-north-carolina.html | THE 1992 CAMPAIGN: Political Pulse -- North Carolina; Presidential Race in North Carolina: Fierce Fight Across Cultural Divide | False | By R. W. Apple Jr. | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/1992-campaign-campaign-trail-clinton-team-maps-plans-get-indian-vote.html | THE 1992 CAMPAIGN: Campaign Trail; A Clinton Team Maps Plans To Get Out the Indian Vote | False | By B. Drummond Ayres Jr. | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/heroic-bus-driver-is-dismissed-and-rehired.html | Heroic Bus Driver Is Dismissed and Rehired | False | By Constance L. Hays | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/fdp-corp-reports-earnings-for-qtr-to-aug-31.html | FDP Corp. reports earnings for Qtr to Aug.31 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/income-gap-thins-middle-class-blacks.html | Income Gap Thins Middle-Class Blacks | False | By Felicity Barringer | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/futures-options-natural-gas-prices-plunge-in-wake-of-selling-wave.html | FUTURES/OPTIONS; Natural Gas Prices Plunge In Wake of Selling Wave | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/white-house-called-ready-to-cut-atom-tests-to-keep-texas-project.html | White House Called Ready to Cut Atom Tests to Keep Texas Project | False | By Andrew Rosenthal | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/movies/review-film-festival-olivier-olivier-a-french-provincial-family-mystery.html | Review/Film Festival; 'Olivier, Olivier,' a French Provincial Family Mystery | False | By Vincent Canby | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/credit-markets-new-jersey-sells-refunding-issue.html | CREDIT MARKETS; New Jersey Sells Refunding Issue | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/2-held-in-scheme-to-cheat-wary-lottery-winner.html | 2 Held in Scheme to Cheat Wary Lottery Winner | False | By Ronald Sullivan | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/theater/reviews-theater-kyogen-the-comic-relief-for-noh.html | Reviews/Theater; Kyogen, the Comic Relief for Noh | False | By Mel Gussow | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/style/IHT-traditional-french-food-without-fancy-settings.html | Traditional French Food, Without Fancy Settings | False | By Patricia Wells, International Herald Tribune | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-negative-research-report-pushes-merck-s-stock-down.html | COMPANY NEWS; NEGATIVE RESEARCH REPORT PUSHES MERCK'S STOCK DOWN | False | | 1992-09-30 | TX 3-417356 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/world/siege-tactic-cut-off-water-and-light.html | Siege Tactic: Cut Off Water and Light | False | By John F. Burns | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/briefs-444492.html | BRIEFS | False | | | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/news/tv-weekend-3-of-the-golden-girls-in-a-new-home.html | TV Weekend; 3 of the Golden Girls in a New Home | False | By John J. O'Connor | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/football-four-nfl-players-get-five-days-of-freedom.html | FOOTBALL; Four N.F.L. Players Get Five Days of Freedom | False | By Thomas George | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/obituaries/paul-e-garber-93-first-curator-of-national-air-and-space-exhibit.html | Paul E. Garber, 93, First Curator Of National Air and Space Exhibit | False | By Bruce Lambert | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/dean-foods-co-reports-earnings-for-qtr-to-aug-30.html | Dean Foods Co. reports earnings for Qtr to Aug.30 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/hartco-enterprises-reports-earnings-for-qtr-to-aug-1.html | Hartco Enterprises reports earnings for Qtr to Aug 1 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/in-manhattan-park-nominee-lets-abrams-share-a-vital-spotlight.html | In Manhattan Park, Nominee Lets Abrams Share a Vital Spotlight | False | By Seth Faison | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/business-digest-078392.html | BUSINESS DIGEST | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/world/digging-in-against-the-serbs-svengali.html | Digging In Against the Serbs' Svengali | False | By David Binder | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/vallone-plan-offers-police-review-role.html | Vallone Plan Offers Police Review Role | False | By James C. McKinley Jr. | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/style/IHT-val-gardenas-fight-for-splendid-isolation.html | Val Gardena's Fight for Splendid Isolation | False | By Roderick Conway Morris, International Herald Tribune | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/art-in-review-983792.html | Art in Review | False | By Charles Hagen | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/frank-p-briggs-98-a-publisher-and-truman-s-senate-successor.html | Frank P. Briggs, 98, a Publisher And Truman's Senate Successor | False | By Wolfgang Saxon | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/l-righteous-anger-spilled-over-at-police-rally-review-board-s-makeup-986192.html | Righteous Anger Spilled Over at Police Rally; Review Board's Makeup | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/movies/review-film-appliance-with-craving-for-flesh.html | Review/Film; Appliance With Craving For Flesh | False | By Stephen Holden | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/dynamics-research-corp-reports-earnings-for-qtr-to-sept-5.html | Dynamics Research Corp. reports earnings for Qtr to Sept 5 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/us/paul-tully-is-dead-at-48-top-democratic-strategist.html | Paul Tully Is Dead at 48; Top Democratic Strategist | False | By Robin Toner | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/world/santo-domingo-journal-for-columbus-lighthouse-a-fete-that-fizzled.html | Santo Domingo Journal; For Columbus Lighthouse, a Fete That Fizzled | False | By Howard W. French | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/nyregion/congressional-delegation-will-undergo-some-shifts.html | Congressional Delegation Will Undergo Some Shifts | False | By Wayne King | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/opinion/bushs-nonsense-on-jobs-and-the-environment.html | Bush's Nonsense on Jobs and the Environment | False | By Curtis Moore | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/alcide-corp-reports-earnings-for-qtr-to-aug-31.html | Alcide Corp. reports earnings for Qtr to Aug 31 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/business/company-news-923392.html | COMPANY NEWS | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/sports/baseball-newly-empowered-owners-rescind-order-to-realign.html | BASEBALL; Newly Empowered Owners Rescind Order to Realign | False | By Murray Chass | 1992-09-30 | TX 3-417356 | | |
| 1992-09-25 | 1992-09-25 | https://www.nytimes.com/1992/09/25/obituaries/norman-d-erlanger-stockbroker-83.html | Norman D. Erlanger, Stockbroker, 83 | False | | 1992-09-30 | TX 3-417356 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/stocks-fall-37.55-on-economic-fears.html | Stocks Fall 37.55 on Economic Fears | False | By Kenneth N. Gilpin | 1992-09-30 | TX 3-397426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/sports-people-pro-basketball-a-summit-conference-between-nets-and-mills.html | SPORTS PEOPLE: PRO BASKETBALL; A Summit Conference Between Nets and Mills | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/movies/review-film-festival-an-irish-terrorist-in-human-terms.html | Review/Film Festival; An Irish Terrorist in Human Terms | False | By Vincent Canby | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/keep-magic-in-the-fight.html | Keep Magic in the Fight | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/jersey-city-is-the-victor-in-relocation.html | Jersey City Is the Victor In Relocation | False | By Steven Prokesch | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/1992-campaign-republicans-bush-vetoes-abortion-bill-backs-federal-pay-cut.html | THE 1992 CAMPAIGN: The Republicans; Bush Vetoes Abortion Bill And Backs Federal Pay Cut | False | By Andrew Rosenthal | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/football-it-s-leahy-but-there-s-no-kicker-to-the-story.html | FOOTBALL; It's Leahy! But There's No Kicker to the Story | False | By Al Harvin | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/company-news-where-impulse-buying-hasn-t-died.html | COMPANY NEWS; Where Impulse Buying Hasn't Died | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/obituaries/willard-f-rockwell-jr-78-head-of-family-s-aerospace-company.html | Willard F. Rockwell Jr., 78, Head Of Family's Aerospace Company | False | By Bruce Lambert | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/transactions-990592.html | TRANSACTIONS | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/franc-defended-but-the-battle-may-go-on.html | Franc Defended, but the Battle May Go On | False | By Richard W. Stevenson | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/arts/classical-music-in-review-289292.html | Classical Music in Review | False | By James R. Oestreich | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/what-about-the-pow-families.html | What About the P.O.W. Families? | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/movies/review-film-festival-after-a-quake-an-iranian-s-quest.html | Review/Film Festival; After a Quake, an Iranian's Quest | False | BY Stephen Holden | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/archives/want-to-learn-a-language-dont-make-it-a-mount-everest.html | Want to Learn a Language? Don't Make It a Mount Everest | True | By Tish Durkin | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/baseball-i-ll-catch-you-later-says-a-tearful-carter.html | BASEBALL; I'll Catch You Later, Says a Tearful Carter | False | By Robert Mcg. Thomas Jr. | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/us-imposes-new-de-icing-rules-to-lower-risk-of-plane-accidents.html | U.S. Imposes New De-Icing Rules To Lower Risk of Plane Accidents | False | By John H. Cushman Jr. | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/boxing-psst-norris-is-no-longer-just-a-stealth-fighter.html | BOXING; Psst! Norris Is No Longer Just a Stealth Fighter | False | By Phil Berger | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/a-strained-relationship-congress-and-the-capital.html | A Strained Relationship; Congress and the Capital | False | By Martin Tolchin | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/style/chronicle-292292.html | CHRONICLE | False | By Nadine Brozan | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/truck-kills-3-workers-on-new-jersey-turnpike.html | Truck Kills 3 Workers on New Jersey Turnpike | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/the-stone-affair-deconstructed.html | The Stone Affair, Deconstructed | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/worldbusiness/IHT-second-of-two-parts-vladivostokopen-doors-open.html | Second of two parts: Vladivostok:Open Doors, Open Crime | False | By Steven Brull, International Herald Tribune | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/durables-orders-fell-in-august.html | Durables Orders Fell In August | False | By Robert D. Hershey Jr. | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/post-offices-for-a-new-age-will-fern-bars-be-next.html | Post Offices for a New Age: Will Fern Bars Be Next? | False | By Steven Lee Myers | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/business-digest-451292.html | BUSINESS DIGEST | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/court-grants-boy-wish-to-select-his-parents.html | Court Grants Boy Wish to Select His Parents | False | By Anthony Depalma | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/your-money/IHT-stocksskepticism-is-healthy.html | Stocks:Skepticism Is Healthy | False | By Conrad De Aenlle, International Herald Tribune | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/obituaries/howard-l-hausman-talent-agency-executive-77.html | Howard L. Hausman , Talent-Agency Executive, 77 | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/l-when-polls-swing-don-t-blame-fickle-voters-301592.html | When Polls Swing, Don't Blame Fickle Voters | False | | 1992-09-30 | TX 3-397426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/company-news-dual-effort-to-survive-by-glenfed.html | COMPANY NEWS; Dual Effort To Survive By GlenFed | False | By Michael Quint | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/patents-a-clay-supplement-for-livestock-diets.html | Patents; A Clay Supplement For Livestock Diets | False | By Edmund L. Andrews | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/world/romanian-gypsies-are-skeptical-about-germany-s-financial-help.html | Romanian Gypsies Are Skeptical About Germany's Financial Help | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/c-corrections-204392.html | Corrections | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/mayor-says-shift-possible-on-oversight-for-police.html | Mayor Says Shift Possible On Oversight For Police | False | By James C. McKinley Jr. | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/arts/taiwanese-opera.html | Taiwanese Opera | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/abrams-resumes-campaign.html | Abrams Resumes Campaign | False | By Sam Howe Verhovek | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/results-plus-019992.html | RESULTS PLUS | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/patents-keeping-clouds-out-of-chilled-beer.html | Patents; Keeping Clouds Out Of Chilled Beer | False | By Edmund L. Andrews | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/obituaries/pamela-hollingworth-lost-for-8-days-in-41.html | Pamela Hollingworth; Lost for 8 Days in '41 | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/obituaries/walter-miller-64-lawyer-and-member-of-civic-committees.html | Walter Miller, 64, Lawyer and Member Of Civic Committees | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/l-mideast-arms-sales-reveal-policy-gap-299092.html | Mideast Arms Sales Reveal Policy Gap | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/c-corrections-205192.html | Corrections | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/world/racing-through-snipers-alley-on-ride-to-sarajevo.html | Racing Through Snipers' Alley on Ride to Sarajevo | False | By John F. Burns | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/world/kohl-says-monetary-line-aids-unity.html | Kohl Says Monetary Line Aids Unity | False | By Craig R. Whitney | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/l-pentagon-still-uncertain-about-lost-plane-297392.html | Pentagon Still Uncertain About Lost Plane | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/c-corrections-207892.html | Corrections | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/world/us-says-3000-may-have-died-in-serbian-run-detention-camps.html | U.S. Says 3,000 May Have Died In Serbian-Run Detention Camps | False | By Michael R. Gordon | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/arrest-procedures-in-stabbing-questioned.html | Arrest Procedures in Stabbing Questioned | False | By Donatella Lorch | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/bad-news-for-science-news.html | Bad News for Science News | False | By Fred Jerome | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/news/compact-total-body-exerciser.html | Compact Total-Body Exerciser | False | By Barbara Lloyd | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/senate-rejects-bush-s-plan-on-debt-reduction-checkoff.html | Senate Rejects Bush's Plan On Debt-Reduction Checkoff | False | By Clifford Krauss | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/news/what-is-a-healthy-weight.html | What Is a Healthy Weight? | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/l-turkey-acts-lawfully-on-kurd-violence-300792.html | Turkey Acts Lawfully on Kurd Violence | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/c-corrections-206092.html | Corrections | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/company-briefs-227292.html | COMPANY BRIEFS | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/sports-of-the-times-ncaa-s-season-of-discontent.html | Sports of The Times; N.C.A.A.'s Season of Discontent | False | By William C. Rhoden | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/books/is-the-novel-dying-hope-and-despair-from-eight-who-should-know.html | Is the Novel Dying? Hope and Despair From Eight Who Should Know | False | By William Grimes | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/archdiocese-of-new-york-imposes-a-salary-freeze.html | Archdiocese of New York Imposes a Salary Freeze | False | By Celia W. Dugger | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/baseball-bonds-is-of-course-a-key-to-victory.html | BASEBALL; Bonds Is, Of Course, A Key to Victory | False | By Joe Sexton | 1992-09-30 | TX 3-397426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/movies/review-film-festival-love-in-a-dance-palace-cinderella-wins-prince.html | Review/Film Festival; Love in a Dance Palace: Cinderella Wins Prince | False | By Janet Maslin | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/world/de-klerk-freeing-prisoners-talks-today.html | De Klerk Freeing Prisoners; Talks Today | False | By Bill Keller | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/1992-campaign-democrats-clinton-says-he-s-not-leaning-left-but-taking-new-third.html | THE 1992 CAMPAIGN: The Democrats; Clinton Says He's Not Leaning Left but Taking a New 'Third Way' | False | By Michael Kelly | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/hospital-study-tests-benefits-in-giving-comfort-with-care.html | Hospital Study Tests Benefits In Giving Comfort With Care | False | By Lisa Belkin | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/a-cold-war-relic-in-the-negev.html | A Cold War Relic in the Negev? | False | By Yael Dayan | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/l-when-polls-swing-don-t-blame-fickle-voters-party-affiliation-302392.html | When Polls Swing, Don't Blame Fickle Voters; Party Affiliation | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/your-money/IHT-a-narrow-vote-in-france-has-jarred-a-continent.html | A Narrow Vote in France Has Jarred a Continent | False | By Katherine Burton, International Herald Tribune | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/your-money/IHT-speculation-amid-the-wreckage-miserable-markets-hold-investing.html | Speculation Amid the Wreckage: Miserable Markets Hold Investing Opportunities | False | By Martin Baker, International Herald Tribune | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/1992-campaign-off-trail-visits-with-americans-awaiting-perot-s-revival-utah.html | THE 1992 CAMPAIGN: Off the Trail -- Visits With Americans; Awaiting Perot's Revival, Utah Faithful Say He 'Never Died' | False | By Francis X. Clines | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/IHT-no-the-world-doesnt-need-a-united-nations-army.html | No, the World Doesn't Need a United Nations Army | False | By John Gerard Ruggie, International Herald Tribune | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/panel-of-scientists-finds-dioxin-does-not-pose-widespread-cancer-threat.html | Panel of Scientists Finds Dioxin Does Not Pose Widespread Cancer Threat | False | By Keith Schneider | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/news/the-brew-it-yourself-cappuccino.html | The Brew-It-Yourself Cappuccino | False | By Florence Fabricant | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/arts/classical-music-in-review-287692.html | Classical Music in Review | False | By Allan Kozinn | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/world/envoys-report-wave-of-ethnic-cleansing.html | Envoys Report Wave of 'Ethnic Cleansing' | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/obituaries/franklin-j-lunding-dies-at-86-built-the-jewel-food-store-chain.html | Franklin J. Lunding Dies at 86; Built the Jewel Food-Store Chain | False | By Wolfgang Saxon | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/movies/review-film-festival-of-an-earl-an-old-love-and-roger.html | Review/Film Festival; Of an Earl, an Old Love and Roger | False | By Vincent Canby | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/arts/review-music-masur-conducts-bruckner-ninth.html | Review/Music; Masur Conducts Bruckner Ninth | False | By James R. Oestreich | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/tennis-connors-wins-the-battle-of-the-paydays.html | TENNIS; Connors Wins the Battle of the Paydays | False | By Phil Berger | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/sousa-concert-is-moved.html | Sousa Concert Is Moved | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/gay-teachers-say-board-in-queens-is-intolerant.html | Gay Teachers Say Board in Queens Is Intolerant | False | By Steven Lee Myers | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/executive-changes-659092.html | Executive Changes | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/about-new-york-analyzing-end-of-line-lines-at-the-new-yorker.html | ABOUT NEW YORK; Analyzing End-of-Line Lines at The New Yorker | False | By Michael T. Kaufman | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/traffic-alert-547092.html | Traffic Alert | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/california-governor-in-reversal-signs-a-bill-on-gay-rights-in-jobs.html | California Governor, in Reversal, Signs a Bill on Gay Rights in Jobs | False | By Jane Gross | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/world/zelenogorsk-journal-when-grass-is-greener-there-s-an-urge-to-build.html | Zelenogorsk Journal; When Grass Is Greener, There's an Urge to Build | False | By Celestine Bohlen | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/3000-on-strike-at-gm-plant-2d-labor-dispute-in-a-month.html | 3,000 on Strike at G.M. Plant; 2d Labor Dispute in a Month | False | By Doron P. Levin | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-09-30 | TX 3-397426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/fannie-mae-opposes-mortgage-legislation.html | Fannie Mae Opposes Mortgage Legislation | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/1992-campaign-home-state-suddenly-arkansas-s-being-noticed-but-first-glance-can.html | THE 1992 CAMPAIGN: The Home State; Suddenly Arkansas's Being Noticed, But a First Glance Can Be Misleading | False | By Peter Applebome | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/no-headline-360592.html | No Headline | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/style/IHT-ill-winds-in-the-market.html | Ill Winds in the Market | False | By Souren Melikian, International Herald Tribune | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/beliefs-498992.html | Beliefs | False | By Peter Steinfels | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/white-house-fight-on-collider-deal.html | WHITE HOUSE FIGHT ON COLLIDER DEAL | False | By Andrew Rosenthal | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/inside-378892.html | INSIDE | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/conviction-in-case-of-bogus-contracts.html | Conviction in Case Of Bogus Contracts | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/your-money-preaching-gospel-of-esop-s-for-family-owned-business.html | Your Money; Preaching Gospel of ESOP's For Family-Owned Business | False | By Jan M. Rosen | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/your-money/IHT-with-doubt-new-look-at-swiss-franc.html | With Doubt, New Look at Swiss Franc | False | By Rupert Bruce, International Herald Tribune | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/IHT-europes-clocks-to-fall-back.html | Europe's Clocks to Fall Back | False | , International Herald Tribune | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/key-rates-736892.html | Key Rates | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/arts/classical-music-in-review-288492.html | Classical Music in Review | False | By Alex Ross | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/candidates-on-television.html | Candidates On Television | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/patents-gelatin-capsules-revamped-for-new-generation-of-pills.html | Patents; Gelatin Capsules Revamped For New Generation of Pills | False | By Edmund L. Andrews | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/arts/classical-music-in-review-290692.html | Classical Music in Review | False | By Allan Kozinn | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/world/cambodia-guerrillas-told-to-stick-to-peace-plan.html | Cambodia Guerrillas Told to Stick to Peace Plan | False | By Paul Lewis | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/your-money/IHT-an-ec-clause-guarantees-offshore-status-channel-islandswhats.html | An EC Clause Guarantees Offshore Status: Channel Islands:What's Good For Europe Is Better for Us | False | By Philip Crawford, International Herald Tribune | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/world/patchwork-israeli-coalition-suddenly-looks-frail.html | Patchwork Israeli Coalition Suddenly Looks Frail | False | By Clyde Haberman | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/jersey-shore-whipsawed-by-pair-of-storms.html | Jersey Shore Whipsawed by Pair of Storms | False | By Robert Hanley | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/world/the-gantlet-outside-sarajevo.html | The Gantlet Outside Sarajevo | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/obituaries/harrison-g-platt-jr-editor-90.html | Harrison G. Platt Jr., Editor, 90 | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/magic-johnson-quits-panel-on-aids.html | Magic Johnson Quits Panel on AIDS | False | By Philip J. Hilts | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/tennis-rallies-put-us-in-control-in-the-cup.html | TENNIS; Rallies Put U.S. In Control In the Cup | False | By Robin Finn | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/1992-campaign-campaign-trail-quayle-flexible-debate-he-just-doesn-t-know-when-if.html | THE 1992 CAMPAIGN: Campaign Trail; Quayle Is Flexible to Debate, He Just Doesn't Know When or If | False | BY B. Drummond Ayres Jr. | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/metro-digest-460192.html | METRO DIGEST | False | | 1992-09-30 | TX 3-397426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/l-casting-my-primary-ballot-required-too-much-persistence-278792.html | Casting My Primary Ballot Required Too Much Persistence | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/1992-campaign-ross-perot-bush-clinton-send-emissaries-perot-meeting.html | THE 1992 CAMPAIGN: Ross Perot; BUSH AND CLINTON TO SEND EMISSARIES TO PEROT MEETING | False | By Steven A. Holmes | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/your-money/IHT-two-weeks-and-a-book-of-lessons.html | Two Weeks, And a Book Of Lessons | False | By M.b., International Herald Tribune | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/world/a-top-japanese-admits-guilt.html | A Top Japanese Admits Guilt | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/observer-a-few-useless-tears.html | Observer; A Few Useless Tears | False | By Russell Baker | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/football-today-a-big-game-next-year-the-big-ten.html | FOOTBALL; Today, a Big Game. Next Year, the Big Ten. | False | By William C. Rhoden | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/priests-who-prey.html | Priests Who Prey | False | By Paul Wilkes | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/us-launches-a-spacecraft-on-a-mars-trip.html | U.S. Launches A Spacecraft On a Mars Trip | False | By John Noble Wilford | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/hockey-skalde-says-he-s-ready-for-full-time-duty.html | HOCKEY; Skalde Says He's Ready for Full-Time Duty | False | By Alex Yannis | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/style/chronicle-291492.html | CHRONICLE | False | By Nadine Brozan | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/bridge-767892.html | Bridge | False | By Alan Truscott | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/baseball-cone-sets-stage-with-winning-audition.html | BASEBALL; Cone Sets Stage With Winning Audition | False | By Jack Curry | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/hate-law-is-rejected-by-a-court.html | Hate Law Is Rejected By a Court | False | By Iver Peterson | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/business/rising-yen-japan-s-mixed-blessing.html | Rising Yen: Japan's Mixed Blessing | False | By Andrew Pollack | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/arts/review-pop-a-rock-band-with-focus-and-a-feel-for-ideals.html | Review/Pop; A Rock Band With Focus And a Feel For Ideals | False | By Karen Schoemer | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/new-terminal-announced-for-newark-airport.html | New Terminal Announced for Newark Airport | False | By Evelyn Nieves | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/nyregion/news-summary-361392.html | NEWS SUMMARY | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/world/russia-ends-curb-on-travel-for-business-or-journalism.html | Russia Ends Curb on Travel For Business or Journalism | False | By Serge Schmemann | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/sports/horse-racing-scuffleburg-captures-rain-soaked-pegasus.html | HORSE RACING; Scuffleburg Captures Rain-Soaked Pegasus | False | By Joseph Durso | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/l-pocket-beacons-save-stranded-hikers-lives-298192.html | Pocket Beacons Save Stranded Hikers' Lives | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/europe-stumbles-for-now.html | Europe Stumbles, For Now | False | By Flora Lewis | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/movies/review-film-festival-world-weary-youths-adrift-in-hong-kong.html | Review/Film Festival; World-Weary Youths Adrift in Hong Kong | False | By Stephen Holden | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/us/ex-us-aide-says-he-told-bush-of-iran-arms-for-hostage-swap.html | Ex-U.S. Aide Says He Told Bush Of Iran Arms-for-Hostage Swap | False | By David Johnston | 1992-09-30 | TX 3-397426 | | |
| 1992-09-26 | 1992-09-26 | https://www.nytimes.com/1992/09/26/opinion/unhealthy-price-controls.html | Unhealthy Price Controls | False | | 1992-09-30 | TX 3-397426 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/travel-advisory-frankfurt-fair-finding-a-room.html | TRAVEL ADVISORY; Frankfurt Fair: Finding a Room | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/perspectives-water-and-sewer-charges-the-orange-light-on-meter-based-billing.html | Perspectives: Water and Sewer Charges; The Orange Light on Meter-Based Billing | False | By Alan S. Oser | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/recordings-view-tom-waits-finds-a-purity-in-debris.html | RECORDINGS VIEW; Tom Waits Finds A Purity in Debris | False | By Karen Schoemer | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/mullen-re-signs-with-penguins.html | Mullen Re-Signs With Penguins | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/northeast-notebook-boston-2-tubes-arrive-for-new-tunnel.html | NORTHEAST NOTEBOOK: Boston; 2 Tubes Arrive For New Tunnel | False | By Susan Diesenhouse | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/helping-high-level-workers-find-jobs.html | Helping High-Level Workers Find Jobs | False | By Penny Singer | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/theater-radio-days-resound-in-bridgeport.html | THEATER; Radio Days Resound In Bridgeport | False | By Alvin Klein | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-where-the-vacation-bargains-are.html | EUROPE: FALL AND WINTER; Where the Vacation Bargains Are | False | By Mary McHugh | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-kane-e-deglin-and-jeffrey-r-peterson.html | WEDDINGS; Kane E. Deglin and Jeffrey R. Peterson | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/art-view-alfred-sisley-the-invisible-man-of-impressionism.html | ART VIEW; Alfred Sisley, The Invisible Man Of Impressionism | False | By John Russell | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/dance-a-puerto-ricans-heritage.html | DANCE; A Puerto Rican's Heritage | False | By Barbara Gilford | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/l-draft-evasion-means-others-pay-the-price-founders-wisdom-186792.html | Draft Evasion Means Others Pay the Price; Founders' Wisdom | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/archives/film-fancy-autos-tribesmen-and-more.html | FILM; Fancy Autos, Tribesmen And More | True | By Maitland McDonagh | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/in-the-region-new-jersey-a-clifftop-condominium-is-moving-again.html | In the Region: New Jersey; A Clifftop Condominium Is Moving Again | False | By Rachelle Garbarine | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/out-there-paris-on-the-prowl-for-vintage-couture.html | OUT THERE: PARIS; On the Prowl for Vintage Couture | False | By Lynn Yaeger | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/about-men-making-things-whole.html | ABOUT MEN; Making Things Whole | False | By Joseph Varilla | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/on-golf-talking-speed-limits-while-on-the-fairway.html | ON GOLF; Talking Speed Limits While on the Fairway | False | By Jaime Diaz | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/dressed-to-dance.html | Dressed To Dance | False | By Michael Musto | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/sports-of-the-times-will-cone-ask-winfield-for-advice.html | Sports of The Times; Will Cone Ask Winfield For Advice? | False | By Dave Anderson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/streetscapes-busts-hall-fame-crusty-green-yields-uniform-brown.html | Streetscapes: The Busts in the Hall of Fame; Crusty Green Yields To a Uniform Brown | False | By Christopher Gray | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/baseball-fun-replaces-fast-and-famous-in-fifth-ave-mile.html | BASEBALL; Fun Replaces Fast and Famous in Fifth Ave. Mile | False | By Robert Mcg. Thomas Jr. | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-clare-mooney-philippe-aimar.html | WEDDINGS; Clare Mooney, Philippe Aimar | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/us-uncommonly-inactive-in-world-economic-arena.html | U.S. Uncommonly Inactive In World Economic Arena | False | By Louis Uchitelle | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/theater/l-la-mama-a-little-help-from-a-friend-014292.html | LA MAMA; A Little Help From a Friend | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/carlisle-calling.html | Carlisle Calling | False | By Suzanne Slesin | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/after-the-storms-three-reports-miami.html | AFTER THE STORMS: THREE REPORTS; Miami | False | By Steve Lohr | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/gardening-ring-around-the-birdbath-and-other-chores.html | GARDENING; Ring Around the Birdbath and Other Chores | False | By Joan Lee Faust | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/where-teen-agers-find-a-trustworthy-adult.html | Where Teen-Agers Find a Trustworthy Adult | False | By Andi Rierden | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/books-from-the-times.html | Books From The Times | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-elise-hillman-andrew-whitaker.html | WEDDINGS; Elise Hillman, Andrew Whitaker | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/college-football-hail-columbia-the-gem-of-the-bronx.html | COLLEGE FOOTBALL; Hail Columbia, the Gem of the Bronx | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/bank-robbers-latest-weapon-social-security-numbers.html | Bank Robbers' Latest Weapon: Social Security Numbers | False | By Michael Quint | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/dining-out-a-steakhouse-with-a-masculine-decor.html | DINING OUT; A Steakhouse With a Masculine Decor | False | By Valerie Sinclair | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/movies/l-woody-allen-silver-screen-as-crystal-ball-009692.html | WOODY ALLEN; Silver Screen As Crystal Ball | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/music-the-new-season-orchestras-adjusting-to-tighter-budgets.html | MUSIC; The New Season: Orchestras Adjusting to Tighter Budgets | False | By Rena Fruchter | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-20-27-junk-bonds-redux-with-interest-rates-low-market-heads-for-a-record.html | SEPT. 20-27: Junk Bonds Redux; With Interest Rates Low, Market Heads for a Record | False | By Allen R. Myerson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/the-man-who-couldn-t-stuff-himself.html | The Man Who Couldn't Stuff Himself | False | By Judith Dunford | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/votes-in-congress-808492.html | Votes in Congress | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/delauro-and-scott-reprise-1990-match.html | DeLauro and Scott Reprise 1990 Match | False | By Peggy McCarthy | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/art-program-infuses-a-school-with-joy.html | Art Program Infuses a School With Joy | False | By Roberta Hershenson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/bush-moves-veterans-secretary-into-campaign-job.html | Bush Moves Veterans Secretary Into Campaign Job | False | By Andrew Rosenthal | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-cecilia-bohan-richard-harbus.html | WEDDINGS; Cecilia Bohan, Richard Harbus | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-what-s-new-from-art-to-airports-spain.html | EUROPE: FALL AND WINTER -- WHAT'S NEW, FROM ART TO AIRPORTS; Spain | False | By Alan Riding | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/amid-the-scaffolding-bruce-museum-thrives.html | Amid the Scaffolding, Bruce Museum Thrives | False | By Bess Liebenson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/recordings-view-for-peter-gabriel-this-time-it-s-personal.html | RECORDINGS VIEW; For Peter Gabriel, This Time It's Personal | False | By Jon Pareles | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/they-triumphed-in-la-merica.html | They Triumphed in 'La Merica' | False | By Joseph V. Scelsa | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/baseball-welcome-to-the-major-leagues-bud-selig-presiding.html | BASEBALL; Welcome to the Major Leagues, Bud Selig Presiding | False | By Ira Berkow | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/making-a-difference-more-than-charity-for-the-homeless.html | Making a Difference; More Than Charity for the Homeless | False | By Clive Burrow | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/westchester-guide-904192.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/heroes-were-made.html | Heroes Were Made | False | By Harold Holzer | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/l-the-success-of-lean-auto-manufacturing-169792.html | The Success of Lean Auto Manufacturing | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-kris-r-estes-stephen-e-binder.html | WEDDINGS; Kris R. Estes, Stephen E. Binder | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/l-wasting-away-537292.html | WASTING AWAY | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/gypsies-and-germans-wronged.html | Gypsies and Germans, Wronged | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/in-short-nonfiction-portraits-of-the-artist.html | IN SHORT: NONFICTION; Portraits of the Artist | False | By Robin Lippincott | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/c-corrections-457792.html | Corrections | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/art-for-a-sophisticated-audience.html | ART; For a Sophisticated Audience | False | By Vivien Raynor | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/ralph-manheim-is-dead-at-85-translator-of-200-major-works.html | Ralph Manheim Is Dead at 85; Translator of 200 Major Works | False | By Bruce Lambert | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/top-police-ranks-reach-labor-accord.html | Top Police Ranks Reach Labor Accord | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/ideas-trends-the-royal-family-shows-the-strain-of-trying-to-have-it-both-ways.html | IDEAS & TRENDS; The Royal Family Shows the Strain Of Trying to Have It Both Ways | False | By William E. Schmidt | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/for-deaf-children-new-world-of-speech.html | For Deaf Children, New World of Speech | False | By Susan Stock | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/q-and-a-252392.html | Q and A | False | By Shawn G. Kennedy | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/data-bank-september-27-1992.html | Data Bank/September 27, 1992 | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/calls-for-mitterrand-to-go-gracefully.html | Calls for Mitterrand to Go, Gracefully | False | By Alan Riding | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/inside-404692.html | INSIDE | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/so-understated.html | So . . . Understated | False | By Anne-Marie Schiro | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/clinton-waffles-on-health.html | Clinton Waffles on Health | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/old-foes-skirmish-at-mia-hearings.html | OLD FOES SKIRMISH AT M.I.A. HEARINGS | False | By Barbara Crossette | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-marcy-brownson-and-edwin-j-wesely.html | WEDDINGS; Marcy Brownson and Edwin J. Wesely | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/l-test-marketing-a-president-501392.html | TEST-MARKETING A PRESIDENT | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/l-marilyn-quayle-isn-t-most-women-still-a-male-preserve-188392.html | Marilyn Quayle Isn't 'Most Women'; Still a Male Preserve | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/the-mail-from-lambarene.html | The Mail From Lambarene | False | By Martin E. Marty | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/the-world-aristide-seeks-more-than-moral-support.html | THE WORLD; Aristide Seeks More Than Moral Support | False | By Howard French | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/notebook-la-russa-has-juggled-his-way-to-the-top.html | NOTEBOOK; La Russa Has Juggled His Way to the Top | False | By Murray Chass | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/l-on-upsetting-a-garden-s-serenity-305892.html | On Upsetting A Garden's Serenity | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/mental-health-forum-to-address-new-trends.html | Mental Health Forum To Address New Trends | False | By Tom Callahan | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/travel-advisory-fare-changes-reach-heights.html | TRAVEL ADVISORY; Fare Changes Reach Heights | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-katharine-driver-edwin-bassler.html | WEDDINGS; Katharine Driver, Edwin Bassler | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/q-and-a-626392.html | Q and A | False | By Shawn G. Kennedy | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/movies/film-view-chaplin-blazed-the-trail-woody-allen-follows.html | FILM VIEW; Chaplin Blazed the Trail. Woody Allen Follows. | False | By Neal Gabler | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-what-s-new-from-art-to-airports-italy.html | EUROPE: FALL AND WINTER -- WHAT'S NEW, FROM ART TO AIRPORTS; Italy | False | By Alan Cowell | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/the-nation-the-police-as-a-mayor-s-political-nightmare.html | THE NATION; The Police as a Mayor's Political Nightmare | False | By Jane Fritsch | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/throw-the-rascals-out-sooner.html | Throw the Rascals Out Sooner | False | By Joseph A. Califano Jr. | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/movies/film-daughter-of-a-blacklist-that-killed-a-father.html | FILM; Daughter of a Blacklist That Killed a Father | False | By Patricia Bosworth | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-wendy-lawless-david-kidd.html | WEDDINGS; Wendy Lawless, David Kidd | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/l-don-t-blame-former-pan-am-employees-168992.html | Don't Blame Former Pan Am Employees | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/theater/l-clytemnestra-revisionist-history-013492.html | CLYTEMNESTRA; Revisionist History? | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-miss-montalette-and-c-f-samper.html | WEDDINGS; Miss Montalette And C. F. Samper | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-jacqueline-reiss-james-bebon.html | WEDDINGS; Jacqueline Reiss, James Bebon | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/the-world-the-middle-east-lets-itself-consider-peace.html | THE WORLD; The Middle East Lets Itself Consider Peace | False | By Youssef M. Ibrahim | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/jacob-a-salzmann-91-advocate-of-early-dental-care-for-children.html | Jacob A. Salzmann, 91, Advocate Of Early Dental Care for Children | False | By Bruce Lambert | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/l-draft-evasion-means-others-pay-the-price-273692.html | Draft Evasion Means Others Pay the Price | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/the-night-faces-in-the-crowds.html | THE NIGHT; Faces In the Crowds | False | By Bob Morris | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/hockey-devils-find-that-holik-was-worth-the-wait.html | HOCKEY; Devils Find That Holik Was Worth the Wait | False | By Alex Yannis | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/business-diary-two-old-foes-battle-for-unity-and-to-support-the-franc.html | BUSINESS DIARY; Two Old Foes Battle for Unity And to Support the Franc | False | By Joel Kurtzman | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/is-nightlife-dead.html | Is Nightlife Dead? | False | By Peter Stevenson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/wall-street-when-time-to-complain-runs-out.html | Wall Street; When Time to Complain Runs Out | False | By Susan Antilla | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/romania-looks-to-vote-to-erase-communist-ties.html | Romania Looks to Vote to Erase Communist Ties | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/the-world-germany-cracks-down-gypsies-come-first.html | THE WORLD; Germany Cracks Down; Gypsies Come First | False | By Stephen Kinzer | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/backtalk-greenberg-a-symbol-of-possibility-and-pride.html | BACKTALK; Greenberg; A Symbol of Possibility and Pride | False | By Peter Levine | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/backtalk-jet-and-giants-will-get-off-the-ground.html | BACKTALK; Jet and Giants Will Get Off the Ground | False | By Mike Hickey | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/residential-resales-605092.html | Residential Resales | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/too-free-for-texas.html | Too Free for Texas | False | By David Herbert Donald | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-kathryn-lloyd-sterling-champ.html | WEDDINGS; Kathryn Lloyd, Sterling Champ | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/dining-out-from-a-high-vantage-in-bedford-hills.html | DINING OUT; From a High Vantage in Bedford Hills | False | By M. H. Reed | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/merely-mortal-bunch-that-lunched-on-democrats-is-missing-its-edge.html | Merely Mortal; Bunch That Lunched On Democrats Is Missing Its Edge | False | By Michael Kelly | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/the-1992-campaign-the-facts-are-elusive-in-the-jobs-debate.html | THE 1992 CAMPAIGN; The Facts Are Elusive in the Jobs Debate | False | By David E. Rosenbaum | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-jane-m-mayer-william-hamilton.html | WEDDINGS; Jane M. Mayer, William Hamilton | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/engagements-jane-kolb-edward-quinn.html | ENGAGEMENTS; Jane Kolb, Edward Quinn | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/in-short-fiction-002992.html | IN SHORT: FICTION | False | By Wilborn Hampton | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/the-orseg-guardian-of-hungary-s-past.html | The Orseg, Guardian of Hungary's Past | False | By Alexandra Shelley | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/coins-an-idea-that-never-left-the-ball-park.html | COINS; An Idea That Never Left the Ball Park | False | By Jed Stevenson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/l-abbey-restoration-439192.html | Abbey Restoration | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-20-27-anti-cholesterol-vitamins-your-mother-still-right-about-vegetables.html | SEPT. 20-27: Anti-Cholesterol Vitamins?; Your Mother Is Still Right About Vegetables and Fruit | False | By Gina Kolata | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/housing-plan-from-projects-into-co-ops.html | Housing Plan: From Projects Into Co-ops | False | By Maria Newman | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/c-corrections-163892.html | Corrections | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/surfacing.html | SURFACING | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/hockey-time-for-hockey-to-get-its-back-up.html | HOCKEY; Time for Hockey to Get Its Back Up? | False | By Michael Martinez | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/television-the-know-it-all-new-yorker-of-civil-wars.html | TELEVISION; The Know-It-All New Yorker of 'Civil Wars' | False | By Jill Gerston | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/home-clinic-playing-it-safe-by-installing-a-deadbolt.html | HOME CLINIC; Playing It Safe by Installing a Deadbolt | False | By John Warde | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/el-morocco-famous-sup-n-sip-is-a-strip.html | El Morocco: Famous Sup 'n' Sip Is a Strip | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/the-disturbing-photography-of-sally-mann.html | The Disturbing Photography of Sally Mann | False | By Richard B. Woodward | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/art-20-dye-transfer-prints-known-as-americans-in-kodachrome.html | ART; 20 Dye-Transfer Prints Known as 'Americans in Kodachrome' | False | By Vivien Raynor | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/evening-hours-behind-the-mask.html | EVENING HOURS; Behind The Mask | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/childrens-books.html | Children's Books | False | By Michele Slung | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/a-sensory-tour-of-wood-and-metal.html | A Sensory Tour Of Wood and Metal | False | By Roberta Hershenson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/the-executive-life-women-at-the-top-role-models-or-relics.html | The Executive Life; Women at the Top: Role Models or Relics? | False | By Barbara Lyne | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-ms-birdsall-karl-pfefferkorn.html | WEDDINGS; Ms. Birdsall, Karl Pfefferkorn | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/small-airports-convenience-and-limits.html | Small Airports: Convenience and Limits | False | By Andrew L. Yarrow | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/if-youre-thinking-of-living-in-ardsley.html | If You're Thinking of Living in: Ardsley | False | By Joseph P. Griffith | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/arts-artifacts-the-world-meets-at-the-crossroads-of-indonesian-textiles.html | ARTS/ARTIFACTS; The World Meets at the Crossroads of Indonesian Textiles | False | By Rita Reif | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-susan-a-melick-mark-f-bresnan.html | WEDDINGS; Susan A. Melick, Mark F. Bresnan | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/engagements-alicia-h-glekas-robert-s-everett.html | ENGAGEMENTS; Alicia H. Glekas, Robert S. Everett | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/theater-in-stamford-stages-of-a-baseball-star-s-life.html | THEATER; In Stamford, Stages Of a Baseball Star's Life | False | By Alvin Klein | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/dining-out-a-small-menu-mostly-from-the-grill.html | DINING OUT; A Small Menu Mostly From the Grill | False | By Patricia Brooks | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/storm-toll-one-dead-and-one-missing-at-sea.html | Storm Toll: One Dead and One Missing at Sea | False | By Dennis Hevesi | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-robin-smith-jamie-butchard.html | WEDDINGS; Robin Smith, Jamie Butchard | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/amy-fisher-in-stable-condition-after-suspected-drug-overdose.html | Amy Fisher in Stable Condition After Suspected Drug Overdose | False | By John T. McQuiston | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/us-returns-stolen-ancient-textiles-to-bolivia.html | U.S. Returns Stolen Ancient Textiles to Bolivia | False | By William H. Honan | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/tech-notes-helping-police-see-in-the-dark.html | Tech Notes; Helping Police See in the Dark | False | By Veronica Byrd | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-ms-gianmarino-and-david-anderson.html | WEDDINGS; Ms. Gianmarino and David Anderson | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/in-the-region-new-jersey-recent-sales-306692.html | In the Region: New Jersey; Recent Sales | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-joanne-e-kelley-roger-o-fillion.html | WEDDINGS; Joanne E. Kelley, Roger O. Fillion | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/food-today-s-game-offers-easier-preparation.html | FOOD; Today's Game Offers Easier Preparation | False | By Moira Hodgson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/best-sellers-september-27-1992.html | BEST SELLERS: September 27, 1992 | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/college-football-bruins-bring-faulk-down-to-earth.html | COLLEGE FOOTBALL; Bruins Bring Faulk Down to Earth | False | By Michael Martinez | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/entranced-by-the-people-who-made-history.html | Entranced by the People Who Made History | False | By Hilton Kramer | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/about-cars-and-a-forecast-for-the-future.html | ABOUT CARS; . . .And a Forecast for the Future | False | By Marshall Schuon | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/balancing-growth-and-value-funds.html | Balancing Growth and Value Funds | False | By Carole Gould | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/evening-hours-a-new-season-sings.html | EVENING HOURS; A New Season Sings | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/on-sunday-some-people-taking-back-their-power.html | On Sunday; Some People Taking Back Their Power | False | By Michael Winerip | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/l-marilyn-quayle-isn-t-most-women-272892.html | Marilyn Quayle Isn't 'Most Women' | False | | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/talking-sponsors-loosening-a-grip-on-the-board.html | Talking; Sponsors; Loosening A Grip on The Board | False | By Andree Brooks | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/a-new-arsenal-of-weapons-to-tag-graffiti-artists.html | A New Arsenal of Weapons to Tag Graffiti Artists | False | By James Bennet | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/data-update.html | Data Update | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/sarajevo-siege-deepens-defying-efforts-at-peace.html | Sarajevo Siege Deepens, Defying Efforts at Peace | False | By John F. Burns | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | In the Region: Westchester and Connecticut; Recent Sales | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/market-watch-currency-wars-central-banks-may-yet-prevail.html | MARKET WATCH; Currency Wars: Central Banks May Yet Prevail | False | By Floyd Norris | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/basketball-a-tough-knot-for-the-nets-mills-says-he-won-t-see-reed.html | BASKETBALL; A Tough Knot for the Nets; Mills Says he Won't See Reed | False | By Clifton Brown | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-lydia-rhodes-robert-dean-petty.html | WEDDINGS; Lydia Rhodes, Robert Dean Petty | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/thing-wolford-stockings.html | THING; Wolford Stockings | False | By Eve M. Kahn | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/travel-advisory-state-dept-puts-security-data-on-line-free.html | TRAVEL ADVISORY; State Dept. Puts Security Data On Line Free | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/advocate-for-the-homeless-leaving-the-country.html | Advocate for the Homeless Leaving the Country | False | By Tessa Melvin | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/making-a-difference-flexing-sculpted-muscles-against-nuclear-power.html | Making a Difference; Flexing Sculpted Muscles Against Nuclear Power | False | By Matthew L Wald | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/custody-decision-dividing-experts.html | CUSTODY DECISION DIVIDING EXPERTS | False | By Anthony Depalma | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/l-draft-evasion-means-others-pay-the-price-clinton-to-explain-187592.html | Draft Evasion Means Others Pay the Price; Clinton to Explain | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/a-morality-tale-in-court-and-tabloid.html | A Morality Tale in Court and Tabloid | False | By Josh Barbanel | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/l-cable-tv-565892.html | Cable TV | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/paying-for-the-fall-of-communism.html | Paying for the Fall of Communism | False | By Roger Cohen | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/in-short-fiction.html | IN SHORT: FICTION | False | By Greg Johnson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/county-delays-funds-for-suffolk-culture-groups.html | County Delays Funds for Suffolk Culture Groups | False | By Barbara Delatiner | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/postings-stamford-renovation-new-life-for-old-bloomie-s.html | POSTINGS: Stamford Renovation; New Life for Old Bloomie's | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/all-about-advertising-standards-what-does-it-take-to-get-a.html | All About/Advertising Standards; What Does It Take to Get a Commercial on the Air? | False | By Chuck Ross | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-cynthia-s-pratt-hammon-cottrell.html | WEDDINGS; Cynthia S. Pratt, Hammon Cottrell | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/engagements-kendra-i-theis-carsten-wiese.html | ENGAGEMENTS; Kendra I. Theis, Carsten Wiese | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/dining-out-authentic-taste-of-thailand-in-bay-shore.html | DINING OUT; Authentic Taste of Thailand in Bay Shore | False | By Joanne Starkey | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-sarah-keisling-henry-gould.html | WEDDINGS; Sarah Keisling, Henry Gould | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/benefits-939592.html | BENEFITS | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/television-a-friendly-ghost-whose-job-is-fighting-illiteracy.html | TELEVISION; A Friendly Ghost Whose Job Is Fighting Illiteracy | False | By Douglas Martin | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Beth Levine | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/egos-ids-rap-with-a-graffiti-beat.html | EGOS & IDS; Rap With a Graffiti Beat | False | By Degen Pener | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/engagements-colleen-f-coonelly-john-p-lavelle-jr.html | ENGAGEMENTS; Colleen F. Coonelly, John P. Lavelle Jr. | False | | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/dance-view-crusading-clergy-shape-the-course-of-dance.html | DANCE VIEW; Crusading Clergy Shape the Course of Dance | False | By Jack Anderson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/chess-master-of-caro-kann-shows-how-it-s-done.html | CHESS; Master of Caro-Kann Shows How It's Done | False | By Robert Byrne | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-whats-new-from-art-to-airports-hungary.html | EUROPE: FALL AND WINTER -- WHAT'S NEW, FROM ART TO AIRPORTS; Hungary | False | By Judith Ingram | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/focus-living-above-the-store-in-santa-monica.html | FOCUS; Living Above the Store in Santa Monica | False | By Morris Newman | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/college-football-it-s-coming-up-oranges-for-4-0-eagles.html | COLLEGE FOOTBALL; It's Coming Up Oranges for 4-0 Eagles | False | By Malcolm Moran | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/pop-music-tony-bennett-carries-the-torch-for-classic-pop.html | POP MUSIC; Tony Bennett Carries the Torch for Classic Pop | False | By James Gavin | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/northeast-notebook-elkton-md-r-d-center-sets-up-shop.html | NORTHEAST NOTEBOOK; Elkton, Md.; R & D Center Sets Up Shop | False | By Maureen Milford | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/bears-family-celebrates-rosh-hashanah.html | Bears' Family Celebrates Rosh ha-Shanah | False | By Ellen K. Popper | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/paperback-best-sellers-september-27-1992.html | PAPERBACK BEST SELLERS: September 27, 1992 | False | | | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/l-keith-jarrett-losing-touch-016992.html | KEITH JARRETT; Losing Touch | False | | | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/l-gypsies-faced-nazi-wrath-303192.html | Gypsies Faced Nazi Wrath | False | | | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/don-t-think-for-yourself-unless-you-can.html | Don't Think for Yourself Unless You Can | False | By Alan Ryan | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/movies/film-of-bindlestiffs-bad-times-mice-and-men.html | FILM; Of Bindlestiffs, Bad Times, Mice and Men | False | By Jay Parini | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/ideas-trends-eavesdroppers-troll-for-salable-chat-but-it-s-a-big-pond.html | IDEAS & TRENDS; Eavesdroppers Troll for Salable Chat, but It's a Big Pond | False | By Anthony Ramirez | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/mo-hicans-no-thanks.html | Mo' Hicans? No, Thanks. | False | By Ian Shoales | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/cuttings-demure-intense-a-bloom-so-blue.html | CUTTINGS; Demure, Intense, A Bloom So Blue | False | By Cass Peterson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/mccall-on-violence-in-the-schools.html | McCall on Violence in the Schools | False | | | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/l-some-points-in-dispute-at-rye-reading-room-307492.html | Some Points in Dispute At Rye Reading Room | False | | | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/technology-keeping-buildings-cool-with-greater-efficiency.html | Technology; Keeping Buildings Cool With Greater Efficiency | False | By John Holusha | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/without-a-home-castles-are-in-the-mind.html | Without a Home, Castles Are in the Mind | False | By Merri Rosenberg | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/l-brothers-and-sisters-528392.html | BROTHERS AND SISTERS | False | | | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/on-board-alone.html | On Board Alone | False | By Don Lessem | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/on-the-street-cat-in-the-hat-comes-back.html | ON THE STREET; Cat in the Hat Comes Back | False | | | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/evening-hours-three-nights-to-remember.html | EVENING HOURS; Three Nights To Remember | False | | | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/for-shopping-centers-less-is-becoming-more.html | For Shopping Centers, Less Is Becoming More | False | By Isadore Barmash | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-20-27-in-death-a-link-to-birthdays.html | SEPT. 20-27; In Death, a Link To Birthdays | False | By Sandra Blakeslee | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/departing-college-head-receives-mixed-reviews.html | Departing College Head Receives Mixed Reviews | False | By Helen Pike | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/1992-campaign-georgians-illustrate-why-what-worked-for-bush-88-doesn-t-work-92.html | THE 1992 CAMPAIGN; Georgians Illustrate Why What Worked for Bush in '88 Doesn't Work in '92 | False | By Peter Applebome | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/c-corrections-500392.html | Corrections | False | | | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/about-cars-happy-hoofbeats-out-of-the-past.html | ABOUT CARS; Happy Hoofbeats Out of the Past . . . | False | By Marshall Schuon | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/transactions-857292.html | TRANSACTIONS | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/making-refugee-experience-less-daunting.html | Making 'Refugee Experience' Less Daunting | False | By Deborah Sontag | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/deep-in-the-heart-of-montana-a-black-woman-finds-home.html | Deep in the Heart of Montana, a Black Woman Finds Home | False | By Dirk Johnson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/l-odd-couple-was-entertaining-295792.html | 'Odd Couple' Was Entertaining | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/the-view-from-wilton-preservation-project-puts-old-buildings-to.html | THE VIEW FROM: WILTON; Preservation Project Puts Old Buildings to Work | False | By Alberta Eiseman | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/in-the-region-westchester-and-connecticut-soliciting-support-for.html | In the Region: Westchester and Connecticut; Soliciting Support for a Revamped Plan | False | By Joseph P. Griffith | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/the-strangelove-economics-of-1992.html | The Strangelove Economics of 1992 | False | By Warren B. Rudman | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/prospects-looking-up-for-7-southern-senators.html | Prospects Looking Up For 7 Southern Senators | False | By Peter Applebome | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/l-pesticides-can-stop-beetles-and-ants-310492.html | Pesticides Can Stop Beetles and Ants | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-20-27-japan-s-latest-scandal-not-so-strange-bedfellows-gangsters.html | SEPT. 20-27: Japan's Latest Scandal; Not-So-Strange Bedfellows: Gangsters and Politicians | False | By David E. Sanger | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/food-puck-s-pluck.html | FOOD; Puck's Pluck | False | By Molly O'Neill | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/obituaries/howard-p-krieger-74-physician-and-teacher.html | Howard P. Krieger, 74, Physician and Teacher | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/l-take-a-little-deadly-nightshade-534892.html | TAKE A LITTLE DEADLY NIGHTSHADE | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-winnifred-ellis-david-mahoney.html | WEDDINGS; Winnifred Ellis, David Mahoney | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/after-the-storms-three-reports-kauai.html | AFTER THE STORMS: THREE REPORTS; Kauai | False | By Lenore Magida | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/outdoors-a-big-fish-tale-for-the-doubters.html | OUTDOORS; A Big Fish Tale For the Doubters | False | By Jason Deparle | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/south-africa-foes-will-resume-talks-on-nation-s-future.html | SOUTH AFRICA FOES WILL RESUME TALKS ON NATION'S FUTURE | False | By Bill Keller | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/engagements-miss-mccartney-edward-j-claire.html | ENGAGEMENTS; Miss McCartney, Edward J. Claire | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/l-voltaire-s-bastards-006192.html | 'Voltaire's Bastards' | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/l-corrections-166292.html | Corrections | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/movies/film-ratso-rizzo-redux-not-if-he-can-help-it.html | FILM; Ratso Rizzo Redux? Not if He Can Help It | False | By Bernard Weinraub | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/boxing-a-really-early-knockout-illness-cancels-title-bout.html | BOXING; A Really Early Knockout: Illness Cancels Title Bout | False | By Phil Berger | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/college-football-ivy-league-cornell-kicker-has-quite-a-field-day.html | COLLEGE FOOTBALL: IVY LEAGUE; Cornell Kicker Has Quite a Field Day | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/public-private-it-s-debatable.html | Public & Private; It's Debatable | False | By Anna Quindlen | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/l-variety-of-publishers-of-comic-books-296592.html | Variety of Publishers Of Comic Books | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/leon-j-davis-memorial.html | Leon J. Davis Memorial | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/tricksters-and-thieves.html | Tricksters and Thieves | False | By Pamela Kyle Crossley | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/l-hugging-life-532192.html | HUGGING LIFE | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-rebecca-fannin-john-delmar.html | WEDDINGS; Rebecca Fannin, John Delmar | False | | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-20-27-tailhook-snafu-pentagon-accuses-admirals-of-sabotaging-investigation.html | SEPT. 20-27: Tailhook Snafu; Pentagon Accuses Admirals of Sabotaging Investigation | False | By Eric Schmitt | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/new-campaign-against-pcb-s-in-the-hudson.html | New Campaign Against PCB's in the Hudson | False | By Elsa Brenner | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/roll-over-basho-who-japan-is-reading-and-why-21692.html | Roll Over Basho: Who Japan Is Reading and Why | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/c-correction-011892.html | Correction | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/theater/theater-behind-the-masks-of-a-moralist.html | THEATER; Behind the Masks of a Moralist | False | By John Rockwell | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/l-take-a-little-deadly-nightshade-535692.html | TAKE A LITTLE DEADLY NIGHTSHADE | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/travel-advisory-scuba-diving-for-the-disabled.html | TRAVEL ADVISORY; Scuba Diving For the Disabled | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/the-enmity-within.html | The Enmity Within | False | By Nathan Glazer | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/archives/up-and-coming-jaimz-woolvett-ridin-with-bigname-bison.html | UP AND COMING: Jaimz Woolvett; Ridin' With Big-Name Bison | True | By Michael Angeli | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/q-and-a-643292.html | Q and A | False | By Carl Sommers | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/postings-touro-on-lexington-avenue-classes-in-a-landmark.html | POSTINGS: Touro on Lexington Avenue; Classes in a Landmark | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/l-brothers-and-sisters-529192.html | BROTHERS AND SISTERS | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/theater-an-antebellum-much-ado.html | THEATER; An Antebellum 'Much Ado' | False | By Alvin Klein | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/lead-paint-removed-from-queens-school.html | Lead Paint Removed From Queens School | False | By Lynette Holloway | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-ann-chahbandour-jay-robert-stiefel.html | WEDDINGS; Ann Chahbandour, Jay Robert Stiefel | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-20-27-japan-s-menu-american-sushi.html | SEPT. 20-27; Japan's Menu: American Sushi? | False | By Andrew Pollack | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/fashion-furs-in-disguise.html | FASHION; Furs in Disguise | False | By Alison Moore | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-fiona-eisenberg-harry-lipman.html | WEDDINGS; Fiona Eisenberg, Harry Lipman | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-in-the-west-end-the-stage-is-a-whirl.html | EUROPE: FALL AND WINTER; In the West End, the Stage Is a Whirl | False | By Benedict Nightingale | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/political-notes-man-behind-the-scenes-tries-to-step-into-spotlight.html | POLITICAL NOTES; Man Behind the Scenes Tries to Step Into Spotlight | False | By Todd S. Purdum | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/republicans-may-be-losing-hold-on-suburbs-in-new-york-region.html | Republicans May Be Losing Hold On Suburbs in New York Region | False | By Kirk Johnson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-amy-ilyssa-nick-neil-elson-bader.html | WEDDINGS; Amy Ilyssa Nick, Neil Elson Bader | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/pro-football-decisions-decisions-free-agency-is-his-domain.html | PRO FOOTBALL; Decisions, Decisions. Free Agency Is His Domain. | False | By Thomas George | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-20-27-parental-leave-bill-family-values-dueling-versions.html | SEPT. 20-27: Parental Leave Bill; Family Values: Dueling Versions | False | By Michael Wines | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/movies/l-woody-allen-should-there-be-sex-after-50-015092.html | WOODY ALLEN; Should There Be Sex After 50? | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/on-language-belittling-the-diminutive.html | ON LANGUAGE; Belittling the Diminutive | False | By William Safire | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/l-route-66-647592.html | Route 66 | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/children-s-books-bookshelf-051892.html | Children's Books; Bookshelf | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/home-entertainment-when-tv-is-a-snap.html | HOME ENTERTAINMENT; When TV Is A Snap | False | By Hans Fantel | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/c-correction-180892.html | Correction | False | | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-boo-morris-christopher-wells.html | WEDDINGS; Boo Morris, Christopher Wells | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/roll-over-basho-who-japan-is-reading-and-why.html | Roll Over Basho: Who Japan Is Reading, and Why | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/networking-managing-systems-with-thousands-of-users.html | Networking Managing Systems With Thousands of Users | False | By Stephen C. Miller | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/after-the-storms-three-reports-bahamas.html | AFTER THE STORMS: THREE REPORTS; Bahamas | False | By Edwin McDowell | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/l-the-art-of-stained-glass-008892.html | The Art of Stained Glass | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/l-lendl-connors-lesson-of-contrast-201492.html | Lendl-Connors Lesson of Contrast | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/burmese-military-further-relaxes-martial-law.html | Burmese Military Further Relaxes Martial Law | False | By Philip Shenon | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/individualist-idealist-breaks-the-rules.html | Individualist-Idealist Breaks the Rules | False | By Carol Strickland | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/movies/l-last-of-the-mohicans-like-father-like-son-010092.html | 'LAST OF THE MOHICANS; Like Father, Like Son | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/c-corrections-501192.html | Corrections | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/archives/up-and-coming-sarah-chang-she-was-young-when-she-taped-the-cd-now.html | UP AND COMING: Sarah Chang; She Was Young When She Taped the CD. Now She's 11. | True | By K. Robert Schwarz | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/pro-football-a-wise-wary-simms-just-like-instant-replay-with-veteran-in-pocket.html | PRO FOOTBALL; A Wise, Wary Simms: Just Like Instant Replay With Veteran in Pocket | False | By Frank Litsky | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/rally-puts-police-under-new-scrutiny.html | Rally Puts Police Under New Scrutiny | False | By Catherine S. Manegold | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/q-and-a-399992.html | Q and A | False | By Shawn G. Kennedy | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-kara-leverte-daniel-farley.html | WEDDINGS; Kara Leverte, Daniel Farley | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/archives/record-brief.html | RECORD BRIEF | True | By Marisa Fox | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/art-view-upstairs-downstairs-at-the-modern.html | ART VIEW; Upstairs, Downstairs at the Modern | False | By Charles Hagen | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/fair-haven-journal-a-wild-front-yard-draws-smiles-and-scowls.html | Fair Haven Journal; A 'Wild' Front Yard Draws Smiles and Scowls | False | By Arthur Z. Kamin | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/peru-s-invisible-judges-a-faceless-tyranny.html | Peru's Invisible Judges: a Faceless Tyranny? | False | By Nathaniel C. Nash | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/college-town-in-uproar-over-black-list-search.html | College Town in Uproar Over 'Black List' Search | False | By Diana Jean Schemo | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/us-to-sell-helicopters-to-israelis-to-balance-jet-deal-with-saudis.html | U.S. to Sell Helicopters to Israelis To Balance Jet Deal With Saudis | False | By Martin Tolchin | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/l-hockey-giving-in-to-salary-excess-078092.html | Hockey Giving In To Salary Excess? | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/northeast-notebook-charlestown-ri-narragansetts-plan-housing.html | NORTHEAST NOTEBOOK: Charlestown, R.I.; Narragansetts Plan Housing | False | By Elizabeth Abbott | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/art-review-photographs-blur-reality-and-imagination.html | ART REVIEW; Photographs Blur Reality and Imagination | False | By Helen A. Harrison | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/foraging-mind-games-for-children.html | FORAGING; Mind Games for Children | False | By Cara Greenberg | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-patricia-bradley-paul-hochman.html | WEDDINGS; Patricia Bradley, Paul Hochman | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/this-week-ready-for-winter.html | THIS WEEK; Ready for Winter | False | By Anne Raver | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/an-extra-tricky-set-of-rules.html | An Extra-Tricky Set of Rules | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/practical-traveler-letting-your-computer-be-your-guide.html | PRACTICAL TRAVELER; Letting Your Computer Be Your Guide | False | By L. R. Shannon | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/envoys-offer-new-report-of-serbian-ethnic-cleansing-in-bosnia.html | Envoys Offer New Report of Serbian 'Ethnic Cleansing' in Bosnia | False | By Chuck Sudetic | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/sports-people-baseball-astros-to-retire-scott-and-cruz-numbers.html | SPORTS PEOPLE: BASEBALL; Astros to Retire Scott and Cruz Numbers | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/foreign-affairs-kissinger-vs-kerry.html | Foreign Affairs; Kissinger vs. Kerry | False | By Leslie H. Gelb | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-karen-labrecque-richard-shea-jr.html | WEDDINGS; Karen Labrecque, Richard Shea Jr. | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/teaching-about-gays-and-tolerance.html | Teaching About Gays and Tolerance | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/l-support-groups-at-cancer-care-294992.html | Support Groups At Cancer Care | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-jameela-maloof-david-blumberg.html | WEDDINGS; Jameela Maloof David Blumberg | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/focus-santa-monica-so-what-s-new-living-above-the-store.html | Focus: Santa Monica, So What's New? Living Above the Store | False | By Morris Newman | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/football-high-school-football-report.html | FOOTBALL; High School Football Report | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/japan-s-new-troop-role-in-cambodia.html | Japan's New Troop Role in Cambodia | False | By Philip Shenon | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/sept-20-27-a-hearing-for-the-missing.html | SEPT. 20-27; A Hearing for the Missing | False | By Barbara Crossette | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L Emblen | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/angola-to-vote-unsure-about-west-s-democracy.html | Angola to Vote, Unsure About West's Democracy | False | By Kenneth B. Noble | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/in-the-region-long-island-recent-sales-308292.html | In the Region: Long Island; Recent Sales | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/postings-coming-next-month-arts-guide-for-the-disabled.html | POSTINGS: Coming Next Month; Arts Guide for the Disabled | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/the-only-redemption-was-in-the-heart.html | The Only Redemption Was in the Heart | False | By Judith Grossman | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/l-litter-is-the-problem-in-garth-woods-309092.html | Litter Is the Problem In Garth Woods | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/egos-ids-donna-karan-s-renaissance-husband.html | EGOS & IDS; Donna Karan's Renaissance Husband | False | By Degen Pener | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/world-markets-where-does-britain-go-from-here.html | World Markets; Where Does Britain Go From Here? | False | By Richard W. Stevenson | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/about-long-island-the-pains-joys-and-perplexities-of-learning-american-culture.html | ABOUT LONG ISLAND; The Pains, Joys and Perplexities of Learning American Culture | False | By Diane Ketcham | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/forum-a-business-plan-for-a-peace-economy.html | FORUM; A Business Plan for a Peace Economy | False | By Avi Shama | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/engagements-gina-sanders-steven-newhouse.html | ENGAGEMENTS; Gina Sanders, Steven Newhouse | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/man-in-the-news-bulldog-inspector-for-the-pentagon-derek-james-vander-schaaf.html | Man in the News; Bulldog Inspector for the Pentagon: Derek James Vander Schaaf | False | By Eric Schmitt | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/your-own-account-an-obstacle-course-for-retirees.html | Your Own Account; An Obstacle Course For Retirees | False | By Mary Rowland | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/woman-and-strawberry-make-a-censor-nervous.html | Woman and Strawberry Make a Censor Nervous | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-e-mutarelli-and-v-natili-branca.html | WEDDINGS; E. Mutarelli and V. Natili-Branca | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-laura-l-gillespie-c-l-demarest.html | WEDDINGS; Laura L. Gillespie, C. L. Demarest | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/2-counties-step-up-drives-for-baseball-teams.html | 2 Counties Step Up Drives for Baseball Teams | False | By John Rather | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/dying-former-sailor-battles-navy-in-search-for-afflicted-shipmates.html | Dying Former Sailor Battles Navy In Search for Afflicted Shipmates | False | By Eric Schmitt | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/whos-the-cutest-one-of-all.html | Who's the Cutest One of All? | False | By Lewis Burke Frumkes | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/travel-advisory-pre-columbian-art-in-chicago.html | TRAVEL ADVISORY; Pre-Columbian Art in Chicago | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/1992-campaign-republicans-bush-says-clinton-s-plan-tax-rich-will-be-costly-for.html | THE 1992 CAMPAIGN: The Republicans; Bush Says Clinton's Plan to Tax the Rich Will Be Costly for the Middle Class | False | By Gwen Ifill | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-anne-e-menglen-s-m-giliberto.html | WEDDINGS; Anne E. Menglen, S. M. Giliberto | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/from-puerto-rico-to-congress-a-determined-path.html | From Puerto Rico to Congress, a Determined Path | False | By Maria Newman | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/young-artists-draw-on-their-resources.html | Young Artists Draw On Their Resources | False | By Nancy Polk | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/an-old-fishing-village-hums-with-the-blues.html | An Old Fishing Village Hums With the Blues | False | By Bill Ryan | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/a-77yearold-runner-wont-stop-competing.html | A 77-Year-Old Runner Won't Stop Competing | False | By Patrick J. Sweeney | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/engagements-ms-janeczek-tony-watt.html | ENGAGEMENTS; Ms. Janeczek, Tony Watt | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/what-s-doing-in-vienna.html | WHAT'S DOING IN; Vienna | False | By Paul Hofmann | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/c-corrections-499692.html | Corrections | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/can-south-fork-rose-solve-1800s-mystery.html | Can South Fork Rose Solve 1800's Mystery? | False | By Anne C. Fullam | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/recordings-view-where-stars-labor-modestly.html | RECORDINGS VIEW; Where Stars Labor Modestly | False | By John Rockwell | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/l-doubleday-had-it-right-200692.html | Doubleday Had It Right | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/a-la-carte-if-truck-drivers-stop-there.html | A la Carte; If Truck Drivers Stop There . . . | False | By Richard Jay Scholem | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/protesters-shout-abrams-down-in-buffalo.html | Protesters Shout Abrams Down in Buffalo | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/tax-reviews-strike-hard-at-schools.html | Tax Reviews Strike Hard At Schools | False | By Ina Aronow | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/egos-ids-her-muse-delivers-a-camera.html | EGOS & IDS; Her Muse Delivers a Camera | False | By Degen Pener | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/teachers-reach-pact-in-detroit.html | TEACHERS REACH PACT IN DETROIT | False | By William Celis 3d | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/camera-first-buyer-of-photo-cd-gets-15-minutes-of-fame.html | CAMERA; First Buyer of Photo CD Gets 15 Minutes of Fame | False | By John Durniak | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/arab-israeli-talks-slow-but-not-lost.html | Arab-Israeli Talks: Slow but Not Lost | False | By Thomas L Friedman | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/pro-football-whatever-it-takes-jets-hope-they-have-it.html | PRO FOOTBALL; Whatever It Takes, Jets Hope They Have It | False | By Timothy W. Smith | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-julie-garrett-armins-rusis.html | WEDDINGS; Julie Garrett, Armins rusis | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/design-view-czech-cubism-s-seismic-design.html | DESIGN VIEW; Czech Cubism's Seismic Design | False | By Herbert Muschamp | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/college-football-elias-earns-his-stripes-in-princeton-victory.html | COLLEGE FOOTBALL; Elias Earns His Stripes In Princeton Victory | False | By William N. Wallace | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/connecticut-guide-601892.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/engagements-carol-ann-lovell-c-g-carmody.html | ENGAGEMENTS; Carol Ann Lovell, C. G. Carmody | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/cuban-s-exit-hints-at-trouble-at-top.html | CUBAN'S EXIT HINTS AT TROUBLE AT TOP | False | By Howard W. French | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/l-new-york-hotels-a-place-for-all-seasons-012692.html | NEW YORK HOTELS; A Place For All Seasons | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/college-football-local-hofstra-sinks-to-another-loss.html | COLLEGE FOOTBALL; LOCAL; Hofstra Sinks to Another Loss | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/l-on-renaming-glassboro-college-304092.html | On Renaming Glassboro College | False | | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/the-executive-computer-new-ibm-line-emphasizes-service-contracts.html | The Executive Computer; New I.B.M. Line Emphasizes Service Contracts | False | By Peter H. Lewis | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/evening-hours-eyes-of-the-beholders.html | EVENING HOURS; Eyes of the Beholders | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/new-cancer-clusters-reported-by-residents.html | New Cancer Clusters Reported by Residents | False | By Joan Swirsky | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/an-energy-prophet-who-guessed-right.html | An Energy Prophet Who Guessed Right | False | By Matthew L. Wald | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/art-love-of-place-shines-through-works-by-modern-ukrainians.html | ART; Love of Place Shines Through Works by Modern Ukrainians | False | By William Zimmer | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/shoppers-world-at-english-factory-outlets-fine-crystal-and-china.html | SHOPPER'S WORLD; At English Factory Outlets, Fine Crystal and China | False | By Nicole Swengley | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/haulers-plead-guilty-to-trash-rackets.html | Haulers Plead Guilty To Trash Rackets | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/hooray-for-bollywood.html | Hooray for Bollywood | False | By William Boyd | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/traffic-alert-807692.html | Traffic Alert | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/conversations-lawrence-e-walsh-proud-unbowed-unpopular-special-prosecutor-makes.html | Conversations/Lawrence E. Walsh; Proud, Unbowed and Unpopular: Special Prosecutor Makes His Case | False | By David Johnston | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/development-never-sleeps-even-in-australia.html | Development Never Sleeps, Even in Australia | False | By Jim Shepard | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/l-brothers-and-sisters-526792.html | BROTHERS AND SISTERS | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-nancy-herron-stephen-pratt.html | WEDDINGS; Nancy Herron, Stephen Pratt | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/the-murky-numbers-of-the-jobs-debate.html | The Murky Numbers Of the Jobs Debate | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/if-youre-ever-told-to-fly-one-do-it.html | If You're Ever Told to Fly One, Do It! | False | By Richard Weizel | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/driven-to-extremes.html | Driven to Extremes | False | By Dona Munker | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/engagements-katherine-savits-jeremy-rabinovitz.html | ENGAGEMENTS; Katherine Savits, Jeremy Rabinovitz | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/sports-people-colleges-another-step-forward-for-yale-s-sharkey.html | SPORTS PEOPLE: COLLEGES; Another Step Forward for Yale's Sharkey | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/the-nation-cooking-up-some-ideas-for-negative-campaigns.html | THE NATION; Cooking Up Some Ideas For Negative Campaigns | False | By Richard L. Berke | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/l-ultrafast-ct-can-save-lives-110692.html | Ultrafast CT Can Save Lives | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/mutual-funds-a-new-landscape-for-global-bonds.html | Mutual Funds; A New Landscape for Global Bonds | False | By Carole Gould | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-what-s-new-from-art-to-airports-germany.html | EUROPE: FALL AND WINTER -- WHAT'S NEW, FROM ART TO AIRPORTS; Germany | False | By Stephen Kinzer | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/from-cold-and-wet-summer-late-and-subpar-fall-harvests.html | From Cold and Wet Summer, Late and Subpar Fall Harvests | False | By Liza N. Burby | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/l-test-marketing-a-president-530592.html | TEST-MARKETING A PRESIDENT | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/l-take-a-little-deadly-nightshade-533092.html | TAKE A LITTLE DEADLY NIGHTSHADE | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/news-summary-398892.html | NEWS SUMMARY | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/find-of-the-week-if-i-m-pei-were-to-play-samurai.html | FIND OF THE WEEK; If I. M. Pei Were to Play Samurai | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/1992-campaign-democrats-clinton-again-faces-draft-issue-he-returns-new-hampshire.html | THE 1992 CAMPAIGN: The Democrats; Clinton Again Faces Draft Issue As He Returns to New Hampshire | False | By Michael Kelly | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/making-a-difference-kiwi-international-air-lines-takes-flight.html | Making a Difference; Kiwi International Air Lines Takes Flight | False | By Daniel F. Cuff | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/theater-review-a-musical-celebrates-real-love.html | THEATER REVIEW; A Musical Celebrates Real Love | False | By Leah D. Frank | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/music-county-composer-s-columbus-debut.html | MUSIC; County Composer's 'Columbus' Debut | False | By Robert Sherman | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/l-the-true-story-about-nassau-finances-293092.html | The True Story About Nassau Finances | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/l-vat-refunds-651392.html | V.A.T. Refunds | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-kimberly-berger-and-edmund-o-toole.html | WEDDINGS; Kimberly Berger and Edmund O'Toole | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-rosemary-peters-joseph-costello.html | WEDDINGS; Rosemary Peters, Joseph Costello | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/remaking-spaces-for-public-use.html | Remaking Spaces for Public Use | False | By David W. Dunlap | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/no-headline-440292.html | No Headline | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/egos-ids-joan-rivers-on-tonight-stay-tuned.html | EGOS & IDS; Joan Rivers On 'Tonight'? Stay Tuned | False | By Degen Pener | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/in-the-region-long-island-finding-subtenants-for-unexpired-leases.html | In the Region: Long Island; Finding Subtenants for Unexpired Leases | False | By Diana Shaman | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/l-test-marketing-a-president-501393.html | TEST-MARKETING A PRESIDENT | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-amy-thornton-kevin-charlton.html | WEDDINGS; Amy Thornton, Kevin Charlton | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/the-1992-campaign-ross-perot-perot-s-summer-followers-stir-again-warily.html | THE 1992 CAMPAIGN: Ross Perot; Perot's Summer Followers Stir Again, Warily | False | By Steven A. Holmes | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/the-great-incumbency-machine.html | The Great Incumbency Machine | False | By Kevin Sack | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/college-football-the-citadel-beats-army-on-late-kick-to-go-4-0.html | COLLEGE FOOTBALL; The Citadel Beats Army On Late Kick to Go 4-0 | False | By Al Harvin | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/at-work-a-corporate-collaboration-for-care.html | At Work; A Corporate Collaboration for Care | False | By Barbara Presley Noble | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/commercial-property-shopping-malls-luring-crowds-and-buyers-with-fun-and-games.html | Commercial Property: Shopping Malls; Luring Crowds -- and Buyers -- With Fun and Games | False | By Claudia H. Deutsch | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/currency.html | Currency | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/a-surge-expected-in-homeless-population.html | A Surge Expected in Homeless Population | False | By Jay Romano | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/forum-the-us-isnt-immune-to-global-chaos.html | FORUM; The U.S. Isn't Immune to Global Chaos | False | By Madis Senner | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/a-history-of-hate.html | A History of Hate | False | By Mark Silk | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/l-take-a-little-deadly-nightshade-536492.html | TAKE A LITTLE DEADLY NIGHTSHADE | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/results-plus-838692.html | RESULTS PLUS | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/westchester-qa-donald-a-winter-how-high-school-sports-have-changed.html | WESTCHESTER Q&A:; DONALD A. WINTER; How High School Sports Have Changed | False | By Donna Greene | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/action-lessons-for-japan-set-in-greenwich.html | Action! Lessons for Japan Set in Greenwich | False | By Jackie Fitzpatrick | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-ali-curran-and-peter-jennison.html | WEDDINGS; Ali Curran and Peter Jennison | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/college-football-nice-homecoming-for-majors.html | COLLEGE FOOTBALL; Nice Homecoming for Majors | False | By William C. Rhoden | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/engagements-suzanne-frost-kevin-delane.html | ENGAGEMENTS; Suzanne Frost, Kevin Delane | False | | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/tennis-us-reaches-finals-with-doubles-feature.html | TENNIS; U.S. Reaches Finals With Doubles Feature | False | By Robin Finn | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-ashley-garrett-alan-jones.html | WEDDINGS; Ashley Garrett, Alan Jones | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/making-a-difference-the-tango-in-phoenix-to-save-america-west.html | Making a Difference; The Tango in Phoenix To Save America West | False | By Leah Beth Ward | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-lisa-m-giuffra-alejandro-diaz.html | WEDDINGS; Lisa M. Giuffra, Alejandro Diaz | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/a-time-for-statesmen-or-for-a-pause.html | A Time for Statesmen. Or for a Pause. | False | By Craig R. Whitney | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/new-jersey-q-a-dr-jay-r-brandinger-translating-research-into-new-products.html | New Jersey Q & A: Dr. Jay R. Brandinger; Translating Research into New Products | False | By Helen Pike | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/testimony-blocked-on-bomb-factory-agent-says.html | Testimony Blocked on Bomb Factory, Agent Says | False | By Matthew L. Wald | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/baseball-mets-block-2-extra-points.html | BASEBALL; Mets Block 2 Extra Points | False | By Joe Sexton | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/engagements-miss-zequeira-medina-and-mr-burke.html | ENGAGEMENTS; Miss Zequeira Medina and Mr. Burke | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-allison-shipley-mr-granados-3d.html | WEDDINGS; Allison Shipley, Mr. Granados 3d | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/for-women-fewer-mba-s.html | For Women, Fewer M.B.A.'s | False | By Alison Leigh Cowan | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/the-1992-campaign-political-memo-a-tense-uncertainty-grows-in-the-campaign.html | THE 1992 CAMPAIGN: Political Memo; A Tense Uncertainty Grows in the Campaign | False | By Robin Toner | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/classical-view-on-the-side-of-the-angels-and-bach.html | CLASSICAL VIEW; On the Side Of the Angels (And Bach) | False | By Edward Rothstein | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/openings-fuzzy-suits-and-a-ghost.html | OPENINGS; Fuzzy Suits, And a Ghost | False | By Elaine Louie | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/making-a-difference-sports-illustrated-s-franchise.html | Making a Difference; Sports Illustrated's 'Franchise' | False | By Veronica Byrd | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-carol-w-kelley-w-t-murphy-jr.html | WEDDINGS; Carol W. Kelley, W. T. Murphy Jr. | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/at-the-movies-sort-of.html | At the Movies, Sort Of | False | By Janet Maslin | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/wall-street-a-timely-retreat-for-exabyte-s-insiders.html | WALL STREET; A Timely Retreat for Exabyte's Insiders | False | By Susan Antilla | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/travel-advisory-new-terminal-for-pittsburgh.html | TRAVEL ADVISORY; New Terminal For Pittsburgh | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/notebook-5-new-acts-and-the-coaches-who-direct-them.html | NOTEBOOK; 5 New Acts and the Coaches Who Direct Them | False | By Gerald Eskenazi | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/to-catch-a-thief-bicycle-patrols.html | To Catch a Thief: Bicycle Patrols | False | By Jacqueline Shaheen | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/hardball-or-beanball.html | Hardball or Beanball? | False | By Jeff Greenfield | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-dolores-ryan-bruce-reynolds.html | WEDDINGS; Dolores Ryan, Bruce Reynolds | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/connecticut-q-a-richard-h-strauss-improving-business-at-the-state-s-airports.html | CONNECTICUT Q&A: RICHARD H. STRAUSS; Improving Business at the State's Airports | False | By Robert A. Hamilton | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/opinion/l-critics-of-israel-s-new-policy-have-changed-rules-of-the-game-270192.html | Critics of Israel's New Policy Have Changed Rules of the Game | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/l-who-started-the-cold-war-007092.html | Who Started the Cold War? | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-what-s-new-from-art-to-airports-britain.html | EUROPE: FALL AND WINTER -- WHAT'S NEW, FROM ART TO AIRPORTS; Britain | False | By William E. Schmidt | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-alice-reilly-toole-sherman-baldwin.html | WEDDINGS; Alice Reilly Toole, Sherman Baldwin | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/engagements-ms-mcconnell-mark-hontz.html | ENGAGEMENTS; Ms. McConnell, Mark Hontz | False | | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/magazine/the-soup-kitchen-classroom.html | The Soup-Kitchen Classroom | False | By Vicki Goldberg | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-a-palette-of-exhibitions.html | EUROPE: FALL AND WINTER; A Palette Of Exhibitions | False | By John Russell | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/forum-why-america-needs-a-united-europe.html | FORUM; Why America Needs a United Europe | False | By Robert D. Hormats | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/sports-people-track-and-field-o-brien-goes-home-to-help-students.html | SPORTS PEOPLE: TRACK AND FIELD; O'Brien Goes Home to Help Students | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-lisha-j-driscoll-thomas-cahill-jr.html | WEDDINGS; Lisha J. Driscoll, Thomas Cahill Jr. | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-s-brooke-sydnor-and-c-m-curran.html | WEDDINGS; S. Brooke Sydnor And C. M. Curran | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/baseball-yanks-beat-jays-to-keep-it-interesting.html | BASEBALL; Yanks Beat Jays to Keep It Interesting | False | By Jack Curry | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/egos-ids-on-men-and-women-of-culture.html | EGOS & IDS; On Men and Women of Culture | False | By Degen Pener | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/she-put-the-v-in-roe-v-wade.html | She Put the v in Roe v. Wade | False | By David J. Garrow | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/the-view-from-white-plains-a-union-that-is-striving-to-make-writers.html | THE VIEW FROM: WHITE PLAINS; A Union That Is Striving to Make Writers Feel Less Lonely | False | By Lynne Ames | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-miss-betteridge-simon-r-hirst.html | WEDDINGS; Miss Betteridge, Simon R. Hirst | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-what-s-new-from-art-to-airports-france.html | EUROPE: FALL AND WINTER -- WHAT'S NEW, FROM ART TO AIRPORTS; France | False | By Marlise Simons | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/baseball-well-at-least-he-can-throw-strikes.html | BASEBALL; Well, at Least He Can Throw Strikes | False | By Joe Sexton | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/us/senate-s-tax-bill-is-completed.html | Senate's Tax Bill Is Completed | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/c-corrections-165492.html | Corrections | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/supermarkets-helping-the-hungry.html | Supermarkets Helping the Hungry | False | By Herbert Hadad | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-nora-o-sullivan-joseph-collins.html | WEDDINGS; Nora O'Sullivan, Joseph Collins | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/arts/l-john-cage-free-sounds-not-people-017792.html | JOHN CAGE; Free Sounds, Not People | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/bridge-another-reason-to-like-ike.html | BRIDGE; Another Reason To Like Ike | False | By Alan Truscott | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/long-island-journal-725192.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/weekinreview/the-nation-perot-what-s-changed-and-what-hasn-t.html | THE NATION; Perot: What's Changed And What Hasn't | False | By Robert D. McFadden | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/c-corrections-164692.html | Corrections | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/sports/sports-of-the-times-commish-a-literary-heavy.html | Sports of The Times; Commish A Literary Heavy | False | By George Vecsey | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/a-sect-puts-traditions-before-the-optional-god.html | A Sect Puts Traditions Before the Optional God | False | By Cynthia Marshall | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/nyregion/music-stamford-s-new-stage-for-performers.html | MUSIC; Stamford's New Stage for Performers | False | By Robert Sherman | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/books/the-isles-of-brooklyn.html | The Isles of Brooklyn | False | By Tamar Jacoby | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/travel/europe-fall-and-winter-bright-nights-at-the-opera.html | EUROPE: FALL AND WINTER; Bright Nights At the Opera | False | By John Rockwell | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/world/the-minister-of-fun-exits-under-a-cloud.html | The 'Minister Of Fun' Exits Under a Cloud | False | By William E. Schmidt | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/weddings-catherine-canade-jeffrey-washenko.html | WEDDINGS; Catherine Canade, Jeffrey Washenko | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/realestate/postings-on-riverside-dr-49-condos-taken-over.html | POSTINGS; On Riverside Dr.; 49 Condos Taken Over | False | | 1992-10-13 | TX 3-412342 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/business/t-taking-the-economy-by-storm-167092.html | Taking the Economy by Storm | False | | 1992-10-13 | TX 3-412342 | | |
| 1992-09-27 | 1992-09-27 | https://www.nytimes.com/1992/09/27/style/vows-lucy-schulte-and-james-danziger.html | VOWS; Lucy Schulte and James Danziger | False | By Lois Smith Brady | 1992-10-13 | TX 3-412342 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/sidelines-approaching-life-as-a-five-setter.html | SIDELINES; Approaching Life As a 'Five-Setter' | False | By Gerald Eskenazi | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/world/powell-delivers-a-resounding-no-on-using-limited-force-in-bosnia.html | Powell Delivers a Resounding No On Using Limited Force in Bosnia | False | By Michael R. Gordon | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/litter-city.html | Litter City | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/c-corrections-736992.html | Corrections | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/eviction-suit-threatens-bitter-end-a-folk-legend.html | Eviction Suit Threatens Bitter End, A Folk Legend | False | By Claudia H. Deutsch | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/new-attacks-on-oversight-of-the-police.html | New Attacks On Oversight Of the Police | False | By James Dao | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/inside-237592.html | INSIDE | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/c-corrections-735092.html | Corrections | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/IHT-poll-shows-discontent-over-bureaucracy-and-lack-of-communication.html | Poll Shows Discontent Over Bureaucracy and Lack of Communication: Europeans Favor EC but Want to Vote On the Treaty | False | By Barry James, International Herald Tribune | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/l-bush-plan-protects-both-owl-and-logging-jobs-and-timber-772592.html | Bush Plan Protects Both Owl and Logging Jobs and Timber | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/baseball-mets-are-all-stares-as-pirates-celebrate.html | BASEBALL; Mets Are All Stares As Pirates Celebrate | False | By Joe Sexton | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/IHT-exec-aide-rejects-a-2speed-europe-as-unworkable.html | Ex-EC Aide Rejects A 2-Speed Europe As Unworkable | False | By Barry James, International Herald Tribune | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/pro-football-in-end-neither-rain-nor-sleep-nor-lack-of-game-deters-fans.html | PRO FOOTBALL; In End, Neither Rain Nor Sleep Nor Lack of Game Deters Fans | False | By Jennifer Frey | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/world/black-ally-assails-de-klerk-on-accord-with-mandela.html | Black Ally Assails de Klerk On Accord With Mandela | False | By Bill Keller | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/worldbusiness/IHT-vladivostok-notebook.html | Vladivostok Notebook | False | By Steven Brull, International Herald Tribune | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/books/books-of-the-times-suspense-story-real-perils-vs-hippie-rebellion.html | Books of The Times; Suspense Story: Real Perils vs. Hippie Rebellion | False | By Christopher Lehmann-Haupt | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/world/youths-adrift-in-a-new-germany-turn-to-neo-nazis.html | Youths Adrift in a New Germany Turn to Neo-Nazis | False | By Stephen Kinzer | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/pro-football-maddox-lends-a-hand-in-bronco-victory.html | PRO FOOTBALL; Maddox Lends a Hand in Bronco Victory | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/cross-burned-on-property-of-suffolk-black-family.html | Cross Burned on Property Of Suffolk Black Family | False | By Ian Fisher | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/world/romanians-vote-but-runoff-is-expected.html | Romanians Vote but Runoff Is Expected | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/baseball-pennant-races-surrender-these-brewers-have-just-begun-to-dream.html | BASEBALL: PENNANT RACES; Surrender? These Brewers Have Just Begun to Dream | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/miami-journal-drawbridge-slowly-vexes-one-and-all.html | Miami Journal; Drawbridge Slowly Vexes One and All | False | By Anthony Depalma | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/sidelines-monday-night-won-t-ever-be-the-same.html | SIDELINES; Monday Night Won't Ever Be the Same | False | By Gerald Eskenazi | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-mott-s-moves-over-to-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mott's Moves Over To Thompson | False | By Stuart Elliott | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/movies/for-a-film-producer-success-runs-hard-into-nervousness.html | For a Film Producer, Success Runs Hard Into Nervousness | False | By Bernard Weinraub | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/baseball-the-fans-fill-candlestick-not-sure-if-this-is-goodbye.html | BASEBALL; The Fans Fill Candlestick, Not Sure if This Is Goodbye | False | By Michael Martinez | 1992-09-30 | TX 3-417314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/l-bush-plan-protects-both-owl-and-logging-771792.html | Bush Plan Protects Both Owl and Logging | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/l-bush-plan-protects-both-owl-and-logging-yes-to-private-exports-774192.html | Bush Plan Protects Both Owl and Logging; Yes to Private Exports | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/baseball-th-th-that-s-all-folks-yanks-lose-home-finale.html | BASEBALL; Th-Th-That's All, Folks! Yanks Lose Home Finale | False | By Jack Curry | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/us-vs-un.html | U.S. vs. U.N. | False | By Siddharth Dube | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/corona-journal-cultural-bounty-from-a-harvest-feast-in-queens.html | CORONA JOURNAL; Cultural Bounty From a Harvest Feast in Queens | False | By Raymond Hernandez | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/fatal-fire-leads-to-arrest.html | Fatal Fire Leads to Arrest | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/baseball-a-season-is-lost-but-why-accountability-is-issue-for-mets.html | BASEBALL: A Season Is Lost. But Why?; Accountability Is Issue for Mets | False | By Joe Sexton | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/media-business-4-months-into-strike-pittsburgh-dailies-struggle-against.html | THE MEDIA BUSINESS; 4 Months Into Strike, Pittsburgh Dailies Struggle Against Uncertain Future | False | By Doron P. Levin | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/pro-football-bucs-shatter-the-mold-and-beat-lions.html | PRO FOOTBALL; Bucs Shatter the Mold and Beat Lions | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/business-digest-507292.html | BUSINESS DIGEST | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/no-headline-255392.html | No Headline | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/1992-campaign-republicans-bush-focuses-patriotism-he-warns-clinton.html | THE 1992 CAMPAIGN: The Republicans; Bush Focuses on Patriotism as He Warns of Clinton | False | By Andrew Rosenthal | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/arts/review-music-a-south-korean-baritone-fascinated-with-singing.html | Review/Music; A South Korean Baritone Fascinated With Singing | False | By Bernard Holland | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/l-nj-asks-for-trouble-by-cutting-tb-funds-778492.html | N.J. Asks for Trouble By Cutting TB Funds | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/metro-matters-in-hell-s-kitchen-not-clinton-tammany-still-reigns.html | METRO MATTERS; In Hell's Kitchen (Not Clinton), Tammany Still Reigns | False | By /Sam Roberts | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-cable-bill-advocate-divides-and-conquers.html | THE MEDIA BUSINESS; Cable Bill Advocate Divides and Conquers | False | By Edmund L Andrews | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/sidelines-to-promote-a-city-for-sake-of-goodwill.html | SIDELINES; To Promote a City For Sake of Goodwill | False | By Gerald Eskenazi | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/1992-campaign-governor-clinton-arkansas-special-report-early-loss-cast-clinton.html | THE 1992 CAMPAIGN The Governor: Clinton in Arkansas -- A special report.; An Early Loss Cast Clinton As a Leader by Consensus | False | By Elizabeth Kolbert | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/books/arthur-miller-to-open-the-y-s-literary-series.html | Arthur Miller to Open The Y's Literary Series | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/world/italian-stakes-office-on-austerity.html | Italian Stakes Office on Austerity | False | By Alan Cowell | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/us-and-canada-may-meet-on-trade.html | U.S. and Canada May Meet on Trade | False | By Clyde H. Farnsworth | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/ft-dix-loses-recruits-customers-friends.html | Ft. Dix Loses Recruits, Customers, Friends | False | By Robert Hanley | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/boy-accidentally-shoots-a-cousin-while-playing.html | Boy Accidentally Shoots A Cousin While Playing | False | By George James | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/l-germany-s-asylum-code-fuels-racism-776892.html | Germany's Asylum Code Fuels Racism | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/the-dead-of-winter-in-bosnia.html | The Dead of Winter, in Bosnia | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/world/seoul-chief-begins-visit-to-china-looking-for-help-to-reunify-korea.html | Seoul Chief Begins Visit to China, Looking for Help to Reunify Korea | False | By James Sterngold | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/l-iron-study-findings-don-t-affect-kids-diet-775092.html | Iron Study Findings Don't Affect Kids' Diet | False | | 1992-09-30 | TX 3-417314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/topics-of-the-times-judicial-ethics-101.html | Topics of The Times; Judicial Ethics 101 | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/sidelines-manley-puts-woes-down-in-writing.html | SIDELINES; Manley Puts Woes Down in Writing | False | By Gerald Eskenazi | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/college-football-winning-isn-t-enough-to-be-no-1.html | COLLEGE FOOTBALL; Winning Isn't Enough to Be No. 1 | False | By William N. Wallace | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/detroit-teachers-vote-to-end-27-day-strike.html | Detroit Teachers Vote to End 27-Day Strike | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-mccann-s-shake-up-in-los-angeles.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann's Shake-Up In Los Angeles | False | By Stuart Elliott | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/silicon-valley-may-have-lost-its-way.html | Silicon Valley May Have Lost Its Way | False | By John Markoff | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/arts/dance-in-review-539092.html | Dance in Review | False | By Jack Anderson | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/sidelines-4-hits-in-7-games-looking-good.html | SIDELINES; 4 Hits in 7 Games? Looking Good | False | By Gerald Eskenazi | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/arts/review-opera-in-magic-flute-familiar-sights-and-unfamiliar-sounds.html | Review/Opera; In 'Magic Flute,' Familiar Sights and Unfamiliar Sounds | False | By Allan Kozinn | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/world/beijing-journal-army-s-business-sideline-these-guns-for-fun.html | Beijing Journal; Army's Business Sideline: These Guns for Fun | False | By James Sterngold | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/IHT-move-would-quell-fears-of-franc-devaluation-currency-traders-expect.html | Move Would Quell Fears Of Franc Devaluation: Currency Traders Expect Germany To Lower Rates | False | By Carl Gewirtz, International Herald Tribune | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/college-football-sports-of-the-times-politics-and-college-coaches.html | COLLEGE FOOTBALL: Sports of The Times; Politics and College Coaches | False | By William C. Rhoden | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-now-it-s-books-r-us-as-toy-giant-expands.html | THE MEDIA BUSINESS; Now It's Books 'R' Us As Toy Giant Expands | False | By Eben Shapiro | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/market-place-what-to-buy-if-optimistic-on-economy.html | Market Place; What to Buy If Optimistic On Economy | False | By Susan Antilla | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/hockey-44-seconds-to-ejection-maclean-out-of-victory.html | HOCKEY; 44 Seconds to Ejection: MacLean Out of Victory | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/c-corrections-737792.html | Corrections | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/economic-calendar.html | Economic Calendar | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-television-will-there-be-any-space-for-outer-space-on-cable.html | THE MEDIA BUSINESS: Television; Will There Be Any Space For Outer Space on Cable? | False | By Bill Carter | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-accounts-732692.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/tennis-a-motley-crew-but-a-tough-one.html | TENNIS; A Motley Crew, But a Tough One | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/metro-digest-427092.html | METRO DIGEST | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/style/weddings-georgina-heredia-s-a-christensen.html | WEDDINGS; Georgina Heredia, S. A. Christensen | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/perot-deserves-no-second-chance.html | Perot Deserves No Second Chance | False | By Edward J. Rollins | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/1992-campaign-ross-perot-perot-plan-attack-deficit-thrusts-issue-opponents.html | THE 1992 CAMPAIGN: Ross Perot; Perot Plan to Attack Deficit Thrusts Issue at Opponents | False | By Steven A. Holmes | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/treasury-will-sell-only-bills-at-auctions-for-this-week.html | Treasury Will Sell Only Bills At Auctions for This Week | False | | 1992-09-30 | TX 3-417314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/chronicle-727092.html | CHRONICLE | False | By Nadine Brozan | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/a-basic-idea-in-paterson.html | A Basic Idea in Paterson | False | By Evelyn Nieves | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-people-731892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/essay-reading-jab-iii-s-mind.html | Essay; Reading J.A.B. III's Mind | False | By William Safire | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/world/serbs-pour-over-border-to-join-fighting-in-bosnia.html | Serbs Pour Over Border to Join Fighting in Bosnia | False | By Roger Cohen | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/media-business-advertising-industry-set-start-global-self-promotion.html | THE MEDIA BUSINESS: ADVERTISING; The Industry Is Set to Start A Global Self-Promotion | False | By Stuart Elliott | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/boxing-brown-s-pullout-from-title-bout-leaves-more-questions-than-answers.html | BOXING; Brown's Pullout From Title Bout Leaves More Questions Than Answers | False | By Phil Berger | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/golf-daly-is-delighted-to-be-the-dominator.html | GOLF; Daly Is Delighted to Be the Dominator | False | By Jaime Diaz | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/movies/review-television-ill-wind-from-buckingham-palace.html | Review/Television; Ill Wind From Buckingham Palace | False | By John J. O'Connor | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-two-media-groups-appoint-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Media Groups Appoint Agencies | False | By Stuart Elliott | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/IHT-american-topics.html | AMERICAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/transactions-698292.html | Transactions | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/topics-of-the-times-democracy-double-crossed.html | Topics of The Times; Democracy Double-Crossed | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/skepticism-on-central-europe-trade-zone.html | Skepticism on Central Europe Trade Zone | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/high-noon-in-europe-s-currency-standoff.html | High Noon in Europe's Currency Standoff | False | By Peter Passell | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/the-1992-campaign-the-democrats-clinton-uses-farm-speech-to-begin-new-offensive.html | THE 1992 CAMPAIGN: The Democrats; Clinton Uses Farm Speech to Begin New Offensive | False | By Michael Kelly | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/dividend-meetings-725392.html | Dividend Meetings | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/chronicle-726192.html | CHRONICLE | False | By Nadine Brozan | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/us-set-to-open-national-forests-for-strip-mining.html | U.S. SET TO OPEN NATIONAL FORESTS FOR STRIP MINING | False | By Keith Schneider | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/california-governor-vetoes-civil-rights-bill.html | California Governor Vetoes Civil Rights Bill | False | AP | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/style/weddings-tina-antonik-john-albright.html | WEDDINGS; Tina Antonik, John Albright | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/pro-football-east-coast-west-coast-jets-can-t-win.html | PRO FOOTBALL; East Coast, West Coast, Jets Can't Win | False | BY Timothy W. Smith | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/chronicle-447592.html | CHRONICLE | False | By Nadine Brozan | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/after-election-day-a-revolution-with-a-mixed-message-for-congress.html | After Election Day, a Revolution With a Mixed Message for Congress | False | By Adam Clymer | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/ralph-manheim-85-translator-of-major-works-to-english-dies.html | Ralph Manheim, 85, Translator Of Major Works to English, Dies | False | By Bruce Lambert | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/sidelines-a-prince-on-the-run-in-new-york-city.html | SIDELINES; A Prince on the Run In New York City | False | By Gerald Eskenazi | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/pro-football-rough-around-edges-and-raw-to-the-core.html | PRO FOOTBALL; Rough Around Edges And Raw to the Core | False | By Tom Friend | 1992-09-30 | TX 3-417314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/high-school-football-on-the-field-of-play-a-life-is-remembered.html | HIGH SCHOOL FOOTBALL; On the Field of Play, a Life Is Remembered | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/movies/review-film-festival-video-violence-turns-real-for-a-boy.html | Review/Film Festival; Video Violence Turns Real for a Boy | False | By Stephen Holden | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/to-hold-jobs-new-york-city-revises-goals.html | To Hold Jobs, New York City Revises Goals | False | By Thomas J. Lueck | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/consumers-face-rise-in-gas-heating-costs.html | Consumers Face Rise In Gas Heating Costs | False | By Thomas C. Hayes | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/peru-cuts-inflation-and-pays-a-price.html | Peru Cuts Inflation and Pays a Price | False | By Nathaniel C. Nash | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/arts/london-concert-season-opens-amid-bickering-over-rival-orchestras.html | London Concert Season Opens Amid Bickering Over Rival Orchestras | False | By John Rockwell | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/l-bush-plan-protects-both-owl-and-logging-you-can-t-save-trees-773392.html | Bush Plan Protects Both Owl and Logging; You Can't Save Trees | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/IHT-saving-face-rollins-says.html | Saving Face, Rollins Says | False | , International Herald Tribune | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/us-is-starting-to-declassify-h-bomb-fusion-technology.html | U.S. Is Starting to Declassify H-Bomb Fusion Technology | False | By William J. Broad | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/arts/review-opera-a-falstaff-as-tasteful-as-its-hero-is-not.html | Review/Opera; A 'Falstaff' as Tasteful as Its Hero Is Not | False | By Edward Rothstein | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/IHT-its-the-big-night-maradonas-return.html | It's the Big Night:Maradona's Return | False | By Doug Cress, International Herald Tribune | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/baseball-torborg-in-chicago-very-good-but-not-perfect.html | BASEBALL; Torborg in Chicago: Very Good, but Not Perfect | False | By Joe Sexton | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/bridge-512992.html | Bridge | False | By Alan Truscott | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/arts/review-pop-a-longtime-rocker-still-seeking-his-audience.html | Review/Pop; A Longtime Rocker Still Seeking His Audience | False | By Karen Schoemer | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/abroad-at-home-triumph-and-tragedy.html | Abroad at Home; Triumph and Tragedy | False | By Anthony Lewis | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/news/review-performance-art-mexican-pop-on-a-skewer.html | Review/Performance Art; Mexican Pop on a Skewer | False | By Alex Ross | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/canadian-firm-is-facing-an-anti-semitism-case.html | Canadian Firm Is Facing An Anti-Semitism Case | False | By Clyde H. Farnsworth | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/big-drop-in-orders-for-tools.html | Big Drop In Orders For Tools | False | By Jonathan P. Hicks | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/democrat-s-senate-bid-stumbles-in-pennsylvania.html | Democrat's Senate Bid Stumbles in Pennsylvania | False | By Michael Decourcy Hinds | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/the-media-business-advertising-addenda-effort-against-breast-cancer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Effort Against Breast Cancer | False | By Stuart Elliott | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/pirates-get-in-jays-braves-a-s-in-the-wings.html | Pirates Get In. Jays, Braves, A's in the Wings. | False | By Jack Curry | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/jockeying-is-already-intense-for-seat-abrams-hasn-t-left.html | Jockeying Is Already Intense For Seat Abrams Hasn't Left | False | By Sam Howe Verhovek | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/pro-football-oh-when-will-it-ever-change.html | PRO FOOTBALL; Oh, When Will It Ever Change? | False | By Thomas George | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/two-are-charged-in-east-village-slaying.html | Two Are Charged in East Village Slaying | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/weak-dollar-makes-us-world-s-bargain-bazaar.html | Weak Dollar Makes U.S. World's Bargain Bazaar | False | By Sylvia Nasar | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/c-corrections-738592.html | Corrections | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/world/rabin-rebukes-a-voluble-education-minister.html | Rabin Rebukes a Voluble Education Minister | False | By Clyde Haberman | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/news-summary-214692.html | NEWS SUMMARY | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/sports/results-plus-593592.html | RESULTS PLUS | False | | 1992-09-30 | TX 3-417314 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/nyregion/amy-fisher-to-stay-week-in-hospital-for-new-tests.html | Amy Fisher To Stay Week In Hospital For New Tests | False | By John T. McQuiston | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/business/worldbusiness/IHT-italys-tax-change-wreaks-havoc-in-eurobond-arena.html | Italy's Tax Change Wreaks Havoc in Eurobond Arena | False | By Carl Gewirtz, International Herald Tribune | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/us/us-says-hospitals-demand-physicians-pay-for-referrals.html | U.S. SAYS HOSPITALS DEMAND PHYSICIANS PAY FOR REFERRALS | False | By Robert Pear | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/world/russia-loans-being-delayed-by-bureaucracy-and-anxiety.html | Russia Loans Being Delayed By Bureaucracy and Anxiety | False | By Keith Bradsher | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/l-enlist-hovercraft-in-new-ferry-service-777692.html | Enlist Hovercraft in New Ferry Service | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-28 | 1992-09-28 | https://www.nytimes.com/1992/09/28/opinion/let-the-senate-alone-impeach.html | Let the Senate Alone Impeach | False | | 1992-09-30 | TX 3-417314 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/college-soccer-report-474892.html | College Soccer Report | False | ALEX YANNIS | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/metro-digest-882992.html | METRO DIGEST | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/the-media-business-advertising-addenda-accounts-066192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/results-plus-498592.html | RESULTS PLUS | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/observer-incident-at-hyannis.html | Observer; Incident At Hyannis | False | By Russell Baker | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/l-playing-into-the-public-s-fears-about-aids-doubts-on-viral-theory-602392.html | Playing Into the Public's Fears About AIDS; Doubts on Viral Theory | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/pro-football-coslet-is-stuck-on-nagle-period.html | PRO FOOTBALL; Coslet Is Stuck On Nagle. Period. | False | By Al Harvin | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/baseball-mets-fall-twice-to-phillies.html | BASEBALL; Mets Fall Twice to Phillies | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/mortgage-industry-bill-withdrawn-in-house.html | Mortgage Industry Bill Withdrawn in House | False | By Keith Bradsher | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/ministers-reaffirm-unity-plan.html | Ministers Reaffirm Unity Plan | False | By Richard W. Stevenson | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/news/critic-s-notebook-paging-through-a-new-new-yorker.html | Critic's Notebook; Paging Through a New New Yorker | False | By Walter Goodman | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/univar-corp-reports-earnings-for-qtr-to-aug-31.html | Univar Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/chronicle-560492.html | CHRONICLE | False | By Raymond Hernandez | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/company-news-macy-s-slump-losses-and-sales-decline-continue.html | COMPANY NEWS; Macy's Slump: Losses and Sales Decline Continue | False | By Stephanie Strom | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/world/voices-of-europe-need-for-germany-far-outweighs-any-fears.html | Voices of Europe: Need for Germany Far Outweighs Any Fears | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/inside-785792.html | INSIDE | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/1992-campaign-volunteers-perot-representatives-their-cause-team-even-when-he.html | THE 1992 CAMPAIGN: The Volunteers; Perot Representatives: Their Cause Is the Team, Even When He Disappoints | False | By Steven A. Holmes | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/missing-archival-records-set-back-highway-repairs.html | Missing Archival Records Set Back Highway Repairs | False | By Robert D. McFadden | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/retailers-latest-tactic-if-it-says-15-it-means-15.html | Retailers' Latest Tactic: If It Says $15, It Means $15 | False | By Stephanie Strom | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/news/patterns-130792.html | Patterns | False | By Anne-Marie Schiro | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/a-seagate-founder-is-new-president-of-conner-peripherals.html | A Seagate Founder Is New President of Conner Peripherals | False | By Lawrence M. Fisher | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/world/iraq-opposition-says-parley-in-north-unifies-its-ranks.html | Iraq Opposition Says Parley In North Unifies Its Ranks | False | | 1992-10-05 | TX 3-397972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/news/researchers-develop-smart-window-to-cut-energy-consumption.html | Researchers Develop 'Smart' Window to Cut Energy Consumption | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/ilio-inc-reports-earnings-for-qtr-to-july-31.html | Ilio Inc. reports earnings for Qtr to July 31 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/assemblyman-in-trenton-suing-to-block-union-worker-layoffs.html | Assemblyman in Trenton Suing To Block Union Worker Layoffs | False | By Jerry Gray | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/world/czech-leader-regrets-the-rift-with-slovakia.html | Czech Leader Regrets the Rift With Slovakia | False | By Henry Kamm | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/obituaries/harold-seymour-82-a-pioneer-in-the-field-of-baseball-history.html | Harold Seymour, 82, a Pioneer In the Field of Baseball History | False | By Robert Mcg. Thomas Jr. | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/obituaries/edward-bland-91-cardiologist-and-expert-on-rheumatic-fever.html | Edward Bland, 91, Cardiologist And Expert on Rheumatic Fever | False | By Wolfgang Saxon | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/company-news-big-changes-are-expected-soon-at-digital.html | COMPANY NEWS; Big Changes Are Expected Soon at Digital | False | By Glenn Rifkin | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/science/science-watch-surprise-upsets-theories-of-comets-uniformity.html | SCIENCE WATCH; Surprise Upsets Theories of Comets' Uniformity | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/the-bump-and-replace-puts-walls-on-the-bench.html | The Bump And Replace Puts Walls On the Bench | False | By Jennifer Frey | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/arts/classical-music-in-review-601592.html | Classical Music in Review | False | By Bernard Holland | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/sports-of-the-times-let-nagle-learn-how-to-cope.html | Sports of The Times; Let Nagle Learn How To Cope | False | By Dave Anderson | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/world/3-nations-stage-anti-drug-sweep.html | 3 NATIONS STAGE ANTI-DRUG SWEEP | False | By Robert Pear | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/fear-fiction-furor-ps-3-special-report-lead-threat-exposes-engulfs-school.html | Fear and Fiction: The Furor at P.S. 3 -- A special report.; Lead Threat Exposes and Engulfs a School | False | By N. R. Kleinfield | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/science/science-watch-forest-at-south-pole.html | SCIENCE WATCH; Forest at South Pole | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/science/many-americans-say-genetic-information-is-public-property.html | Many Americans Say Genetic Information Is Public Property | False | By Natalie Angier | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/transactions-164192.html | Transactions | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/company-briefs-558292.html | COMPANY BRIEFS | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/puget-sound-power.html | Puget Sound Power | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/gregory-needed-the-divorce.html | Gregory Needed the Divorce | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/company-news-chief-financial-officer-quits-abruptly-at-goodyear.html | COMPANY NEWS; Chief Financial Officer Quits Abruptly at Goodyear | False | By Jonathan P. Hicks | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/movies/review-television-aristide-as-a-hero-of-haiti-s-downtrodden.html | Review/Television; Aristide as a Hero of Haiti's Downtrodden | False | By Walter Goodman | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/communications-entertainment-reports-earnings-for-qtr-to-june30.html | Communications & Entertainment reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/bridge-074292.html | Bridge | False | By Alan Truscott | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/judge-lifts-us-ban-allowing-navajos-to-build-on-disputed-land.html | Judge Lifts U.S. Ban, Allowing Navajos to Build on Disputed Land | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/science/personal-computers-the-feeling-of-drawing-and-painting.html | PERSONAL COMPUTERS; The Feeling of Drawing and Painting | False | By Peter H. Lewis | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/numex-corp-reports-earnings-for-qtr-to-june-30.html | Numex Corp. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/micron-technology-reports-earnings-for-qtr-to-sept-3.html | Micron Technology reports earnings for Qtr to Sept 3 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/health-management-international-inc-reports-earnings-for-year-to-june-30.html | Health Management International Inc. reports earnings for Year to June 30 | False | | 1992-10-05 | TX 3-397972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/executive-changes-090492.html | Executive Changes | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/don-t-undermine-basic-research.html | Don't Undermine Basic Research | False | By Harold E. Varmus and Marc W. Kirschner | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/1992-campaign-republicans-bush-cites-arkansas-crime-attack-clinton-record.html | THE 1992 CAMPAIGN: The Republicans; Bush Cites Arkansas Crime In Attack on Clinton Record | False | By Gwen Ifill | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/style/IHT-master-of-mannequins.html | Master of Mannequins | False | By S.m., International Herald Tribune | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/police-dept-report-assails-officers-in-new-york-rally.html | Police Dept. Report Assails Officers in New York Rally | False | By George James | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/pro-football-veris-49ers-and-jackson-miami-hook-on.html | PRO FOOTBALL; Veris (49ers) and Jackson (Miami) Hook On | False | By Michael Martinez | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/science/proton-decay-theory-may-be-in-for-revival-from-new-approach.html | Proton Decay Theory May Be in for Revival From New Approach | False | By Malcolm W. Browne | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/1992-campaign-off-trail-visits-with-americans-ex-deserter-urban-war-should-be.html | THE 1992 CAMPAIGN: Off the Trail -- Visits With Americans; To Ex-Deserter, Urban War Should be the Real Debate | False | By Francis X. Clines | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/perot-s-budget-cuts-how-he-d-do-it.html | Perot's Budget Cuts: How He'd Do It | False | By Peter Passell | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/c-corrections-360192.html | Corrections | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-july-31.html | Thor Energy Resources Inc. reports earnings for Qtr to July 31 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/business-digest-854392.html | BUSINESS DIGEST | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/health/radical-brain-surgery-the-earlier-the-better-offers-epileptics-hope.html | Radical Brain Surgery, The Earlier the Better, Offers Epileptics Hope | False | By Sandra Blakeslee | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/c-corrections-843892.html | Corrections | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/l-urban-graveyards-loss-isn-t-due-to-prejudice-582592.html | Urban Graveyards' Loss Isn't Due to Prejudice | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/arts/chess-272992.html | Chess | False | By Robert Byrne | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/business-and-health-competing-plans-for-californians.html | Business and Health; Competing Plans For Californians | False | By Milt Freudenheim | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/cst-entertainment-imaging-reports-earnings-for-qtr-to-june-30.html | CST Entertainment Imaging reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/l-would-be-teachers-face-archaic-schools-595792.html | Would-Be Teachers Face Archaic Schools | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/federal-paper-board-co-reports-earnings-for-12wks-to-sept-5.html | Federal Paper Board Co. reports earnings for 12wks to Sept 5 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/baseball-no-quick-decision-on-mills.html | BASEBALL; No Quick Decision on Mills | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/world/killers-for-apartheid-and-against-it-are-set-free.html | Killers, for Apartheid and Against It, Are Set Free | False | By Bill Keller | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/world/assessing-germany-potential-or-peril.html | Assessing Germany: Potential or Peril? | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/world/jerusalem-journal-cry-of-the-ancient-kin-don-t-doubt-our-judaism.html | Jerusalem Journal; Cry of the Ancient Kin: Don't Doubt Our Judaism! | False | By Clyde Haberman | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/company-news-bristol-myers-s-aids-drug-gets-further-fda-approval.html | COMPANY NEWS; BRISTOL-MYERS'S AIDS DRUG GETS FURTHER F.D.A. APPROVAL | False | | 1992-10-05 | TX 3-397972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/baseball-he-s-a-ballplayer-but-will-he-play-for-the-yankees.html | BASEBALL; He's a Ballplayer. But Will He Play for the Yankees? | False | By Jack Curry | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/commissioner-s-report-cites-series-of-failures.html | Commissioner's Report Cites Series of Failures | False | By Catherine S. Manegold | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/centennial-group-inc-reports-earnings-for-qtr-to-june-30.html | Centennial Group Inc. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/delaware-otesgo-corp-reports-earnings-for-qtr-to-june-30.html | Delaware Otesgo Corp. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/salton-maxim-housewares-inc-reports-earnings-for-year-june-27.html | Salton/Maxim Housewares Inc. reports earnings for Year June 27 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/news/by-design-solving-the-shoe-problem.html | By Design; Solving the Shoe Problem | False | By Carrie Donovan | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/super-rite-corp-reports-earnings-for-qtr-to-aug-29.html | Super Rite Corp. reports earnings for Qtr to Aug 29 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/science/qa.html | Q&A; | False | By Victoria Roberts | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/market-place-pace-slows-a-bit-for-mutual-funds.html | Market Place; Pace Slows a Bit For Mutual Funds | False | By Michael Quint | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/l-bush-uses-veto-power-to-thwart-people-s-will-604092.html | Bush Uses Veto Power To Thwart People's Will | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/few-donors-found-to-help-d-amato-pay-his-legal-bills.html | Few Donors Found To Help D'Amato Pay His Legal Bills | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/science/no-popgun-this-its-eventual-target-is-the-moon.html | No Popgun This; Its Eventual Target Is the Moon | False | By Malcolm W. Browne | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/insuring-pool-in-final-days-in-new-jersey.html | Insuring Pool In Final Days In New Jersey | False | By Wayne King | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/baseball-kent-is-easy-to-figure-but-his-statistics-aren-t.html | BASEBALL; Kent Is Easy to Figure, But His Statistics Aren't | False | By Joe Sexton | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-june-30.html | Lomas & Nettleton Mortgage Investors reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/obituaries/marge-r-manderson-civil-rights-advocate-64.html | Marge R. Manderson, Civil Rights Advocate, 64 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/great-atlantic-pacific-tea-co-reports-earnings-for-12wks-to-sept-12.html | Great Atlantic & Pacific Tea Co. reports earnings for 12wks to Sept 12 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/mr-bush-sells-out-arms-control.html | Mr. Bush Sells Out Arms Control | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/world/for-the-sarajevans-many-new-graves.html | For the Sarajevans, Many New Graves | False | By John F. Burns | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/company-news-currency-specialist-goes-to-soros-management.html | COMPANY NEWS; Currency Specialist Goes to Soros Management | False | By Steve Lohr | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/IHT-is-jacques-delors-still-europes-man.html | Is Jacques Delors Still Europe's Man? | False | By Giles Merritt, International Herald Tribune | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/storm-offers-chance-to-rethink-everglades.html | Storm Offers Chance To Rethink Everglades | False | By Anthony Depalma | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/hockey-richter-returns-heard-a-good-rumor-lately.html | HOCKEY; Richter Returns: Heard a Good Rumor Lately? | False | By Filip Bondy | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/world/iraq-assets-at-risk-asks-to-reopen-un-oil-talks.html | Iraq, Assets at Risk, Asks to Reopen U.N. Oil Talks | False | By Paul Lewis | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/a-candidate-attuned-to-colorado-s-quirky-rhythm.html | A Candidate Attuned to Colorado's Quirky Rhythm | False | By Dirk Johnson | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/1992-campaign-political-pulse-missouri-missouri-s-words-advice-bush-jobs-jobs.html | THE 1992 CAMPAIGN: Political Pulse -- Missouri; Missouri's Words of Advice to Bush: Jobs, Jobs, Jobs | False | By R. W. Apple Jr. | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/obituaries/bernard-alpern-90-head-of-iron-company.html | Bernard Alpern, 90, Head of Iron Company | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/michael-anthony-jewelers-inc-reports-earnings-for-qtr-to-june-30.html | Michael Anthony Jewelers Inc. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/l-playing-into-the-public-s-fears-about-aids-594992.html | Playing Into the Public's Fears About AIDS | False | | 1992-10-05 | TX 3-397972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/obituaries/walter-h-hindle-83-authority-on-textiles.html | Walter H. Hindle, 83, Authority on Textiles | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/arts/comfortable-shoes-and-other-tricks-of-a-baritone.html | Comfortable Shoes and Other Tricks of a Baritone | False | By Alex Ross | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/3com-corp-reports-earnings-for-qtr-to-aug31.html | 3Com Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/political-gadfly-hurls-himself-into-governing-fans-foes-marvel-greenburgh-s-town.html | Political Gadfly Hurls Himself Into Governing; Fans and Foes Marvel as Greenburgh's Town Supervisor Tries One Idea After Another | False | By William Glaberson | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/prime-hospitality-corp-reports-earnings-for-year-june-30.html | Prime Hospitality Corp. reports earnings for Year June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/hard-times-for-women-in-construction.html | Hard Times for Women in Construction | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/atlas-corp-reports-earnings-for-qtr-to-june-30.html | Atlas Corp. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/editorial-notebook-making-sense-of-civilian-review.html | Editorial Notebook; Making Sense of Civilian Review | False | By David C. Anderson | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/malfunction-causes-midtown-explosion.html | Malfunction Causes Midtown Explosion | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/tax-blame-regret-elect.html | Tax. Blame. Regret. Elect. | False | By Mickey Kantor | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/movies/the-talk-of-hollywood-achieving-a-state-of-grace-by-water.html | The Talk of Hollywood; Achieving A State Of Grace By Water | False | By Bernard Weinraub | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/company-news-us-unit-of-olympia-plans-to-ask-more-concessions.html | COMPANY NEWS; U.S. Unit of Olympia Plans To Ask More Concessions | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/chronicle-561292.html | CHRONICLE | False | By Raymond Hernandez | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/soccer-score-one-for-an-improbable-comeback.html | SOCCER; Score One for an Improbable Comeback | False | By Doug Cress, | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/world/germans-plan-then-cancel-celebration-of-a-nazi-missile.html | Germans Plan, Then Cancel, Celebration of a Nazi Missile | False | By Stephen Kinzer | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/obituaries/james-j-herron-executive-83.html | James J. Herron, Executive, 83 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/pro-basketball-kimble-shooting-for-the-top-again.html | PRO BASKETBALL; Kimble Shooting for the Top Again | False | By Tom Friend | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/gorilla-bites-two-keepers-in-ape-house-at-bronx-zoo.html | Gorilla Bites Two Keepers In Ape House At Bronx Zoo | False | By Ian Fisher | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/c-corrections-356392.html | Corrections | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/our-towns-extra-elevator-shaft-plunge-leads-to-love-and-marriage.html | OUR TOWNS; Extra! Elevator Shaft Plunge Leads to Love and Marriage | False | By Andrew H. Malcolm | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/progress-software-corp-reports-earnings-for-qtr-to-aug31.html | Progress Software Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/pro-football-if-statistics-are-for-losers-here-s-what-0-4-looks-like.html | PRO FOOTBALL; If Statistics Are for Losers . . . Here's What 0-4 Looks Like | False | By Timothy W. Smith | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/for-absent-fathers-a-ray-of-hope.html | For Absent Fathers, a Ray of Hope | False | By Iver Peterson | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/us-paging-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Paging Corp. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/news/manufacturers-urged-to-make-environmentalism-a-goal.html | Manufacturers Urged to Make Environmentalism a Goal | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/science/in-some-species-eating-your-own-is-good-sense.html | In Some Species, Eating Your Own Is Good Sense | False | By Carol Kaesuk Yoon | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/data-translation-inc-reports-earnings-for-qtr-to-aug31.html | Data Translation Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/obituaries/nelson-c-walker-79-retired-family-doctor.html | Nelson C. Walker, 79, Retired Family Doctor | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/media-business-advertising-marketing-new-nissan-peek-first-facts-later.html | THE MEDIA BUSINESS; Advertising Marketing the New Nissan: A Peek First, the Facts Later | False | By Adam Bryant | 1992-10-05 | TX 3-397972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/arts/classical-music-in-review-230392.html | Classical Music in Review | False | By James R. Oestreich | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/science/peripherals-learning-when-to-hold-em-when-to-fold-em.html | PERIPHERALS; Learning When to Hold 'em, When to Fold 'em | False | By L. R. Shannon | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/on-my-mind-kissinger-peace-and-pow-s.html | On My Mind; Kissinger, Peace and P.O.W.'s | False | By A. M. Rosenthal | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/l-kuwait-oil-fires-didn-t-alter-the-climate-593092.html | Kuwait Oil Fires Didn't Alter the Climate | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/world/china-warns-about-pressing-north-korea.html | China Warns About Pressing North Korea | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/baseball-morris-is-good-luck-arm-and-toronto-will-rub-it.html | BASEBALL; Morris Is Good-Luck Arm, And Toronto Will Rub It | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/briefs-101392.html | BRIEFS | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/IHT-report-cardbush-has-a-spotty-record-in-world-affairs.html | Report Card;Bush has a Spotty Record in World Affairs | False | By Hans Binnendijk, International Herald Tribune | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/world/bosnia-in-arms-plea-to-un-says-sarajevo-may-fall-soon.html | Bosnia, in Arms Plea to U.N., Says Sarajevo May Fall Soon | False | By John F. Burns | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/theater/critic-s-notebook-today-s-anxiety-stalks-a-revival-musical-satire-politics.html | Critic's Notebook; Today's Anxiety Stalks a Revival Of a Musical Satire on Politics | False | By Frank Rich | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/college-football-washington-starts-out-at-the-top.html | COLLEGE FOOTBALL; Washington Starts Out At the Top | False | By Robert Mcg. Thomas Jr. | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/the-perot-faithful.html | The Perot Faithful | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/movies/review-film-festival-leolo-fleeing-youthful-misery-in-feats-of-the-mind.html | Review/Film Festival: Leolo; Fleeing Youthful Misery In Feats of the Mind | False | By Janet Maslin | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/holly-corp-reports-earnings-for-qtr-to-july-31.html | Holly Corp. reports earnings for Qtr to July 31 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/farmer-bros-co-reports-earnings-for-qtr-to-june-30.html | Farmer Bros. Co. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/the-media-business-advertising-addenda-borden-reviewing-pasta-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Borden Reviewing Pasta Account | False | By Adam Bryant | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/the-1992-campaign-hello-larry-this-is-mike.html | THE 1992 CAMPAIGN; Hello, Larry. This Is Mike | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/arts/classical-music-in-review-600792.html | Classical Music in Review | False | By Bernard Holland | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/l-after-war-vietnam-deported-americans-603192.html | After War, Vietnam Deported Americans | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/tv-sports-nhl-skating-its-way-through-maze-of-cables.html | TV SPORTS; N.H.L. Skating Its Way Through Maze of Cables | False | By Richard Sandomir | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/playing-star-trek-by-the-minute-beam-me-up-i-m-out-of-change.html | Playing 'Star Trek' by the Minute; Beam Me Up. I'm Out of Change. | False | By Adam Bryant | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/science/philistines-were-cultured-after-all-say-archeologists.html | Philistines Were Cultured After All, Say Archeologists | False | By John Noble Wilford | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/books/books-of-the-times-fantasizing-on-kennedy-s-death.html | Books of The Times; Fantasizing on Kennedy's Death | False | By Michiko Kakutani | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/key-rates-110292.html | Key Rates | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/company-news-ibm-is-close-to-marketing-voice-recognition-device.html | COMPANY NEWS; I.B.M. IS CLOSE TO MARKETING VOICE-RECOGNITION DEVICE | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/rantek-corp-reports-earnings-for-year-june-30.html | Rantek Corp. reports earnings for Year June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/pro-football-raiders-cry-uncle-as-they-fall-to-0-4.html | PRO FOOTBALL; Raiders Cry Uncle As They Fall to 0-4 | False | AP | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/world/bush-this-time-in-election-year-vetoes-trade-curbs-against-china.html | Bush, This Time in Election Year, Vetoes Trade Curbs Against China | False | By Michael Wines | 1992-10-05 | TX 3-397972 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/bethlehem-resources-reports-earnings-for-qtr-to-july-31.html | Bethlehem Resources reports earnings for Qtr to July 31 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/opinion/IHT-the-spies-who-leave-me-cold.html | The Spies Who Leave Me Cold | False | By James W. Spain, International Herald Tribune | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/berkeley-law-school-to-change-admission-policy.html | Berkeley Law School to Change Admission Policy | False | By Karen de Witt | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/the-1992-campaign-campaign-trail-at-bush-camp-a-debate-on-whether-to-debate.html | THE 1992 CAMPAIGN: Campaign Trail; At Bush Camp, a Debate On Whether To Debate | False | By B. Drummond Ayres Jr. | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/angry-veterans-groups-say-they-made-bush-oust-agency-s-head.html | Angry Veterans Groups Say They Made Bush Oust Agency's Head | False | By Eric Schmitt | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/news-summary-790392.html | NEWS SUMMARY | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/sports/on-pro-football-being-a-saint-isn-t-that-easy.html | ON PRO FOOTBALL; Being a Saint Isn't That Easy | False | By Thomas George | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/napco-security-systems-inc-reports-earnings-for-year-june-30 | Napco Security Systems Inc. reports earnings for Year June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/digicon-inc-reports-earnings-for-qtr-to-july-31.html | Digicon Inc. reports earnings for Qtr to July 31 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/an-outsider-s-amex-stewardship.html | An Outsider's Amex Stewardship | False | By Kurt Eichenwald | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/the-1992-campaign-political-week-when-trust-is-at-issue-the-trusted-are-scarce.html | THE 1992 CAMPAIGN: Political Week; When Trust Is at Issue, The Trusted Are Scarce | False | By Maureen Dowd | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/news/no-headline-182092.html | No Headline | False | By Bernadine Morris | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/arts/review-dance-garth-fagan-s-troupe-on-image-and-illusion.html | Review/Dance; Garth Fagan's Troupe On Image and Illusion | False | By Jack Anderson | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/nyregion/c-corrections-353992.html | Corrections | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/us/the-1992-campaign-ross-perot-nominees-camps-make-their-cases-to-perot-backers.html | THE 1992 CAMPAIGN: Ross Perot; Nominees' Camps Make Their Cases to Perot Backers | False | By Robin Toner | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/fall-in-medical-care-america-s-stock-continues.html | Fall in Medical Care America's Stock Continues | False | By Kenneth N. Gilpin | 1992-10-05 | TX 3-397972 | | |
| 1992-09-29 | 1992-09-29 | https://www.nytimes.com/1992/09/29/business/cerbco-inc-reports-earnings-for-qtr-to-june-30.html | Cerbco Inc. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397972 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-inquiry-into-investment-in-olympia-s-buildings.html | COMPANY NEWS; Inquiry Into Investment In Olympia's Buildings | False | By Clyde H. Farnsworth | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/books/books-of-the-times-it-s-not-the-last-word-but-it-s-firsthand-and-fast.html | Books of The Times; It's Not the Last Word, but It's Firsthand and Fast | False | By Herbert Mitgang | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/script-systems-reports-earnings-for-qtr-to-june-30.html | Script Systems reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/world/seoul-gets-some-diplomatic-backing-in-china.html | Seoul Gets Some Diplomatic Backing in China | False | By James Sterngold | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/movies/review-film-mamet-s-real-estate-sharks-and-their-prey.html | Review/Film; Mamet's Real Estate Sharks and Their Prey | False | By Vincent Canby | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/1992-campaign-democrats-gore-says-bush-s-efforts-befriend-iraqi-leader-led-gulf.html | THE 1992 CAMPAIGN: The Democrats; Gore Says Bush's Efforts to Befriend Iraqi Leader Led to Gulf War | False | By Elaine Sciolino | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/60-minute-gourmet-477892.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/american-nursery-products-reports-earnings-for-qtr-to-may-31.html | American Nursery Products reports earnings for Qtr to May 31 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/results-plus-408592.html | RESULTS PLUS | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/world/france-moves-to-take-bigger-part-in-defining-new-role-for-nato.html | France Moves to Take Bigger Part in Defining New Role for NATO | False | By Alan Riding | 1992-10-05 | TX 3-397507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/fuel-spill-cited-in-a-navy-crash.html | FUEL SPILL CITED IN A NAVY CRASH | False | By John H. Cushman Jr. | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/bush-to-visit-newark-union-for-support.html | Bush to Visit Newark Union For Support | False | By Joseph F. Sullivan | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/robert-fairburn-81-headed-expansion-of-match-company.html | Robert Fairburn, 81; Headed Expansion Of Match Company | False | By Bruce Lambert | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/basketball-part-time-superstar-welcomed-by-lakers.html | BASKETBALL; Part-Time Superstar Welcomed By Lakers | False | By Tom Friend | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/safeway-inc-reports-earnings-for-qtr-to-sept-5.html | Safeway Inc. reports earnings for Qtr to Sept 5 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/l-cooks-in-voting-booth-753092.html | Cooks in Voting Booth | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/yields-on-deposits-at-banks-have-another-down-week.html | Yields on Deposits at Banks Have Another Down Week | False | By Robert Hurtado | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/basketball-johnson-unbowed-by-hiv-will-return-to-pro-basketball.html | BASKETBALL; Johnson, Unbowed by H.I.V., Will Return to Pro Basketball | False | By Clifton Brown | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/news/review-television-case-closed-a-little-too-neatly.html | Review/Television; Case Closed A Little Too Neatly | False | By John J. O'Connor | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/vivra-inc-reports-earnings-for-qtr-to-aug31.html | Vivra Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/media-business-advertising-bbdo-exhibit-spotlights-two-quiet-creative-auteurs.html | THE MEDIA BUSINESS: ADVERTISING; A BBDO Exhibit Spotlights Two Quiet, Creative Auteurs | False | By Stuart Elliott | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/the-1992-campaign-campaign-trail-quayle-sees-good-side-to-what-perot-decides.html | THE 1992 CAMPAIGN: Campaign Trail; Quayle Sees Good Side To What Perot Decides | False | By B. Drummond Ayres Jr. | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/inside-947292.html | INSIDE | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-vogue-names-new-editor.html | COMPANY NEWS; Vogue Names New Editor | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/for-sears-stores-do-or-die-time.html | For Sears' Stores, Do-or-Die Time | False | By Stephanie Strom | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/c-corrections-691692.html | Corrections | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/business-technology-a-crucial-linkup-in-the-us-data-highway.html | BUSINESS TECHNOLOGY; A Crucial Linkup in the U.S. Data Highway | False | By John Markoff | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/l-how-new-york-lags-in-treating-mentally-ill-754892.html | How New York Lags in Treating Mentally Ill | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/at-lunch-with-timothy-s-healy-a-priest-finds-a-bully-but-secular-pulpit.html | AT LUNCH WITH: Timothy S. Healy; A Priest Finds a Bully but Secular Pulpit | False | By Frank J. Prial | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/the-media-business-advertising-addenda-sears-is-unlikely-to-switch-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sears Is Unlikely To Switch Agencies | False | By Stuart Elliott | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/education/questions-on-race.html | Questions on Race | False | By Anthony Depalma | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/baseball-an-old-pro-aches-for-a-title.html | BASEBALL; An Old Pro Aches for a Title | False | By Jack Curry | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/l-czechs-more-eager-than-slovaks-to-separate-unjust-to-meciar-750592.html | Czechs More Eager Than Slovaks to Separate; Unjust to Meciar | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/arts/the-pop-life-440992.html | The Pop Life | False | By Sheila Rule | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/helene-curtis-industries-reports-earnings-for-qtr-to-aug31.html | Helene Curtis Industries reports earnings for Qtr to Aug 31 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/davstar-industries-ltd-reports-earnings-for-year-to-june-30.html | Davstar Industries Ltd. reports earnings for Year to June 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/metro-digest-068392.html | METRO DIGEST | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/barry-jewelers-inc-reports-earnings-for-qtr-to-aug31.html | Barry Jewelers Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-05 | TX 3-397507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/archives/campus-journal-businesses-that-rallied-for-a-college-now-use-it.html | Campus Journal; Businesses That Rallied For a College Now Use It | True | By Sally Johnson, | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/IHT-maradonalike-a-player-again.html | Maradona'Like a Player Again' | False | By Doug Cress, International Herald Tribune | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/football-at-last-giants-baker-to-hit-coliseum-turf.html | FOOTBALL; At Last, Giants' Baker To Hit Coliseum Turf | False | By Jennifer Frey | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/little-switzerland-reports-earnings-for-qtr-to-aug31.html | Little Switzerland reports earnings for Qtr to Aug 31 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/o-brien-environmental-energy-inc-reports-earnings-for-qtr-to-june-30.html | O'Brien Environmental Energy Inc. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/briefs-329192.html | BRIEFS | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/food-notes-490592.html | Food Notes | False | By Florence Fabricant | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/sports-people-boxing-camacho-charged-with-driving-counts.html | SPORTS PEOPLE: BOXING; Camacho Charged With Driving Counts | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/world/moscow-fears-for-troops-in-tajikistan.html | Moscow Fears for Troops in Tajikistan | False | By Steven Erlanger | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/mr-perot-where-s-the-cattle.html | Mr. Perot: Where's the Cattle? | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/world/iraq-says-it-will-not-assist-un-s-efforts-to-help-kurds.html | Iraq Says It Will Not Assist U.N.'s Efforts to Help Kurds | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/transat-at-inc-reports-earnings-for-qtr-to-july-31.html | Transat A.T. Inc. reports earnings for Qtr to July 31 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/l-at-3-billion-where-is-disaster-relief-752192.html | At $3 Billion, Where Is Disaster Relief? | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/football-staurovsky-let-go-by-jets.html | FOOTBALL; Staurovsky Let Go by Jets | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/bergen-brunswig-reports-earnings-for-qtr-to-aug31.html | Bergen Brunswig reports earnings for Qtr to Aug 31 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/robert-kreidler-memorial.html | Robert Kreidler Memorial | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/niagara-crash-of-2-copters-kills-4-people.html | Niagara Crash Of 2 Copters Kills 4 People | False | By James Dao | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/editors-note-021792.html | Editors' Note | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/gelman-sciences-reports-earnings-for-qtr-to-july-31.html | Gelman Sciences reports earnings for Qtr to July 31 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/worldbusiness/IHT-london-weighs-life-after-erm.html | London Weighs Life After ERM | False | By Erik Ipsen, International Herald Tribune | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/eating-well-cow-s-milk-and-children-a-new-no-no.html | EATING WELL; Cow's Milk And Children: A New No-No? | False | By Marian Burros | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-deutsche-bank-names-us-chief.html | COMPANY NEWS; Deutsche Bank Names U.S. Chief | False | By Michael Quint | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/real-estate-vertical-mall-going-ahead-in-california.html | Real Estate; Vertical Mall Going Ahead In California | False | By John McCloud | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/c-corrections-689492.html | Corrections | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/world/rome-bank-linked-to-atlanta-loans.html | ROME BANK LINKED TO ATLANTA LOANS | False | By Martin Tolchin | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/health/personal-health-396892.html | Personal Health | False | By Jane E. Brody | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/world/winter-may-kill-100000-in-bosnia-the-cia-warns.html | Winter May Kill 100,000 In Bosnia, the C.I.A. Warns | False | By Michael R. Gordon | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/plain-and-simple-grilled-chicken-meets-some-fancy-greens.html | PLAIN AND SIMPLE; Grilled Chicken Meets Some Fancy Greens | False | By Marian Burros | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/hospital-executives-pay-rose-sharply-in-decade.html | Hospital Executives' Pay Rose Sharply in Decade | False | By Felicity Barringer | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/arts/william-douglas-home-80-dies-english-writer-of-stage-comedies.html | William Douglas-Home, 80, Dies; English Writer of Stage Comedies | False | By Wolfgang Saxon | 1992-10-05 | TX 3-397507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/c-corrections-690892.html | Corrections | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/senate-approves-a-tax-bill-offering-benefits-for-many.html | Senate Approves a Tax Bill Offering Benefits for Many | False | By Clifford Krauss | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/dinkins-s-drug-chief-quits-over-tight-budget.html | Dinkins's Drug Chief Quits Over Tight Budget | False | By Joseph B. Treaster | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/l-cricket-s-a-major-sport-in-metropolitan-area-755692.html | Cricket's a Major Sport In Metropolitan Area | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/IHT-signals-from-germany-unnerve-markets.html | Signals From Germany Unnerve Markets | False | By Carl Gewirtz, International Herald Tribune | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/revco-ds-inc-reports-earnings-for-12wks-to-aug22.html | Revco D.S. Inc. reports earnings for 12wks to Aug 22 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/IHT-bush-gains-in-a-new-poll-but-still-trails.html | Bush Gains in a New Poll, but Still Trails | False | By Paul F. Horvitz, International Herald Tribune | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/movies/review-film-mixing-fiction-and-fact-on-palestinian-conflict.html | Review/Film; Mixing Fiction and Fact on Palestinian Conflict | False | By Stephen Holden | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/crucial-charge-is-dismissed-in-weinberger-perjury-case.html | Crucial Charge Is Dismissed In Weinberger Perjury Case | False | By David Johnston | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/key-rates-337292.html | Key Rates | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/football-a-rash-of-injuries-shifts-burden-onto-washington.html | FOOTBALL; A Rash of Injuries Shifts Burden Onto Washington | False | By Al Harvin | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/jury-fought-prosecutor-on-bomb-plant.html | Jury Fought Prosecutor on Bomb Plant | False | By Matthew L Wald | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/leading-indicators-drop-0.2.html | Leading Indicators Drop 0.2% | False | By Robert D. Hershey Jr. | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/seniors-and-juniors.html | Seniors and Juniors | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/news-summary-960092.html | NEWS SUMMARY | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/movies/trading-a-can-of-film-for-a-dream-come-true-at-independent-market.html | Trading a Can of Film For a Dream Come True At Independent Market | False | By William Grimes | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/the-draft-my-story.html | The Draft: My Story | False | By Garry Trudeau | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/the-1992-campaign-campaign-watch-ducking-them-perot-points-to-issues.html | THE 1992 CAMPAIGN: Campaign Watch; Ducking Them, Perot Points to Issues | False | By Elizabeth Kolbert | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/nestor-inc-reports-earnings-for-year-june-30.html | Nestor Inc. reports earnings for Year June 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/arthur-mosher-82-international-expert-on-agricultural-aid.html | Arthur Mosher, 82, International Expert On Agricultural Aid | False | By Lee A. Daniels | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/baseball-saberhagen-proves-he-is-ready-to-deal.html | BASEBALL; Saberhagen Proves He Is Ready to Deal | False | By Joe Sexton | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/market-place-is-the-worst-over-for-tokyo-stocks.html | Market Place; Is the Worst Over For Tokyo Stocks? | False | By Andrew Pollack | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/clumsy-sue-new-york-city.html | Clumsy? Sue New York City. | False | By Saul B. Shapiro | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/style/IHT-channel-is-coproduced-with-germany-french-audience-zaps-arte-debut.html | Channel Is Co-Produced With Germany : French Audience Zaps ARTE Debut | False | By Barry James, International Herald Tribune | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/world/nation-split-havel-aspires-to-a-new-political-life.html | Nation Split, Havel Aspires to a New Political Life | False | By Henry Kamm | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/price-co-reports-earnings-for-qtr-to-aug30.html | Price Co. reports earnings for Qtr to Aug 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/woodstock-at-25-adults-take-over.html | Woodstock at 25: Adults Take Over | False | By Lynda Richardson | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/intermetrics-inc-reports-earnings-for-qtr-to-aug31.html | Intermetrics Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/the-1992-campaign-ross-perot-grass-roots-drive-shows-hand-of-oz.html | THE 1992 CAMPAIGN: Ross Perot; Grass-Roots Drive Shows Hand of Oz | False | By Steven A. Holmes | 1992-10-05 | TX 3-397507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/business-technology-making-coal-more-useful-by-cooking-out-the-water.html | BUSINESS TECHNOLOGY; Making Coal More Useful By Cooking Out the Water | False | By Matthew L. Wald | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/the-media-business-advertising-addenda-maytag-s-accounts-to-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Maytag's Accounts To Leo Burnett | False | By Stuart Elliott | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/search-for-police-leader-enters-the-final-phase.html | Search for Police Leader Enters the Final Phase | False | By Alan Finder | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/environmental-politics-is-making-the-kitchen-hotter.html | Environmental Politics Is Making the Kitchen Hotter | False | By Marian Burros | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/l-czechs-more-eager-than-slovaks-to-separate-749192.html | Czechs More Eager Than Slovaks to Separate | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/public-private-a-feeling-called-mama.html | Public & Private; A Feeling Called Mama | False | By Anna Quindlen | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/no-headline-015292.html | No Headline | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/health/aids-like-illness-is-found-to-be-rare.html | AIDS-Like Illness Is Found to Be Rare | False | By Lawrence K. Altman | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/9-men-posing-as-police-are-indicted-in-3-murders.html | 9 Men Posing as Police Are Indicted in 3 Murders | False | By Dennis Hevesi | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/world/ousted-haitian-chief-at-un-denounces-vatican.html | Ousted Haitian Chief, at U.N., Denounces Vatican | False | By Paul Lewis | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | WILLIAM N. WALLACE | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/snails-and-pastries-from-an-ambassador-of-cretan-cuisine.html | Snails and Pastries From an Ambassador of Cretan Cuisine | False | By Florence Fabricant | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/world/jumama-journal-bedouin-s-world-now-house-and-a-pickup-truck.html | Jumama Journal; Bedouin's World Now: House and a Pickup Truck | False | By Chris Hedges | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/IHT-quoteunquote.html | Quote-Unquote | False | , International Herald Tribune | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/obituaries/henry-jaffe-is-dead-tv-producer-was-85.html | Henry Jaffe Is Dead; TV Producer Was 85 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/quiet-on-the-set-costs-mire-new-york-in-a-film-slump.html | Quiet on the Set: Costs Mire New York in a Film Slump | False | By Melinda Henneberger | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/hockey-rangers-say-new-lemieux-pact-won-t-affect-messier.html | HOCKEY; Rangers Say New Lemieux Pact Won't Affect Messier | False | By Joe Lapointe | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/style/chronicle-709292.html | CHRONICLE | False | By Nadine Brozan | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/bridge-284892.html | Bridge | False | By Alan Truscott | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/education/to-fill-its-schools-a-rural-town-opens-its-homes.html | To Fill Its Schools, a Rural Town Opens Its Homes | False | By Dirk Johnson | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/transactions-372092.html | Transactions | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-ncr-shows-pen-based-computer.html | COMPANY NEWS; NCR Shows Pen-Based Computer | False | By Anthony Ramirez | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/a-museum-devoted-to-the-culinary-arts.html | A Museum Devoted to the Culinary Arts | False | By Nina Simonds | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/foxmoor-industries-reports-earnings-for-year-to-june-30.html | Foxmoor Industries reports earnings for Year to June 30 | False | | 1992-10-05 | TX 3-397507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/about-new-york-under-the-sign-of-a-topless-car-wash-frustration.html | ABOUT NEW YORK; Under the Sign of a Topless Car Wash, Frustration | False | By Michael T. Kaufman As the Residents of West Brighton Saw the Threat, Their Tidy Staten Island Community of Respectable Homeowners Was About To Be Transformed Into the City'S Vanguard of Decadence Because of the Topless Car Wash. Given That These Mornings There Are Streets In Every Borough Paved In Condoms From the Curbside Commerce of the Night Before, Such Claims Coming From A Hardly Notorious Neighborhood Around Richmond Terrace and Alaska Street Might Sound Hyperbolic. But In Fact, the Topless Car Wash That Was To Have Opened There This Month Would Have Reportedly Been the First Such Place In New York City, Though There Is A Car Wash In Queens Where the Workers Are Women In Bikinis. | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/for-the-creative-or-obsessive-100000-ways-to-make-a-mark.html | For the Creative or Obsessive, 100,000 Ways to Make a Mark | False | By Margo Kaufman | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/us-paging-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Paging Corp. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/california-amplifier-reports-earnings-for-qtr-to-aug-29.html | California Amplifier reports earnings for Qtr to Aug 29 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/obituaries/esta-huttner-83-dies-started-a-foundation.html | Esta Huttner, 83, Dies; Started a Foundation | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/c-correction-756492.html | Correction | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/pique-and-prejudice-in-south-africa.html | Pique and Prejudice in South Africa | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/wedding-information-reports-earnings-for-qtr-to-june-30.html | Wedding Information reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/campaign-concerns-prompt-white-house-to-drop-waste-plan.html | Campaign Concerns Prompt White House To Drop Waste Plan | False | By Keith Schneider | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/3-newark-officers-accused-of-ambush-in-car-theft-case.html | 3 NEWARK OFFICERS ACCUSED OF AMBUSH IN CAR-THEFT CASE | False | By Charles Strum | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/sears-shifting-aim-back-to-retailing.html | SEARS SHIFTING AIM BACK TO RETAILING | False | By Barnaby J. Feder | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/3com-corp-reports-earnings-for-qtr-to-aug-31.html | 3Com Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/clarcor-inc-reports-earnings-for-qtr-to-aug-29.html | Clarcor Inc. reports earnings for Qtr to Aug 29 | False | | 1992-10-05 | TX 3-397507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/baseball-in-oakland-the-return-of-the-native-is-bittersweet.html | BASEBALL; In Oakland, the Return of the Native Is Bittersweet | False | By Michael Martinez | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/consumers-use-of-shopping-coupons-is-up.html | Consumers' Use of Shopping Coupons Is Up | False | By Eben Shapiro | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/basketball-physicians-support-johnson-s-comeback.html | BASKETBALL; Physicians Support Johnson's Comeback | False | By Elisabeth Rosenthal | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/football-there-s-little-delay-in-free-agent-game.html | FOOTBALL; There's Little Delay In Free-Agent Game | False | By Thomas George | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/the-1992-campaign-political-memo-those-chicken-georges-and-what-they-mean.html | THE 1992 CAMPAIGN: Political Memo; Those Chicken Georges And What They Mean | False | By Michael Kelly | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/medicis-pharmaceutical-reports-earnings-for-qtr-to-june-30.html | Medicis Pharmaceutical reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/IHT-for-europe-the-maastricht-treaty-is-expendable.html | For Europe, the Maastricht Treaty Is Expendable | False | By Brian Beedham, International Herald Tribune | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/my-story-the-holes.html | My Story: The Holes | False | By Garry Trudeau | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-slide-in-shares-of-medical-care-america-ends.html | COMPANY NEWS; SLIDE IN SHARES OF MEDICAL CARE AMERICA ENDS | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/navy-planning-to-cancel-long-troubled-radar-system.html | Navy Planning to Cancel Long-Troubled Radar System | False | By Eric Schmitt | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/driver-hit-by-chunk-of-concrete-is-killed.html | Driver Hit by Chunk Of Concrete Is Killed | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/acier-leroux-inc-reports-earnings-for-qtr-to-july-31.html | Acier Leroux Inc. reports earnings for Qtr to July 31 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/executive-changes-302092.html | Executive Changes | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/business-digest-103592.html | BUSINESS DIGEST | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/books/aharon-appelfeld-writer-of-contradictions.html | Aharon Appelfeld, Writer of Contradictions | False | By Richard F. Shepard | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/why-gm-buyer-unnerves-suppliers.html | Why G.M. Buyer Unnerves Suppliers | False | By Doron P. Levin | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/tpex-exploration-inc-reports-earnings-for-qtr-to-june-30.html | TPEX Exploration Inc. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/strong-words-for-a-police-riot.html | Strong Words for a Police Riot | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/currency-markets-dollar-falls-sharply-again-mainly-against-the-mark.html | CURRENCY MARKETS; Dollar Falls Sharply Again, Mainly Against the Mark | False | By Kenneth N. Gilpin | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/world/9-killed-in-southern-lebanon-as-rival-militia-units-clash.html | 9 Killed in Southern Lebanon As Rival Militia Units Clash | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/1992-campaign-debates-bush-shifts-stand-saying-he-s-ready-hold-4-debates.html | THE 1992 CAMPAIGN: The Debates; BUSH SHIFTS STAND, SAYING HE'S READY TO HOLD 4 DEBATES | False | By Richard L. Berke | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/style/chronicle-707692.html | CHRONICLE | False | By Nadine Brozan | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/auto-racing-small-garage-gives-big-ritzy-indy-type-racers-a-run-for-the-money.html | AUTO RACING; Small Garage Gives Big, Ritzy Indy-Type Racers a Run for the Money | False | By Joseph Siano | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/wellco-enterprises-inc-reports-earnings-for-year-june-27.html | Wellco Enterprises Inc. reports earnings for Year June 27 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-amex-planning-to-enter-nontrading-businesses.html | COMPANY NEWS; Amex Planning to Enter Nontrading Businesses | False | By Kurt Eichenwald | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/health/early-onset-found-for-panic-attacks.html | Early Onset Found For Panic Attacks | False | By Daniel Goleman | 1992-10-05 | TX 3-397507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/broadcasters-to-satisfy-law-define-cartoons-as-education.html | Broadcasters, to Satisfy Law, Define Cartoons as Education | False | By Edmund L. Andrews | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/sports-of-the-times-magic-words-for-earvin-go-for-it.html | Sports of The Times; Magic Words For Earvin: 'Go for It' | False | By George Vecsey | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/basketball-analysis-johnson-goes-from-dream-ride-to-the-rat-race.html | BASKETBALL: ANALYSIS; Johnson Goes From Dream Ride to the Rat Race | False | By Harvey Araton | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/theater/theater-in-review-438792.html | Theater in Review | False | By Mel Gussow | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/microwave-filter-co-reports-earnings-for-qtr-to-june-30.html | Microwave Filter Co. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-ibm-says-buyouts-will-trim-40000-jobs.html | COMPANY NEWS; I.B.M. Says Buyouts Will Trim 40,000 Jobs | False | By John Holusha | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/hadron-inc-reports-earnings-for-year-to-june-30.html | Hadron Inc. reports earnings for Year to June 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/movies/review-film-festival-independence-in-africa-and-death-in-high-places.html | Review/Film Festival; Independence in Africa and Death in High Places | False | By Stephen Holden | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/l-assumptions-of-bias-insult-new-collegians-751392.html | Assumptions of Bias Insult New Collegians | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/world/brazil-s-house-impeaches-collor-suspended-he-faces-senate-trial.html | Brazil's House Impeaches Collor; Suspended, He Faces Senate Trial | False | By James Brooke | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/freedom-worship-freedom-park-with-nod-toward-mecca-weary-car-owners-give-thanks.html | The Freedom to Worship, the Freedom to Park; With a Nod Toward Mecca, Weary Car Owners Give Thanks for a Parking Reprieve | False | By Douglas Martin | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/metropolitan-diary-480892.html | Metropolitan Diary | False | By Ron Alexander | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/opinion/blueprint-for-a-wider-war.html | Blueprint for a Wider War | False | By George Kenney | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/dr-w-henry-sebrell-91-expert-on-nutrition-and-use-of-vitamins.html | Dr. W. Henry Sebrell, 91, Expert On Nutrition and Use of Vitamins | False | By Bruce Lambert | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/sports/IHT-death-overshadows-rebirths.html | Death Overshadows Rebirths | False | By Rob Hughes, International Herald Tribune | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/books/it-doesn't-take-a-hero-its-not-the-last-word-but-its-firsthand-and-fast.html | 'It Doesn't Take a Hero': It's Not the Last Word, but It's Firsthand and Fast | False | By Herbert Mitgang | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/first-team-sports-reports-earnings-for-qtr-to-aug-31.html | First Team Sports reports earnings for Qtr to Aug 31 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/style/chronicle-708492.html | CHRONICLE | False | By Nadine Brozan | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-porsche-cuts-1000-jobs-as-demand-slows.html | COMPANY NEWS; Porsche Cuts 1,000 Jobs as Demand Slows | False | By Ferdinand Protzman, | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/world/mozambique-peace-pact-signing-called-off.html | Mozambique Peace Pact Signing Called Off | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/garden/wine-talk-421292.html | Wine Talk | False | By Frank J. Prial | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/credit-markets-barnes-noble-drops-offer.html | CREDIT MARKETS; Barnes & Noble Drops Offer | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/us/1992-campaign-campaign-strategy-2-camps-regard-perot-revival-with-less-fear.html | THE 1992 CAMPAIGN: Campaign Strategy; 2 Camps Regard A Perot Revival With Less Fear | False | By Robin Toner | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/college-plan-leads-to-criminal-inquiry.html | College Plan Leads to Criminal Inquiry | False | By Jon Nordheimer | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/pharmakinetics-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Pharmakinetics Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/news/critic-s-notebook-taking-the-spanish-out-of-spanish-dance-at-the-lyons-biennial.html | Critic's Notebook; Taking the Spanish Out of Spanish Dance At the Lyons Biennial | False | By Anna Kisselgoff | 1992-10-05 | TX 3-397507 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/credit-markets-weak-dollar-brings-rise-in-rates.html | CREDIT MARKETS; Weak Dollar Brings Rise in Rates | False | By Allen R. Myerson | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/world/millions-cast-votes-in-angolan-election-amid-fears-of-a-return-to-violence.html | Millions Cast Votes in Angolan Election Amid Fears of a Return to Violence | False | By Kenneth B. Noble | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-boeing-asks-to-sell-jets-to-iran-air.html | COMPANY NEWS; Boeing Asks To Sell Jets To Iran Air | False | By Keith Bradsher | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/instacool-inc-reports-earnings-for-year-to-june-30.html | InstaCool Inc. reports earnings for Year to June 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/nyregion/heads-of-store-clerks-union-held-in-theft.html | Heads of Store Clerks' Union Held in Theft | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/cms-data-corp-reports-earnings-for-qtr-to-june-30.html | CMS Data Corp. reports earnings for Qtr to June 30 | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-09-30 | 1992-09-30 | https://www.nytimes.com/1992/09/30/business/company-news-702592.html | COMPANY NEWS | False | | 1992-10-05 | TX 3-397507 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/dep-corp-reports-earnings-for-qtr-to-july-31.html | DEP Corp. reports earnings for Qtr to July 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/the-ad-campaign-abrams-fires-back.html | THE AD CAMPAIGN; Abrams Fires Back | False | By Sam Howe Verhovek | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/company-news-516892.html | COMPANY NEWS | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/inotek-tech-corp-reports-earnings-for-qtr-to-aug-31.html | Inotek Tech Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/great-country-bank-reports-earnings-for-qtr-to-aug-31.html | Great Country Bank reports earnings for Qtr to Aug 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/so-what-does-nagle-need-just-a-little-room-to-grow.html | So, What Does Nagle Need? Just a Little Room to Grow | False | By Timothy W. Smith | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/milking-our-memories.html | Milking Our Memories | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/IHT-australiaregional-leader-or-orphan-adrift.html | Australia;Regional Leader or Orphan Adrift | False | By Philip Bowring, International Herald Tribune | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/company-news-ibm-markets-cics-software-for-hewlett-computers.html | COMPANY NEWS; I.B.M. MARKETS CICS SOFTWARE FOR HEWLETT COMPUTERS | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/obituaries/louise-natale-wagner-coloratura-soloist-74.html | Louise Natale Wagner Coloratura Soloist, 74 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/can-this-guy-be-serious.html | Can This Guy Be Serious? | False | By Stefan Kanfer | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/sports-people-baseball-rasmussen-s-prowess-impresses-royals.html | SPORTS PEOPLE: BASEBALL; Rasmussen's Prowess Impresses Royals | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/movies/los-angeles-archbishop-asks-for-film-guidelines.html | Los Angeles Archbishop Asks for Film Guidelines | False | By Bernard Weinraub | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/canada-southern-petroleum-reports-earnings-for-year-to-june-30.html | Canada Southern Petroleum reports earnings for Year to June 30 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/c-corrections-502892.html | Corrections | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/washington-journal-ostriches-don-t-fly-in-a-town-of-farms.html | WASHINGTON JOURNAL; Ostriches Don't Fly In a Town Of Farms | False | By Constance L. Hays | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/altai-inc-reports-earnings-for-qtr-to-july-31.html | Altai Inc. reports earnings for Qtr to July 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/at-home-with-ted-and-vicki-kennedy-crossed-paths-a-second-chance.html | AT HOME WITH: Ted and Vicki Kennedy; Crossed Paths, A Second Chance | False | By Fox Butterfield | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/hospitals-in-2-boroughs-join-efforts.html | Hospitals In 2 Boroughs Join Efforts | False | By Joseph P. Fried | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/sports-of-the-times-the-lakers-don-t-play-angola.html | Sports of The Times; The Lakers Don't Play Angola | False | By Dave Anderson | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/k-tel-international-inc-reports-earnings-for-qtr-to-june-30.html | K-Tel International Inc. reports earnings for Qtr to June 30 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/where-to-find-it-a-safe-for-every-treasure.html | WHERE TO FIND IT; A Safe for Every Treasure | False | By Terry Trucco | 1992-10-06 | TX 3-397926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/classical-music-in-review-534692.html | Classical Music in Review | False | ALLAN KOZINN | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/why-i-quit-the-new-york-bench.html | Why I Quit the New York Bench | False | By Harold Baer Jr. | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/the-russian-art-world-is-feeling-the-troubles-of-its-country.html | The Russian Art World Is Feeling The Troubles of Its Country | False | By William H. Honan | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/IHT-bitter-debate-over-debates-leaves-bush-and-clinton-still-offstage.html | Bitter Debate Over Debates Leaves Bush and Clinton Still Offstage | False | By Paul F. Horvitz, International Herald Tribune | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/football-when-the-going-gets-good-jets-go-bad.html | FOOTBALL; When the Going Gets Good, Jets Go Bad | False | By Timothy W. Smith | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/baseball-la-russa-on-canseco-big-bat-big-ego-big-pain.html | BASEBALL; La Russa on Canseco: Big Bat, Big Ego, Big Pain | False | By Michael Martinez | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/obituaries/chauncey-scott-northern-tenor-90.html | Chauncey Scott Northern; Tenor, 90 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/on-horse-racing-a-day-at-the-track-with-the-governor.html | ON HORSE RACING; A Day at the Track With the Governor | False | By Joseph Durso | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/IHT-in-eurobiz-2track-is-not-a-dirty-word.html | In Eurobiz, 2-Track Is Not a Dirty Word | False | By Tom Redburn, International Herald Tribune | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/metro-digest-927392.html | METRO DIGEST | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/style/chronicle-069792.html | CHRONICLE | False | By Nadine Brozan | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/sports-people-pro-basketball-denver-signs-stith-one-of-its-no-1-picks.html | SPORTS PEOPLE: PRO BASKETBALL; Denver Signs Stith, One of Its No. 1 Picks | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/officer-charged-in-fatal-fistfight-is-cleared.html | Officer Charged in Fatal Fistfight Is Cleared | False | By Craig Wolff | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/breast-cancer-unit-for-sloan-kettering.html | Breast Cancer Unit For Sloan-Kettering | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/books/books-of-the-times-woodpecker-s-brain-survives-but-will-humans.html | Books of The Times; Woodpecker's Brain Survives, but Will Humans'? | False | By Christopher Lehmann-Haupt | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/feodor-chaliapin-jr-dies-at-87-singer-s-son-and-longtime-actor.html | Feodor Chaliapin Jr. Dies at 87; Singer's Son and Longtime Actor | False | By Wolfgang Saxon | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/the-collor-legacy-not-all-bad.html | The Collor Legacy: Not All Bad | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/l-more-developmental-ills-seen-in-foster-children-legal-service-disparity-581892.html | More Developmental Ills Seen in Foster Children; Legal Service Disparity | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/state-says-hospital-error-caused-death-of-executive.html | State Says Hospital Error Caused Death of Executive | False | By Dennis Hevesi | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/maxwell-labs-reports-earnings-for-qtr-to-july-31.html | Maxwell Labs reports earnings for Qtr to July 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/advanced-gravis-reports-earnings-for-qtr-to-july-31.html | Advanced Gravis reports earnings for Qtr to July 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/capital-associates-reports-earnings-for-qtr-to-aug-31.html | Capital Associates reports earnings for Qtr to Aug 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/dovetail-a-joint-that-can-stand-the-test-of-time.html | Dovetail, a Joint That Can Stand the Test of Time | False | By Michael Varese | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/elizabeth-policeman-is-shot-during-chase.html | Elizabeth Policeman Is Shot During Chase | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/IHT-asian-topics.html | Asian Topics | False | By Sytske Looijen, International Herald Tribune | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/review-dance-all-the-way-down-to-dread.html | Review/Dance; All the Way Down to Dread | False | By Jack Anderson | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/classical-music-in-review-405692.html | Classical Music in Review | False | BERNARD HOLLAND | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/baseball-indians-are-becoming-little-team-that-could.html | BASEBALL; Indians Are Becoming Little Team That Could | False | By Jack Curry | 1992-10-06 | TX 3-397926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/got-something-to-hide-don-t-even-try.html | Got Something to Hide? Don't Even Try! | False | By Enid Nemy | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/IHT-quoteunquote.html | Quote-Unquote | False | , International Herald Tribune | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/essay-bush-s-scandal.html | Essay; Bush's Scandal | False | By William Safire | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/new-system-how-it-works-for-medicaid.html | New System: How It Works For Medicaid | False | By Lisa Belkin | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/movies/home-video-411092.html | Home Video | False | By Peter M. Nichols | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/iti-corp-reports-earnings-for-12mo-to-june-30.html | ITI Corp. reports earnings for 12mo to June 30 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/movies/review-film-festival-a-spiritual-journey-in-romania-after-the-fall.html | Review/Film Festival; A Spiritual Journey in Romania, After the Fall | False | By Vincent Canby | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/the-candidate-less-disliked.html | The Candidate Less Disliked | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/keene-to-conduct-regina.html | Keene to Conduct 'Regina' | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/no-headline-897892.html | No Headline | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/biochem-pharma-reports-earnings-for-qtr-to-july-31.html | BioChem Pharma reports earnings for Qtr to July 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/bridge-220792.html | Bridge | False | By Alan Truscott | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/currents-eggs-to-igloos-at-the-new-school.html | CURRENTS; Eggs to Igloos, at the New School | False | By Suzanne Stephens | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/sports-people-hockey-schoenfeld-to-dissect-nhl-on-espn.html | SPORTS PEOPLE: HOCKEY; Schoenfeld to Dissect N.H.L. on ESPN | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/niagra-crash-brings-cry-for-rules-on-helicopters.html | Niagra Crash Brings Cry for Rules on Helicopters | False | By James Dao | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/harlyn-products-inc-reports-earnings-for-year-to-june-30.html | Harlyn Products Inc. reports earnings for Year to June 30 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/c-corrections-497892.html | Corrections | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/golf-mochric-discover-the-element-of-fun.html | GOLF; Mochric Discover The Element of Fun | False | By Jaime Diaz | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/l-clues-to-the-crash-of-the-job-market-575392.html | Clues to the Crash of the Job Market | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/hillenbrand-industries-reports-earnings-for-13wks-to-aug-29.html | Hillenbrand Industries reports earnings for 13wks to Aug 29 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/hubbard-holding-reports-earnings-for-qtr-to-july-31.html | Hubbard Holding reports earnings for Qtr to July 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/worldbusiness/IHT-hutchison-cedes-paytv-bid-to-wharf.html | Hutchison Cedes Pay-TV Bid to Wharf | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/college-football-seminoles-ward-keeps-them-guessing.html | COLLEGE FOOTBALL; Seminoles' Ward Keeps Them Guessing | False | By Malcolm Moran | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/cobi-foods-reports-earnings-for-qtr-to-aug-2.html | Cobi Foods reports earnings for Qtr to Aug 2 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/the-world-of-a-drug-bazaar-where-hope-has-burned-out.html | The World of a Drug Bazaar, Where Hope Has Burned Out | False | By Mary B. W. Tabor | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/obituaries/richard-grossman-82-ex-corporate-lawyer.html | Richard Grossman, 82, Ex-Corporate Lawyer | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/us/congressional-roundup-effort-moves-ahead-on-jfk-records.html | Congressional Roundup; Effort Moves Ahead On J.F.K. Records | False | By Adam Clymer | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/sports-people-pro-basketball-doctor-says-stockton-s-better-than-new.html | SPORTS PEOPLE: PRO BASKETBALL; Doctor Says Stockton's Better Than New | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/obituaries/william-miller-author-of-history-texts-79.html | William Miller, Author Of History Texts, 79 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/c-corrections-500192.html | Corrections | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/the-navy-at-its-brassiest.html | The Navy at Its Brassiest | False | | 1992-10-06 | TX 3-397926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/theater/a-stage-for-the-house-of-atreus-is-set-in-a-19th-century-armory.html | A Stage for the House of Atreus Is Set in a 19th-Century Armory | False | By Glenn Collins | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/currents-to-live-and-build-in-los-angeles.html | CURRENTS; To Live and Build In Los Angeles | False | By Suzanne Stephens | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/a-pristine-victorian-house-comes-out-of-the-cobwebs.html | A Pristine Victorian House Comes Out of the Cobwebs | False | By Cara Greenberg | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/l-more-developmental-ills-seen-in-foster-children-580092.html | More Developmental Ills Seen in Foster Children | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/gymnastics-shcherbo-tries-to-cash-in-on-the-gold.html | GYMNASTICS; Shcherbo Tries to Cash In on the Gold | False | By Filip Bondy | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/football-raiders-move-to-recapture-imagination-on-the-field.html | FOOTBALL; Raiders Move to Recapture Imagination on the Field | False | By Tom Friend | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/cml-group-reports-earnings-for-qtr-to-july.html | CML Group reports earnings for Qtr to July 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/honoring-trigere-at-a-family-reunion.html | Honoring Trigere, at a 'Family' Reunion | False | By Bernadine Morris | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/abrams-gets-a-concession-from-ferraro.html | Abrams Gets A Concession From Ferraro | False | By Sam Howe Verhovek | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/dynamic-classics-ltd-reports-earnings-for-qtr-to-july-31.html | Dynamic Classics Ltd. reports earnings for Qtr to July 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/IHT-europeans-should-stop-criticizing-and-thank-the-bundesbank.html | Europeans Should Stop Criticizing and Thank the Bundesbank | False | By Nicolas Krul, International Herald Tribune | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/calendar-garden-tours-and-architectural-talks.html | Calendar; Garden Tours And Architectural Talks | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/us/congressional-roundup-house-passes-bill-to-improve-schools.html | Congressional Roundup; House Passes Bill To Improve Schools | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/hockey-rangers-are-trying-to-figure-out-a-flurry-of-rule-changes.html | HOCKEY; Rangers Are Trying to Figure Out a Flurry of Rule Changes | False | By Filip Bondy | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/foreign-affairs-a-little-tlc-for-mexico.html | Foreign Affairs; A Little TLC for Mexico | False | By Leslie H. Gelb | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/anne-g-wilder-63-leader-of-expansion-of-theater-is-dead.html | Anne G. Wilder, 63, Leader of Expansion Of Theater, Is Dead | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/obituaries/gladys-merrifield-85-a-prize-winning-poet.html | Gladys Merrifield, 85, A Prize-Winning Poet | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/l-acoustics-isn-t-the-problem-in-new-york-subways-pa-system-577092.html | Acoustics Isn't the Problem in New York Subways' P.A. System | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/fountain-powerboat-industries-reports-earnings-for-qtr-to-june-28.html | Fountain Powerboat Industries reports earnings for Qtr to June 28 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/basketball-nets-refusing-to-match-offer-give-up-rights-to-mills.html | BASKETBALL; Nets, Refusing to Match Offer, Give Up Rights to Mills | False | By Harvey Araton | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/transactions-431592.html | TRANSACTIONS | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/worldbusiness/IHT-rate-concerns-hit-recovery-hopes-uk-bank-prospects.html | Rate Concerns Hit Recovery Hopes: U.K. Bank Prospects Cool Off | False | By Erik Ipsen, International Herald Tribune | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/news/review-television-the-unwanted-children-of-romania.html | Review/Television; The Unwanted Children of Romania | False | By Walter Goodman | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/lennar-corp-reports-earnings-for-qtr-to-aug31.html | Lennar Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/company-news-utility-plans-debt-gambit.html | COMPANY NEWS; Utility Plans Debt Gambit | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/who-picks-police-board-is-snag-for-dinkins-and-vallone.html | Who Picks Police Board Is Snag for Dinkins and Vallone | False | By James C. McKinley Jr. | 1992-10-06 | TX 3-397926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/l-fate-of-the-rusyns-584292.html | Fate of the Rusyns | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/cryomedical-sciences-inc-reports-earnings-for-year-to-june-30.html | Cryomedical Sciences Inc. reports earnings for Year to June 30 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/company-news-computervision-stock-plummets-on-forecast.html | COMPANY NEWS; Computervision Stock Plummets on Forecast | False | By Glenn Rifkin | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/2d-officer-recounts-details-of-arrest-in-crown-heights.html | 2d Officer Recounts Details Of Arrest in Crown Heights | False | By Donatella Lorch | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/westchester-medical-center-faces-loss-of-federal-funds.html | Westchester Medical Center Faces Loss of Federal Funds | False | By Lynda Richardson | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/david-pardues-try-to-clear-their-name.html | David Pardues Try to Clear Their Name | False | By Ralph Blumenthal | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/drug-screening-systems-inc-reports-earnings-for-qtr-to-june-30.html | Drug Screening Systems Inc. reports earnings for Qtr to June 30 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/fischer-loses-game-12-as-chess-match-resumes.html | Fischer Loses Game 12 As Chess Match Resumes | False | By Robert Byrne | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/style/chronicle-533892.html | CHRONICLE | False | By Nadine Brozan | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/currents-formica-in-and-formica-out.html | CURRENTS; Formica 'In' and Formica 'Out' | False | By Suzanne Stephens | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/pro-football-next-foe-for-the-giants-is-hardly-fearsome.html | PRO FOOTBALL; Next Foe for the Giants Is Hardly Fearsome | False | By Frank Litsky | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/news/charlie-rose-program-to-be-carried-by-pbs.html | 'Charlie Rose' Program To Be Carried by PBS | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/brauns-fashions-corp-reports-earnings-for-qtr-to-aug-29.html | Brauns Fashions Corp. reports earnings for Qtr to Aug 29 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/actidev-inc-reports-earnings-for-qtr-to-july-31.html | Actidev Inc. reports earnings for Qtr to July 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/results-plus-430792.html | RESULTS PLUS | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/currents-crystal-on-a-wire.html | CURRENTS; Crystal On a Wire | False | By Suzanne Stephens | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/classical-music-in-review-535492.html | Classical Music in Review | False | ALEX ROSS | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/obituaries/jerry-jontry-publishing-executive-81.html | Jerry Jontry; Publishing Executive, 81 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/movies/review-film-festival-watching-a-painting-come-slowly-into-being.html | Review/Film Festival; Watching A Painting Come Slowly Into Being | False | By Janet Maslin | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/3-officers-plead-not-guilty-in-shooting-of-newark-youth.html | 3 Officers Plead Not Guilty In Shooting of Newark Youth | False | By Joseph F. Sullivan | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/sports-people-auto-racing-andretti-and-mansell-switch-circuits.html | SPORTS PEOPLE: AUTO RACING; Andretti and Mansell Switch Circuits | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/obituaries/brother-casimir-costello-professor-82.html | Brother Casimir Costello; Professor, 82 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/arts/review-pop-a-singer-puts-his-stamp-on-well-known-songs.html | Review/Pop; A Singer Puts His Stamp On Well-Known Songs | False | KAREN SCHOEMER | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/c-corrections-499492.html | Corrections | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/obituaries/bernard-r-kant-82-ex-gimbel-executive.html | Bernard R. Kant, 82, Ex-Gimbel Executive | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/medsonic-inc-reports-earnings-for-year-june-30.html | Medsonic Inc. reports earnings for Year June 30 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/exhibit-of-ethnic-celebrations.html | Exhibit of Ethnic Celebrations | False | By Suzanne Slesin | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/c-corrections-498692.html | Corrections | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/cutting-a-building-down-to-size-very-carefully.html | Cutting a Building Down to Size, Very Carefully | False | By David W. Dunlap | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/be-aerospace-inc-reports-earnings-for-qtr-to-aug-29.html | BE Aerospace Inc. reports earnings for Qtr to Aug 29 | False | | 1992-10-06 | TX 3-397926 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/c-corrections-501092.html | Corrections | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/currents-east-meets-west-in-the-southwest.html | CURRENTS; East Meets West In the Southwest | False | By Suzanne Stephens | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/on-baseball-the-son-in-law-proves-his-meddle.html | ON BASEBALL; The Son-in-Law Proves His Meddle | False | By Murray Chass | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/company-news-companies-new-securities-balloon-to-record-amount.html | COMPANY NEWS; Companies' New Securities Balloon to Record Amount | False | By Kurt Eichenwald | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/l-more-developmental-ills-seen-in-foster-children-family-preservation-582692.html | More Developmental Ills Seen in Foster Children; Family Preservation | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/sports/baseball-torborg-may-shift-johnson-to-3d-in-93.html | BASEBALL; Torborg May Shift Johnson to 3d in '93 | False | By Joe Sexton | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/business/international-airline-support-group-inc-reports-earnings-for-qtr-to-aug-31.html | International Airline Support Group Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/garden/making-a-panel-for-the-aids-memorial-quilt.html | Making a Panel for the AIDS Memorial Quilt | False | By Elaine Louie | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/opinion/l-nazi-era-romanians-ransomed-minorities-583492.html | Nazi-Era Romanians Ransomed Minorities | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-01 | 1992-10-01 | https://www.nytimes.com/1992/10/01/nyregion/news-summary-858792.html | NEWS SUMMARY | False | | 1992-10-06 | TX 3-397926 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-555492.html | Art in Review | False | By Roberta Smith | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/congressional-roundup-backing-abortion-counseling-senate-votes-override-veto.html | Congressional Roundup; Backing Abortion Counseling, Senate Votes to Override a Veto | False | By Adam Clymer | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/key-rates-415992.html | Key Rates | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/c-corrections-765492.html | Corrections | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/standards-for-nuclear-waste.html | Standards for Nuclear Waste | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-advertising-addenda-accounts-770092.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/c-corrections-762092.html | Corrections | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/newark-youth-revisits-park-where-he-was-shot.html | Newark Youth Revisits Park Where He Was Shot | False | By Evelyn Nieves | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-man-in-the-news-james-bond-stockdale-eager-to-face-the-test.html | THE 1992 CAMPAIGN - Man in the News: James Bond Stockdale; Eager to Face the Test | False | By David E. Rosenbaum | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/IHT-correction.html | CORRECTION | False | , International Herald Tribune | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/baseball-thanks-for-the-memories-or-to-mets-it-s-no-thanks.html | BASEBALL; Thanks for the Memories, Or to Mets, It's No Thanks | False | By Joe Sexton | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/restaurants-619492.html | Restaurants | False | By Bryan Miller | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/1992-campaign-overview-perot-re-enters-campaign-saying-bush-clinton-fail-address.html | THE 1992 CAMPAIGN: The Overview; PEROT RE-ENTERS THE CAMPAIGN, SAYING BUSH AND CLINTON FAIL TO ADDRESS GOVERNMENT 'MESS' | False | By Robin Toner | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/obituaries/carmelo-pomodoro-37-designer-who-led-new-york-fashion-firm.html | Carmelo Pomodoro, 37, Designer Who Led New York Fashion Firm | False | By Bruce Lambert | 1992-10-08 | TX 3-412297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/books/bar-testament-life-cut-short-brings-together-worlds-literature-courtrooms.html | At the Bar; Testament to a life cut short brings together worlds of literature and courtrooms. | False | By David Margolick | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/c-corrections-764692.html | Corrections | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/chronicle-432992.html | CHRONICLE | False | By Lynda Richardson | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/service-for-harold-humes.html | Service for Harold Humes | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/executive-changes-375692.html | Executive Changes | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/news/tv-weekend-portrait-of-an-art-historian-and-spy.html | TV Weekend; Portrait of an Art Historian and Spy | False | By John J. O'Connor | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-news-analysis-the-center-of-attention.html | THE 1992 CAMPAIGN: News Analysis; The Center of Attention | False | By Michael Kelly | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/company-news-pennzoil-has-rights-to-azerbaijani-field-in-caspian-sea.html | COMPANY NEWS; PENNZOIL HAS RIGHTS TO AZERBAIJANI FIELD IN CASPIAN SEA | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/1992-campaign-democrats-clinton-asserts-bush-too-eager-befriend-world-s.html | THE 1992 CAMPAIGN: The Democrats; Clinton Asserts Bush Is Too Eager To Befriend the World's Dictators | False | By Thomas L Friedman | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/news/review-art-abstractly-to-zealously-a-glossary-of-ways-to-use-space.html | Review/Art; Abstractly to Zealously, a Glossary of Ways to Use Space | False | By Holland Cotter | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/worldbusiness/IHT-truckmaker-insists-loan-talks-progress-rumors.html | Truckmaker Insists Loan Talks Progress : Rumors Punish DAF Stock | False | By Barbara Smit, International Herald Tribune | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/l-us-violence-studies-are-free-of-racial-bias-820092.html | U.S. Violence Studies Are Free of Racial Bias | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/the-principal-who-remains-the-coach.html | The Principal Who Remains the Coach | False | By Robert Lipsyte | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/l-merit-selection-of-judges-translates-to-politics-as-usual-848092.html | Merit Selection of Judges Translates to Politics as Usual | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/our-towns-3-families-share-a-grief-not-made-for-television.html | OUR TOWNS; 3 Families Share a Grief Not Made for Television | False | By Andrew H. Malcolm | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/on-baseball-savage-tease-that-is-the-blue-jays.html | ON BASEBALL; Savage Tease That Is the Blue Jays | False | By Claire Smith | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/IHT-major-calls-for-an-end-to-londonbonn-quarrel.html | Major Calls for an End To London-Bonn Quarrel | False | By Erik Ipsen, International Herald Tribune | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-reaction-as-clinton-refocuses-attack.html | THE 1992 CAMPAIGN: Reaction; . . .As Clinton Refocuses Attack | False | By Gwen Ifill | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/jury-acquits-man-of-one-count-in-the-harassment-of-playwright.html | Jury Acquits Man of One Count In the Harassment of Playwright | False | By Jacques Steinberg | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/colleges-ncaa-calls-a-two-year-foul-on-syracuse.html | COLLEGES; N.C.A.A. Calls a Two-Year Foul on Syracuse | False | By William C. Rhoden | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/world/russians-getting-share-vouchers-but-ruble-falls.html | Russians Getting Share Vouchers but Ruble Falls | False | By Steven Erlanger | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/abroad-at-home-why-perot.html | Abroad at Home; Why Perot? | False | By Anthony Lewis | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/today-s-tv-listings.html | Today's TV Listings | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/c-corrections-761192.html | Corrections | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/style/IHT-the-hong-kong-cigar-divan.html | The Hong Kong Cigar Divan | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/news-summary-021892.html | NEWS SUMMARY | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/media-business-advertising-benetton-skips-next-issue-new-yorker-ad-dispute.html | THE MEDIA BUSINESS; ADVERTISING; Benetton Skips Next Issue Of New Yorker in Ad Dispute | False | By Stuart Elliott | 1992-10-08 | TX 3-412297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/world/israel-is-seeking-rabin-assad-talks.html | ISRAEL IS SEEKING RABIN-ASSAD TALKS | False | By Clyde Haberman | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/sounds-around-town-593792.html | Sounds Around Town | False | By Stephen Holden | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-political-debut-for-9-year-old.html | THE 1992 CAMPAIGN; Political Debut For 9-Year-Old | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/shameful-death-of-a-worthy-reform.html | Shameful Death of a Worthy Reform | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/critic-s-notebook-to-praise-video-not-bury-it.html | Critic's Notebook; To Praise Video, Not Bury It | False | By Caryn James | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-the-ad-campaign-bush-attacking-clinton-s-tax-proposal.html | THE 1992 CAMPAIGN: The Ad Campaign; Bush: Attacking Clinton's Tax Proposal | False | By Andrew Rosenthal | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/news/balance-shifts-as-firms-enjoy-buyer-s-job-market.html | Balance Shifts as Firms Enjoy Buyer's Job Market | False | By Laura Mansnerus | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/mortgage-unit-regulations.html | Mortgage Unit Regulations | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/dinkins-and-clergy-discuss-police-issues.html | Dinkins and Clergy Discuss Police Issues | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/chronicle-652692.html | CHRONICLE | False | By Lynda Richardson | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/manufacturing-activity-slumped-in-september.html | Manufacturing Activity Slumped in September | False | By Jonathan P. Hicks | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/a-two-fisted-governor-with-a-foot-in-mouth-style.html | A Two-Fisted Governor With a 'Foot in Mouth' Style | False | By Ronald Smothers | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-advertising-addenda-people-769792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/article-675592-no-title.html | Article 675592 -- No Title | False | By Eric Asimov | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-777892.html | Art in Review | False | By Roberta Smith | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/world/ruling-party-takes-lead-in-angola.html | Ruling Party Takes Lead in Angola | False | By Kenneth B. Noble | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/obituaries/don-west-86-dies-fought-for-the-poor-workers-and-blacks.html | Don West, 86, Dies; Fought for the Poor, Workers and Blacks | False | By Wolfgang Saxon | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/obituaries/paul-jabara-44-actor-singer-and-disco-songwriter-is-dead.html | Paul Jabara, 44, Actor, Singer And Disco Songwriter, Is Dead | False | By Sheila Rule | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/bonn-tells-of-support-for-pound.html | Bonn Tells Of Support For Pound | False | By Richard W. Stevenson | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/company-news-100-of-hartman-s-stores-to-be-closed-by-end-of-year.html | COMPANY NEWS; 100 of Hartman's Stores To Be Closed by End of Year | False | By Stephanie Strom | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/hard-times-change-many-minds.html | Hard Times Change Many Minds | False | By Sara Rimer | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/lead-fears-allayed-a-school-reopens.html | Lead Fears Allayed, A School Reopens | False | By Raymond Hernandez | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/news/us-accuses-company-of-bias-in-reassigning-pregnant-worker.html | U.S. Accuses Company of Bias In Reassigning Pregnant Worker | False | By Tamar Lewin | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/nuclear-arms-pact-endorsed-in-senate.html | Nuclear-Arms Pact Endorsed in Senate | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/anti-black-bias-still-found-in-mortgage-applications.html | Anti-Black Bias Still Found In Mortgage Applications | False | By Michael Quint | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/i-if-i-f-stone-heard-presidential-posturing-845692.html | If I. F. Stone Heard Presidential Posturing | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/obituaries/john-a-weed-investment-executive-52.html | John A. Weed; Investment Executive, 52 | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/world/500-muslims-driven-by-serbs-through-a-gantlet-of-terror.html | 500 Muslims Driven by Serbs Through a Gantlet of Terror | False | By John F. Burns | 1992-10-08 | TX 3-412297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/bush-offers-plan-for-wider-use-of-ethanol-in-fuel.html | Bush Offers Plan for Wider Use of Ethanol in Fuel | False | By Keith Schneider | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/horse-racing-horses-are-the-stars-in-saturday-s-double-feature.html | HORSE RACING; Horses Are the Stars in Saturday's Double Feature | False | By Joseph Durso | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/news/no-to-posthumous-pardon-in-young-briton-s-hanging.html | No to Posthumous Pardon In Young Briton's Hanging | False | By William E. Schmidt | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/custody-issue-raised-in-case-of-1-year-old.html | Custody Issue Raised in Case Of 1-Year-Old | False | By Constance L. Hays | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/easy-diner-s-road-map-to-the-hudson-valley.html | Easy Diner's Road Map to the Hudson Valley | False | By Bryan Miller | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-hockey-that-transcends-mere-winning.html | Review/Film; Hockey That Transcends Mere Winning | False | By Janet Maslin | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/assembly-official-gives-up-his-state-car.html | Assembly Official Gives Up His State Car | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/c-corrections-766292.html | Corrections | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/briefs-399392.html | BRIEFS | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/sounds-around-town-760392.html | Sounds Around Town | False | By Peter Watrous | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/baseball-in-the-yankees-book-perez-is-a-20-gamer.html | BASEBALL; In the Yankees' Book, Perez Is a 20-Gamer | False | By Jack Curry | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/football-kicker-s-complaint-a-muscle-is-the-measure-of-landeta-s-short-punts.html | FOOTBALL; Kicker's Complaint: A Muscle Is the Measure of Landeta's Short Punts | False | By Frank Litsky | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/world/us-missiles-hit-turkish-ship-killing-5.html | U.S. Missiles Hit Turkish Ship, Killing 5 | False | By Eric Schmitt | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/pittsburgh-journal-airport-offers-flights-of-meditation.html | Pittsburgh Journal; Airport Offers Flights of Meditation | False | By Michael Decourcy Hinds | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-television-ads-are-directed-at-urban-youths-and-drugs.html | THE MEDIA BUSINESS; Television Ads Are Directed At Urban Youths and Drugs | False | By Joseph B. Treester | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/science-morality-and-the-v-2.html | Science, Morality and the V-2 | False | By Wayne Biddle | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-776092.html | Art in Review | False | By Holland Cotter | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/c-corrections-763892.html | Corrections | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/bcci-report-tells-how-bank-halted-inquiries.html | B.C.C.I. Report Tells How Bank Halted Inquiries | False | By Dean Baquet | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-shifts-at-business-week.html | THE MEDIA BUSINESS; Shifts at Business Week | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/business-digest-071492.html | BUSINESS DIGEST | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/where-the-drug-culture-rules.html | Where the Drug Culture Rules | False | By Mary B. W. Tabor | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/needless-agony-for-100000.html | Needless Agony, for $100,000 | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/the-spoken-word.html | The Spoken Word | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/fsu-miami-symbol-and-streak-clash.html | F.S.U.-Miami: Symbol and Streak Clash | False | By Malcolm Moran | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/1992-campaign-reaction-bush-campaign-welcomes-perot-reconfiguring-election.html | THE 1992 CAMPAIGN: Reaction; Bush Campaign Welcomes Perot As Reconfiguring the Election . . . | False | By Andrew Rosenthal | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-hillary-clinton-talking-up-to-children-on-politics.html | THE 1992 CAMPAIGN: Hillary Clinton; Talking Up To Children On Politics | False | By Melinda Henneberger | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/company-news-medical-care-america-hit-by-new-stock-drop.html | COMPANY NEWS; Medical Care America Hit by New Stock Drop | False | By Thomas C. Hayes | 1992-10-08 | TX 3-412297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/IHT-a-gloomy-birthday-for-german-unity.html | A Gloomy Birthday for German Unity | False | By Brandon Mitchener, International Herald Tribune | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/on-my-mind-the-great-grovel.html | On My Mind; The Great Grovel | False | By A. M. Rosenthal | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/topics-of-the-times-voter-registration-alert.html | Topics of The Times; Voter Registration Alert | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/official-s-use-of-seizure-law-is-questioned.html | Official's Use Of Seizure Law Is Questioned | False | By John T. McQuiston | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/l-merit-selection-of-judges-translates-to-politics-as-usual-keep-it-supreme-849992.html | Merit Selection of Judges Translates to Politics as Usual; Keep It Supreme | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-advertising-addenda-lois-campaign-on-stock-options.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lois Campaign On Stock Options | False | By Stuart Elliott | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/bribes-for-building-inspectors-portrayed-as-business-as-usual.html | Bribes for Building Inspectors Portrayed as Business as Usual | False | By Arnold H. Lubasch | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/for-fischer-and-spassky-a-quiet-draw-in-game-13.html | For Fischer and Spassky, A Quiet Draw in Game 13 | False | By Robert Byrne | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/seeking-middle-ground-in-fight-on-police-board.html | Seeking Middle Ground In Fight on Police Board | False | By James C. McKinley Jr. | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/style/IHT-terence-conransofas-for-paris-leisure.html | Terence Conran:Sofas for Paris leisure | False | By Katherine Knorr, International Herald Tribune | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/world/bush-backs-a-ban-on-combat-flights-in-bosnia-airspace.html | BUSH BACKS A BAN ON COMBAT FLIGHTS IN BOSNIA AIRSPACE | False | By Michael R. Gordon | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/world/us-backs-trial-in-bank-loan-case.html | U.S. Backs Trial in Bank-Loan Case | False | By Martin Tolchin | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/streamlined-navy-rethinks-its-role.html | STREAMLINED NAVY RETHINKS ITS ROLE | False | By Eric Schmitt | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-festival-another-seasonal-tale-from-rohmer.html | Review/Film Festival; Another Seasonal Tale from Rohmer | False | By Vincent Canby | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/last-chance.html | Last Chance | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-775192.html | Art in Review | False | By Roberta Smith | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/perot-says-it-all.html | Perot Says It All | False | By Charles Donnelly | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/obituaries/louis-simon-labor-leader-97.html | Louis Simon Labor Leader, 97 | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/metro-digest-081192.html | METRO DIGEST | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/topics-of-the-times-dancers-iii.html | Topics of The Times; Dancers III | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-the-debates-bush-and-clinton-camps-agree-on-debate-details.html | THE 1992 CAMPAIGN: The Debates; Bush and Clinton Camps Agree on Debate Details | False | By Richard L Berke | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/judge-upsets-law-banning-street-begging.html | Judge Upsets Law Banning Street Begging | False | By Dennis Hevesi | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-a-p-s-times-sq-cup.html | THE MEDIA BUSINESS; A.& P.'s Times Sq. Cup | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/the-uses-of-ross-perot.html | The Uses of Ross Perot | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/inside-036692.html | INSIDE | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/books/books-of-the-times-how-to-turn-an-imperfect-life-into-a-perfect-one.html | Books of The Times; How to Turn an Imperfect Life Into a Perfect One | False | By Michiko Kakutani | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1992-10-08 | TX 3-412297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/company-news-eo-inc-describes-personal-communicator-device.html | COMPANY NEWS; EO INC. DESCRIBES 'PERSONAL COMMUNICATOR' DEVICE | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/big-shearson-charge-seen.html | Big Shearson Charge Seen | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/abrams-changes-tactics-and-challenges-d-amato.html | Abrams Changes Tactics And Challenges D'Amato | False | By Todd S. Purdum | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/brewers-10-innings-later-brewers-are-still-alive.html | BREWERS; 10 Innings Later, Brewers Are Still Alive | False | By Michael Martinez | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/no-headline-059592.html | No Headline | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/two-top-posts-filled-at-american-ballet-theater.html | Two Top Posts Filled at American Ballet Theater | False | By Jack Anderson | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-new-facets-highlighted-in-a-classic.html | Review/Film; New Facets Highlighted in a Classic | False | By Vincent Canby | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/world/senate-endorses-pact-to-reduce-strategic-arms.html | Senate Endorses Pact to Reduce Strategic Arms | False | By John H. Cushman Jr. | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/traffic-alert-lp-tomorrow-park-avenue-between-29th-56th-streets-will-be-closed-9.html | Traffic Alert <LP TOMORROW Park Avenue between 29th and 56th Streets will be closed from 9 to 11 A.M. for the Corporate Challenge race. Greenwich Avenue between the Avenue of the Americas and Eighth Avenue will be closed from 11 A.M. to 6 P.M. for the gay and lesbian fair. | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-772792.html | Art in Review | False | By Roberta Smith | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-the-announcement-perot-sticks-to-his-unorthodox-campaign-style.html | THE 1992 CAMPAIGN: The Announcement; Perot Sticks to His Unorthodox Campaign Style | False | By Steven A. Holmes | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/sports-people-hockey-it-s-official-stein-is-running-nhl.html | SPORTS PEOPLE: HOCKEY; It's Official; Stein Is Running N.H.L. | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/l-increase-budget-for-nuclear-site-checkups-844892.html | Increase Budget for Nuclear Site Checkups | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/head-of-s-l-bailout-office-defends-the-agency-s-efforts.html | Head of S.& L. Bailout Office Defends the Agency's Efforts | False | By Jeff Gerth | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-advertising-addenda-pepsi-to-run-magic-johnson-spot.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pepsi to Run Magic Johnson Spot | False | By Stuart Elliott | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/style/IHT-a-guide-to-the-car-rental-maze.html | A Guide to the Car Rental Maze | False | By Roger Collis, International Herald Tribune | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-festival-chinese-woman-in-search-of-justice.html | Review/Film Festival; Chinese Woman in Search of Justice | False | By Janet Maslin | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/new-condominium-development-upstate-project-gambles-on-low-price-and.html | New Condominium Development; Upstate Project Gambles on Low Price and Location | False | By Rachelle Garbarine, | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/girl-3-who-vanished-from-new-haven-found-safe-in-dumpster-on-bronx-street.html | Girl, 3, Who Vanished From New Haven Found Safe in Dumpster on Bronx Street | False | By Robert D. McFadden | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review.html | Art in Review | False | By Charles Hagan | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/tv-sports-couch-potato-alert-couch-potato-alert-couch.html | TV SPORTS; Couch Potato Alert! Couch Potato Alert! Couch . . . | False | By Richard Sandomir | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/world/london-journal-suffer-germans-gladly-not-these-east-enders.html | London Journal; Suffer Germans Gladly? Not These East Enders | False | By William E. Schmidt | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/bush-considers-signing-cable-tv-bill.html | Bush Considers Signing Cable TV Bill | False | By Edmund L Andrews | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/company-news-the-new-chief-at-digital-outlines-his-strategy.html | COMPANY NEWS; The New Chief at Digital Outlines His Strategy | False | By Glenn Rifkin | 1992-10-08 | TX 3-412297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/lazard-freres-promotes-2.html | Lazard Freres Promotes 2 | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-a-romantic-comedy-set-in-paris.html | Review/Film; A Romantic Comedy Set in Paris | False | By Stephen Holden | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/review-dance-high-spirited-rhythms-from-brazil-in-oba-oba.html | Review/Dance; High-Spirited Rhythms From Brazil, in 'Oba Oba' | False | By Jack Anderson | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/review-music-pittsburgh-symphony-in-a-gala-worth-the-name.html | Review/Music; Pittsburgh Symphony In a Gala Worth the Name | False | By Edward Rothstein | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/sports-people-hockey-short-handed-flyers-trade-for-a-goalie.html | SPORTS PEOPLE: HOCKEY; Short-Handed Flyers Trade for a Goalie | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/sports-people-running-mexicans-are-favorites-in-marathon.html | SPORTS PEOPLE: RUNNING; Mexicans Are Favorites in Marathon | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/1992-campaign-campaign-trail-raising-secrecy-curtain-bush-backgrounder.html | THE 1992 CAMPAIGN; Campaign Trail; Raising the Secrecy Curtain On a Bush 'Backgrounder' | False | By B. Drummond Ayres Jr. | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/world/us-missile-hits-turks.html | U.S. Missile Hits Turks | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/obituaries/frederick-combs-an-actor-director-and-playwright-57.html | Frederick Combs, An Actor, Director And Playwright, 57 | False | By Lee A. Daniels | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/review-architecture-the-genius-of-california-visits-soho.html | Review/Architecture; The Genius Of California Visits SoHo | False | By Herbert Muschamp | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/last-ditch-union-effort-fights-layoffs-in-trenton.html | Last-Ditch Union Effort Fights Layoffs in Trenton | False | By Jerry Gray | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/sports-people-boxing-duran-at-41-still-wants-more.html | SPORTS PEOPLE: BOXING; Duran, at 41, Still Wants More | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/increase-in-jobless-claims-sours-outlook-for-economy.html | Increase in Jobless Claims Sours Outlook for Economy | False | By Robert D. Hershey Jr. | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/results-plus-430292.html | RESULTS PLUS | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-the-giving-and-taking-of-credit.html | Review/Film; The Giving And Taking Of Credit | False | By Vincent Canby | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-when-perot-said-he-wouldn-t-run.html | THE 1992 CAMPAIGN; When Perot Said He Wouldn't Run | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/market-place-a-stable-quarter-to-be-in-stocks.html | Market Place; A Stable Quarter To Be in Stocks | False | By Kurt Eichenwald | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/company-news-a-faster-credit-card-authorization-system.html | COMPANY NEWS; A FASTER CREDIT-CARD AUTHORIZATION SYSTEM | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/colleges-ban-doesn-t-extend-to-big-east-tourney.html | COLLEGES; Ban Doesn't Extend To Big East Tourney | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/company-news-critics-question-barbie-s-self-esteem-or-lack-thereof.html | COMPANY NEWS; CRITICS QUESTION BARBIE'S SELF-ESTEEM (OR LACK THEREOF) | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-778692.html | Art in Review | False | By Michael Kimmelman | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-mademoiselle-editor-shifted-and-a-successor-is-named.html | THE MEDIA BUSINESS; Mademoiselle Editor Shifted And a Successor Is Named | False | By Deirdre Carmody | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/congressional-roundup-senate-sustains-china-trade-veto.html | Congressional Roundup; Senate Sustains China-Trade Veto | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/opinion/l-aids-and-unafflicted-846492.html | AIDS and Unafflicted | False | | 1992-10-08 | TX 3-412297 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/credit-markets-dismal-economic-data-lift-bonds.html | CREDIT MARKETS; Dismal Economic Data Lift Bonds | False | By Allen R. Myerson | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/world/japan-s-new-scandal-the-more-things-change.html | Japan's New Scandal: The More Things Change . . . | False | By David E. Sanger | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/historical-society-names-leader.html | Historical Society Names Leader | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/catholic-archdiocese-weighs-closing-parishes.html | Catholic Archdiocese Weighs Closing Parishes | False | By Ari L. Goldman | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/obituaries/m-c-robinson-88-mother-and-subject-of-son-s-biography.html | M. C. Robinson, 88, Mother and Subject Of Son's Biography | False | By Lee A. Daniels | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/the-1992-campaign-news-analysis-a-tremor-now-not-a-groundswell.html | THE 1992 CAMPAIGN: News Analysis; A Tremor Now, Not a Groundswell | False | By R. W. Apple Jr. | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/baseball-forfeit-is-criticized.html | BASEBALL; Forfeit Is Criticized | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/football-jets-call-on-an-expert-to-remodel-pass-rush.html | FOOTBALL; Jets Call on an 'Expert' To Remodel Pass Rush | False | By Timothy W. Smith | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/art-in-review-773592.html | Art in Review | False | By Holland Cotter | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/us/congressional-panel-trims-93-military-budget-by-9.html | Congressional Panel Trims '93 Military Budget by 9% | False | By Eric Schmitt | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/IHT-community-struggles-to-contain-feud.html | Community Struggles to Contain Feud | False | By Tom Redburn, International Herald Tribune | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/sports-of-the-times-football-the-way-it-oughta-be.html | Sports of The Times; Football The Way It Oughta Be | False | By George Vecsey | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/sports-people-baseball-virdon-is-interviewed-for-marlins-job.html | SPORTS PEOPLE: BASEBALL; Virdon Is Interviewed for Marlins' Job | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/news/issues-of-race-in-talk-and-tragedy.html | Issues of Race, in Talk and Tragedy | False | By Walter Goodman | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/nyregion/panel-acts-to-censure-judge-over-anti-arab-comments.html | Panel Acts to Censure Judge Over Anti-Arab Comments | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/movies/review-film-lessons-in-baseball-and-life-in-japan.html | Review/Film; Lessons In Baseball (And Life) In Japan | False | By Janet Maslin | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/arts/lydia-joel-memorial.html | Lydia Joel Memorial | False | | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/business/energy-bill-cleared-for-final-votes.html | Energy Bill Cleared for Final Votes | False | By Clifford Krauss | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/style/IHT-the-chic-and-the-seedy-in-tokyo.html | The Chic and the Seedy in Tokyo | False | By Andrew Ranard, International Herald Tribune | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/theater/review-theater-transition-in-romania-an-instant-history.html | Review/Theater; Transition In Romania: An Instant History | False | By Frank Rich | 1992-10-08 | TX 3-412297 | | |
| 1992-10-02 | 1992-10-02 | https://www.nytimes.com/1992/10/02/sports/basketball-a-precious-gesture-to-magic-from-boss.html | BASKETBALL; A Precious Gesture To Magic From Boss | False | By Clifton Brown | 1992-10-08 | TX 3-412297 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/utilities-lead-stock-funds-modest-gains.html | Utilities Lead Stock Funds' Modest Gains | False | By Kenneth N. Gilpin | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/executive-changes-243792.html | Executive Changes | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/company-news-medical-data-on-clifford.html | COMPANY NEWS; Medical Data On Clifford | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/company-news-eastern-air-creditors-accord-is-approved.html | COMPANY NEWS; Eastern Air Creditors' Accord Is Approved | False | By Agis Salpukas | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/david-t-purtilo-53-a-specialist-in-disorders-of-the-immune-system.html | David T. Purtilo, 53, a Specialist In Disorders of the Immune System | False | By Wolfgang Saxon | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/battle-lines-drawn-in-usair-deal.html | Battle Lines Drawn in USAir Deal | False | By Agis Salpukas | 1992-10-08 | TX 3-397933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-june-30.html | Sanmark-Stardust Inc. reports earnings for Qtr to June 30 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/IHT-fabric-producers-readjust-to-face-competiteve-merket-for-textiles-horn.html | Fabric Producers Readjust to Face Competiteve Merket: For Textiles, 'Horn of Plenty Is Empty' | False | By MichÃ'le Loyer, International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/1992-campaign-democrats-depressed-middle-west-clinton-ridicules-president.html | THE 1992 CAMPAIGN: The Democrats; In Depressed Middle West, Clinton Ridicules President on Economy | False | By Gwen Ifill | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/1992-campaign-dueling-commercials-clinton-squad-snaps-back-quickly-bush-ad.html | THE 1992 CAMPAIGN: Dueling Commercials; Clinton Squad Snaps Back Quickly at a Bush Ad | False | By Michael Wines | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/baseball-van-slyke-and-pirates-come-up-empty.html | BASEBALL; Van Slyke and Pirates Come Up Empty | False | By Jennifer Frey | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/your-money/IHT-long-term-the-focus-is-political.html | Long Term, The Focus Is Political | False | By M.b., International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/few-bright-spots-in-last-job-report-prior-to-election.html | Few Bright Spots in Last Job Report Prior to Election | False | By Robert D. Hershey Jr. | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/news/price-tag-for-the-dog-that-has-everything.html | Price Tag For the Dog That Has Everything | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/l-scared-silent-was-call-to-action-on-abuse-747192.html | 'Scared Silent' Was Call to Action on Abuse | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/company-news-official-shifts-at-chrysler.html | COMPANY NEWS; Official Shifts At Chrysler | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/7-receive-life-terms-in-racketeering-case.html | 7 Receive Life Terms in Racketeering Case | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/company-news-nec-planning-to-market-low-priced-pc-s.html | COMPANY NEWS; NEC Planning to Market Low-Priced PC's | False | By Glenn Rifkin | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/IHT-treasure-hunting-in-milans-jewelry-fantasyland.html | Treasure Hunting in Milan's Jewelry Fantasyland | False | By Richard Buckley, International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/style/chronicle-751092.html | CHRONICLE | False | By Lynda Richardson | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/sbs-engineering-reports-earnings-for-qtr-to-june-30 | SBS Engineering reports earnings for Qtr to June 30 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/your-money/IHT-regional-brokers-are-no-longer-europes-poor-relations.html | Regional Brokers Are No Longer Europe's Poor Relations | False | By Aline Sullivan, International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/c-corrections-704892.html | Corrections | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/1992-campaign-new-york-region-perot-s-return-may-hurt-clinton-new-jersey.html | THE 1992 CAMPAIGN: The New York Region; Perot's Return May Hurt Clinton in New Jersey | False | By Sam Roberts | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/television-technology-reports-earnings-for-year-june-26.html | Television Technology reports earnings for Year June 26 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-the-ad-campaign-clinton-reminding-voters-of-a-promise.html | THE 1992 CAMPAIGN: THE AD CAMPAIGN; Clinton: Reminding Voters of a Promise | False | By Michael Wines | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-th-ad-campaign-clinton-the-swift-counterattack.html | THE 1992 CAMPAIGN: TH AD CAMPAIGN; Clinton: The Swift Counterattack | False | By Michael Wines | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/world/bush-would-use-force-to-ban-serbs-war-flights.html | Bush Would Use Force to Ban Serbs' War Flights | False | By Michael R. Gordon | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/review-dance-columbus-from-a-special-mexican-perspective.html | Review/Dance; Columbus, From a Special Mexican Perspective | False | By Anna Kisselgoff | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/news/for-any-tie-that-binds-there-is-a-club-to-join.html | For Any Tie That Binds, There Is a Club to Join | False | By Griffin Miller | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/at-festival-a-smorgasbord-of-families.html | At Festival, a Smorgasbord of Families | False | By Jane Gross | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/top-police-job-in-suffolk-may-go-to-acting-chief.html | Top Police Job in Suffolk May Go to Acting Chief | False | By John T. McQuiston | 1992-10-08 | TX 3-397933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/after-volatile-day-bonds-end-about-flat.html | After Volatile Day, Bonds End About Flat | False | By Allen R. Myerson | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-trail-quiet-hecklers-receive-thanks-from-president.html | THE 1992 CAMPAIGN: Campaign Trail; Quiet Hecklers Receive Thanks From President | False | By B. Drummond Ayres Jr. | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/news-summary-129592.html | NEWS SUMMARY | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-faulty-income-safety-net-breaking-rules-to-survive.html | Faulty Income Safety Net: Breaking Rules to Survive | False | By James Bennet | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/patents-improving-the-soil-of-pitchers-mounds.html | Patents; Improving the Soil Of Pitchers' Mounds | False | By Edmund L. Andrews | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/c-corrections-706492.html | Corrections | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/worldbusiness/IHT-pressure-on-dollar-spells-trouble.html | Pressure on Dollar Spells Trouble | False | By Carl Gewirtz, International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/obituaries/edward-h-gottesman-artist-41.html | Edward H. Gottesman, Artist, 41 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/1992-campaign-debates-bush-clinton-agree-debates-plan-ask-perot.html | THE 1992 CAMPAIGN: The Debates; BUSH AND CLINTON AGREE ON DEBATES; PLAN TO ASK PEROT | False | By Richard L. Berke | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/clinton-the-teflon-candidate.html | Clinton: The Teflon Candidate | False | By Haley Barbour | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/classical-music-in-review-735892.html | Classical Music in Review | False | By Alex Ross | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/c-corrections-703092.html | Corrections | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/classical-music-in-review-738292.html | Classical Music in Review | False | By Allan Kozinn | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/company-news-struck-pittsburgh-paper-put-on-sale.html | COMPANY NEWS; Struck Pittsburgh Paper Put on Sale | False | By Doron P. Levin | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-bush-wins-the-battle-to-bar-abortion-counseling.html | THE 1992 CAMPAIGN; Bush Wins the Battle to Bar Abortion Counseling | False | By Adam Clymer | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-the-ad-campaign-bush-the-two-faces-of-clinton.html | THE 1992 CAMPAIGN: THE AD CAMPAIGN; Bush: The Two Faces of Clinton | False | By Richard L. Berke | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/argentina-retreats-from-democracy.html | Argentina Retreats From Democracy | False | By Horacio Verbitsky | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/judge-temporarily-blocks-layoffs-ordered-by-florio.html | Judge Temporarily Blocks Layoffs Ordered by Florio | False | By Jerry Gray | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/classical-music-in-review-737492.html | Classical Music in Review | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/american-healthcorp-inc-reports-earnings-for-year-aug-31.html | American Healthcorp Inc. reports earnings for Year Aug 31 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/president-s-strip-mining-plan-for-national-parks-is-blocked.html | President's Strip-Mining Plan For National Parks Is Blocked | False | By Keith Schneider | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/your-taxes-welcome-mat-out-for-the-nonfilers.html | Your Taxes; Welcome Mat Out For the Nonfilers | False | By John H. Cushman Jr. | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/deep-divisions-on-policing-the-police.html | Deep Divisions on Policing the Police | False | By James C. McKinley Jr. | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/hockey-devils-and-stastny-making-goo-goo-eyes-again.html | HOCKEY; Devils and Stastny Making Goo-Goo Eyes Again | False | By Alex Yannis | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/howell-industries-reports-earnings-for-qtr-to-july-31.html | Howell Industries reports earnings for Qtr to July 31 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/l-improving-african-farming-is-a-two-part-job-world-bank-s-role-744792.html | Improving African Farming Is a Two-Part Job; World Bank's Role | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/patents-a-way-to-cut-dosages-of-harsh-drugs.html | Patents; A Way to Cut Dosages of Harsh Drugs | False | By Edmund L. Andrews | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/football-when-2-18-encounters-18-2.html | FOOTBALL; When 2-18 Encounters 18-2 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/world/navy-seeks-cause-of-errant-missile.html | NAVY SEEKS CAUSE OF ERRANT MISSILE | False | By Eric Schmitt | 1992-10-08 | TX 3-397933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/classical-music-in-review-736692.html | Classical Music in Review | False | By Allan Kozinn | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/c-corrections-708092.html | Corrections | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-congressional-roundup-restriction-voted-on-montana-area.html | THE 1992 CAMPAIGN: Congressional Roundup; Restriction Voted On Montana Area | False | By Clifford Krauss | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/traffic-alert-174092.html | Traffic Alert | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/l-improving-african-farming-is-a-two-part-job-complex-food-problem-745592.html | Improving African Farming Is a Two-Part Job; Complex Food Problem | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/bridge-436792.html | Bridge | False | By Alan Truscott | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/c-correction-740492.html | Correction | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/baseball-brewers-stay-alive-for-another-fateful-day.html | BASEBALL; Brewers Stay Alive For Another Fateful Day | False | By Michael Martinez | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/dinkins-with-softer-words-seeks-to-repair-ties-to-police.html | Dinkins, With Softer Words, Seeks to Repair Ties to Police | False | By Alan Finder | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/obituaries/edith-sable-82-league-of-women-voters-officer.html | Edith Sable, 82, League of Women Voters' Officer | False | By Bruce Lambert | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-congressional-roundup-tough-fight-seen-over-energy-bill.html | THE 1992 CAMPAIGN: Congressional Roundup; Tough Fight Seen Over Energy Bill | False | By Clifford Krauss | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/protesters-silence-anti-abortion-talk.html | Protesters Silence Anti-Abortion Talk | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/movies/review-film-festival-durrenmatt-misanthropy-in-a-new-setting.html | Review/Film Festival; Durrenmatt Misanthropy in a New Setting | False | By Stephen Holden | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/1992-campaign-off-trail-visits-with-americans-campaign-fraud-urban-underclass.html | THE 1992 CAMPAIGN: Off the Trail -- Visits With Americans; Campaign Is a 'Fraud' to the Urban Underclass | False | By Francis X. Clines | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/news/how-thieves-try-to-horn-in-on-your-credit-card-accounts.html | How Thieves Try to Horn In On Your Credit-Card Accounts | False | By Leonard Sloane | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/your-money/IHT-optionsheady-times-for-the-pro.html | Options:Heady Times for the Pro | False | By Conrad De Aenlle, International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/sports-of-the-times-unspoken-concerns-about-magic.html | Sports of The Times; Unspoken Concerns About Magic | False | By Ira Berkow | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/sports-people-horse-racing-antley-facing-a-ban.html | SPORTS PEOPLE: HORSE RACING; Antley Facing a Ban | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/first-team-sports-inc-reports-earnings-for-qtr-to-aug-31.html | First Team Sports Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/basketball-nets-sign-up-schintzius-then-cross-their-fingers.html | BASKETBALL; Nets Sign Up Schintzius, Then Cross Their Fingers | False | By Harvey Araton | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/nhl-team-in-hartford-receiving-4-million-loan.html | N.H.L. Team in Hartford Receiving $4 Million Loan | False | By George Judson | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/cantel-industries-reports-earnings-for-year-to-july-31.html | Cantel Industries reports earnings for Year to July 31 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/movies/review-film-festival-spectral-meditation-on-old-russia.html | Review/Film Festival; Spectral Meditation on Old Russia | False | By Vincent Canby | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-congressional-roundup-key-democratic-bills-killed-in-senate.html | THE 1992 CAMPAIGN: Congressional Roundup; Key Democratic Bills Killed in Senate | False | By Adam Clymer | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/c-correction-749892.html | Correction | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/sports-people-golf-trevino-withdraws.html | SPORTS PEOPLE: GOLF; Trevino Withdraws | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/your-money/IHT-in-the-storm-assessing-the-managers.html | In the Storm, Assessing the Managers | False | By Martin Baker, International Herald Tribune | 1992-10-08 | TX 3-397933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/l-getting-college-aid-748092.html | Getting College Aid | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/music-and-film-in-tribute-to-milhaud.html | Music and Film in Tribute to Milhaud | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/miller-herman-inc-reports-earnings-for-qtr-to-aug29.html | Miller (Herman) Inc. reports earnings for Qtr to Aug 29 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/world/thousands-of-israel-s-arab-prisoners-staging-a-fast.html | Thousands of Israel's Arab Prisoners Staging a Fast | False | By Clyde Haberman | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/student-stabbed-in-disrupted-high-school.html | Student Stabbed in Disrupted High School | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/world/governing-party-is-ahead-in-angola.html | GOVERNING PARTY IS AHEAD IN ANGOLA | False | By Kenneth B. Noble | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/1992-campaign-ross-perot-perot-says-it-will-take-year-enact-fair-share-sacrifice.html | THE 1992 CAMPAIGN: Ross Perot; Perot Says It Will Take a Year to Enact 'Fair-Share Sacrifice' Plan | False | By Steven A. Holmes | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/IHT-fabrics-with-reachoutandtouch-appeal-parisians-accept-a-style-lesson.html | Fabrics With Reach-Out-and-Touch Appeal: Parisians Accept a Style Lesson | False | By Alexander Lobrano, International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/style/IHT-from-the-us-to-sevrespresidential-porcelain.html | From the U.S. to Sèvres:Presidential Porcelain | False | By Souren Melikian, International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/business-digest-188092.html | BUSINESS DIGEST | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/world/russian-court-in-party-trial-curbs-travel-by-gorbachev.html | Russian Court in Party Trial Curbs Travel by Gorbachev | False | By Serge Schmemann | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/movies/filming-a-tribe-and-surviving-a-war.html | Filming a Tribe and Surviving a War | False | By Sheila Rule | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/health/food-facts-just-a-phone-call-away.html | Food Facts Just a Phone Call Away | False | By Molly O'Neill | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/peters-jm-co-a-reports-earnings-for-qtr-to-aug31.html | Peters (J.M.) Co. (A) reports earnings for Qtr to Aug 31 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/carnival-cruise-lines-inc-reports-earnings-for-qtr-to-aug-31.html | Carnival Cruise Lines Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-the-media-perot-to-unveil-a-big-ad-pitch-but-will-it-sell.html | THE 1992 CAMPAIGN: The Media; Perot to Unveil a Big Ad Pitch, But Will It Sell? | False | By Elizabeth Kolbert | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/park-electrochemical-corp-reports-earnings-for-13wks-to-aug30.html | Park Electrochemical Corp. reports earnings for 13wks to Aug 30 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/your-money/IHT-global-brokeragetrimming-the-fees.html | Global Brokerage:Trimming the Fees | False | By Martin Baker, International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/observer-un-cortege-a-trois.html | Observer; Un Cortege A Trois | False | By Russell Baker | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/lojack-corp-reports-earnings-for-qtr-to-aug.31.html | LoJack Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/cintas-corp-reports-earnings-for-qtr-to-aug-31.html | Cintas Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/mayor-backs-bid-to-house-mentally-ill.html | Mayor Backs Bid to House Mentally Ill | False | By Lynette Holloway | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/irving-berlin-s-musical-items-to-go-to-library-of-congress.html | Irving Berlin's Musical Items To Go to Library of Congress | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/editorial-notebook-semper-sousa.html | Editorial Notebook; Semper Sousa | False | By Richard E. Mooney | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/world/un-council-votes-to-use-iraqi-assets-frozen-abroad.html | U.N. Council Votes to Use Iraqi Assets Frozen Abroad | False | By Paul Lewis | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/world/150-muslims-say-serbs-raped-them-in-bosnia.html | 150 Muslims Say Serbs Raped Them in Bosnia | False | By John F. Burns | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-the-ad-campaign-clinton-leadership-in-arkansas.html | THE 1992 CAMPAIGN: THE AD CAMPAIGN; Clinton: Leadership in Arkansas | False | By Michael Wines | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/company-news-723492.html | COMPANY NEWS | False | | 1992-10-08 | TX 3-397933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/IHT-milanif-business-is-so-bad-why-is-it-so-good.html | Milan:If Business Is So Bad, Why Is It So Good? | False | By Suzy Menkes, International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/how-to-disarm-iraq.html | How to Disarm Iraq | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/news/a-body-pouch-to-beat-the-chill-in-the-stadium.html | A Body Pouch To Beat the Chill In the Stadium | False | By Barbara Lloyd | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/detective-at-crown-hts-trial-says-he-heard-youth-confess.html | Detective at Crown Hts. Trial Says He Heard Youth Confess | False | By Donatella Lorch | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/obituaries/john-a-weed-investment-executive-52.html | John A. Weed Investment Executive, 52 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/nuclear-plants-held-hostage-to-old-fuel.html | Nuclear Plants Held Hostage to Old Fuel | False | By Matthew L. Wald | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/olympics-steinbrenner-faces-a-vocal-olympic-foe.html | OLYMPICS; Steinbrenner Faces A Vocal Olympic Foe | False | By Filip Bondy | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/results-plus-583592.html | RESULTS PLUS | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/reading-writing-arithmetic-and-arabic.html | Reading, Writing, Arithmetic and Arabic | False | By Ari L. Goldman | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/golf-americans-are-in-a-hole-and-it-s-not-on-the-green.html | GOLF; Americans Are in a Hole, and It's Not on the Green | False | By Jaime Diaz | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/president-set-to-veto-cable-bill.html | President Set to Veto Cable Bill | False | By Edmund L. Andrews | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/l-suspending-or-revoking-a-ny-license-both-mean-no-driving-726992.html | Suspending or Revoking a N.Y. License Both Mean No Driving | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/ambar-inc-reports-earnings-for-qtr-to-june30.html | Ambar Inc. reports earnings for Qtr to June 30 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/dow-loses-53.76-in-worst-day-since-april.html | Dow Loses 53.76, in Worst Day Since April | False | By Barnaby J. Feder | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/review-music-maazel-conducts-pittsburgh-symphony-in-a-concert-fidelio.html | Review/Music; Maazel Conducts Pittsburgh Symphony In a Concert 'Fidelio' | False | By Bernard Holland | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/l-improving-african-farming-is-a-two-part-job-the-health-cost-746392.html | Improving African Farming Is a Two-Part Job; The Health Cost | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/evansville-federal-savings-bank-reports-earnings-for-qtr-to-june30.html | Evansville Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/camco-inc-reports-earnings-for-qtr-to-sept-30.html | Camco Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/football-respect-puts-hasty-in-a-lonely-position.html | FOOTBALL; Respect Puts Hasty In a Lonely Position | False | By Al Harvin | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/hockey-kovalev-contract-tick-tick.html | HOCKEY; Kovalev Contract: Tick, Tick, | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/plymouth-rubber-co-reports-earnings-for-qtr-to-aug29.html | Plymouth Rubber Co. reports earnings for Qtr to Aug 29 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/the-1992-campaign-congressional-roundup-democrats-work-on-a-tax-bill.html | THE 1992 CAMPAIGN; Congressional Roundup; Democrats Work On a Tax Bill | False | By John H. Cushman Jr. | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/ce-corrections-710292.html | Corrections | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/about-new-york-for-greenpoint-s-poles-an-uncertain-prosperity.html | ABOUT NEW YORK; For Greenpoint's Poles, an Uncertain Prosperity | False | By Michael T. Kaufman | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/interspec-inc-reports-earnings-for-qtr-to-aug31.html | Interspec Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/agencies-compliance-with-environmental-laws-is-criticized.html | Agencies' Compliance With Environmental Laws Is Criticized | False | By William Glaberson | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/l-improving-african-farming-is-a-two-part-job-743992.html | Improving African Farming Is a Two-Part Job | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/ocean-optique-distributors-reports-earnings-for-year-june-30.html | Ocean Optique Distributors reports earnings for Year June 30 | False | | 1992-10-08 | TX 3-397933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/d-amato-and-abrams-trade-debate-proposals.html | D'Amato and Abrams Trade Debate Proposals | False | By Todd S. Purdum | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/IHT-bundesbank-maintains-high-interest-rates-markets-slide.html | Bundesbank Maintains High Interest Rates, Markets Slide | False | By Brandon Mitchener, International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/sports-people-boxing-pazienza-ready-to-go.html | SPORTS PEOPLE: BOXING; Pazienza Ready to Go | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/two-banks-shut-and-sold-in-newark-and-new-haven.html | Two Banks Shut and Sold, In Newark and New Haven | False | By Michael Quint | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/obituaries/dr-david-caplovitz-an-authority-on-spending-habits-dies-at-64.html | Dr. David Caplovitz, an Authority On Spending Habits, Dies at 64 | False | By Wolfgang Saxon | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/for-cities-some-christmas-tree.html | For Cities: Some Christmas Tree | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/occupational-medical-corp-of-america-reports-earnings-for-year-june-30.html | Occupational Medical Corp. of America reports earnings for Year June 30 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/looming-indictments-unnerve-li-town-officials.html | Looming Indictments Unnerve L.I. Town Officials | False | By Jonathan Rabinovitz | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/company-news-ibm-japan-names-new-president.html | COMPANY NEWS; IBM Japan Names New President | False | By Andrew Pollack | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/basketball-knicks-give-a-4-year-pact-to-a-future-3-point-threat.html | BASKETBALL; Knicks Give a 4-Year Pact to a Future 3-Point Threat | False | By Clifton Brown | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/key-rates-439192.html | Key Rates | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/arts/classical-music-in-review-739092.html | Classical Music in Review | False | By Alex Ross | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/premier-choix-tvec-reports-earnings-for-qtr-to-july-31.html | Premier Choix Tvec reports earnings for Qtr to July 31 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/im-38-and-running-out-of-time.html | I'm 38, and Running Out of Time | False | By Paulette Mason | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/world/prague-journal-flock-american-free-spirits-nests-czech-capital-s-warm-heart.html | Prague Journal; A Flock of American 'Free Spirits' Nests in Czech Capital's Warm Heart | False | By Henry Kamm | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/baseball-yanks-contemplating-changes-gasp.html | BASEBALL; Yanks Contemplating Changes (Gasp!) | False | By Jack Curry | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/no-headline-144992.html | No Headline | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/metro-digest-233092.html | METRO DIGEST | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/registration-of-voters-is-intensifying.html | Registration Of Voters Is Intensifying | False | By Evelyn Nieves | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/study-cites-politics-in-prison-treatment-of-quayle-accuser.html | Study Cites Politics In Prison Treatment Of Quayle Accuser | False | By Stephen Labaton | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/opinion/l-let-voice-of-america-emulate-the-bbc-724292.html | Let Voice of America Emulate the BBC | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/style/chronicle-750192.html | CHRONICLE | False | By Lynda Richardson | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/business/national-data-corp-reports-earnings-for-qtr-to-aug31.html | National Data Corp. reports earnings for Qtr to Aug.31 | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/after-court-victory-impeached-judge-sets-sights-on-congress.html | After Court Victory, Impeached Judge Sets Sights on Congress | False | By Larry Rohter | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/world/brazil-s-new-chief-ignites-uproar-with-choice-of-finance-minister.html | Brazil's New Chief Ignites Uproar With Choice of Finance Minister | False | By James Brooke | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/football-act-ii-can-florida-state-boot-miami.html | FOOTBALL; Act II: Can Florida State Boot Miami? | False | By Malcolm Moran | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/c-corrections-707292.html | Corrections | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/us/panel-to-reveal-testimony-in-inquiry-on-bomb-plant.html | Panel to Reveal Testimony In Inquiry on Bomb Plant | False | By Matthew L. Wald | 1992-10-08 | TX 3-397933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/your-money/IHT-vintage-warplanes-bring-in-megabucks.html | Vintage Warplanes Bring In Megabucks | False | By Philip Crawford, International Herald Tribune | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/sports/transactions-671892.html | TRANSACTIONS | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/nyregion/inside-148192.html | INSIDE | False | | 1992-10-08 | TX 3-397933 | | |
| 1992-10-03 | 1992-10-03 | https://www.nytimes.com/1992/10/03/movies/from-art-loving-gangster-to-a-menacing-hemophiliac.html | From Art-Loving Gangster To a Menacing Hemophiliac | False | By Janet Maslin | 1992-10-08 | TX 3-397933 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/a-romantic-rebels-isle.html | A Romantic Rebel's Isle | False | By James E. Casto | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/tech-notes-the-ultimate-in-tiny-cameras.html | Tech Notes; The Ultimate in Tiny Cameras | False | By Lawrence M. Fisher | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/japans-choice-scour-technology-s-stain-with-technology.html | Japan's Choice -- Scour Technology's Stain With Technology | False | By Douglas C. McGill | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/music-the-philharmonia-virtuosi-is-celebrating-its-15th.html | MUSIC; The Philharmonia Virtuosi Is Celebrating Its 15th | False | By Robert Sherman | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-fiction-779492.html | IN SHORT: FICTION | False | Nicholas A. Basbanes | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-megan-v-wiesen-mark-m-dowley.html | WEDDINGS; Megan V. Wiesen, Mark M. Dowley | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein and Mary L. Emblen | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-jane-e-hewett-john-cooney-jr.html | WEDDINGS; Jane E. Hewett, John Cooney Jr. | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/a-survival-guide-to-birthday-parties.html | A Survival Guide to Birthday Parties | False | By Merri Rosenberg | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-fiction-780892.html | IN SHORT: FICTION | False | By Zofia Smardz | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/long-island-journal-839692.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/l-murray-hill-636992.html | Murray Hill | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/bush-needs-votes-and-garden-state-becomes-a-battleground.html | Bush Needs Votes, and Garden State Becomes a Battleground | False | By Charles Strum | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/travel-advisory-seattle-zoo-opens-a-rain-forest.html | TRAVEL ADVISORY; Seattle Zoo Opens a Rain Forest | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/sports-people-baseball-tony-pena-will-play-another-year.html | SPORTS PEOPLE: BASEBALL; Tony Pena Will Play Another Year | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/italian-ease-in-an-alpine-setting.html | Italian Ease in an Alpine Setting | False | By Laura Colby | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/classical-briefs-840592.html | CLASSICAL BRIEFS | False | By Allan Kozinn | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/at-least-slow-the-slaughter.html | At Least; Slow the Slaughter | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/engagements-robyn-k-farrell-david-b-mccree.html | ENGAGEMENTS; Robyn K. Farrell, David B. McCree | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-nona-k-murphy-william-collin.html | WEDDINGS; Nona K. Murphy, William Collin | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/to-save-or-end-a-troubled-parent-s-rights.html | To Save or End a Troubled Parent's Rights | False | By Larry Rohter | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/all-about-franchising-hamburgers-or-home-decorating-businesses-that-sell.html | All About/Franchising; Hamburgers or Home Decorating? Businesses That Sell | False | By Veronica Byrd | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/currency.html | CURRENCY | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/home-clinic-smoothing-the-way-for-storm-windows.html | HOME CLINIC; Smoothing the Way For Storm Windows | False | By John Warde | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/nevada-senator-plans-to-filibuster-the-energy-bill.html | Nevada Senator Plans to Filibuster the Energy Bill | False | By Clifford Krauss | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/hockey-nhl-finally-puts-lindros-on-center-ice.html | HOCKEY; N.H.L. Finally Puts Lindros on Center Ice | False | By Joe Lapointe | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/travel-advisory-hong-kong-art-british-christmas.html | TRAVEL ADVISORY; Hong Kong Art, British Christmas | False | | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/sports-people-basketball-nuggets-honor-for-david-thompson.html | SPORTS PEOPLE: BASKETBALL; Nuggets Honor for David Thompson | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/notebook-bonds-down-stretch-is-better-than-ever.html | NOTEBOOK; Bonds Down Stretch Is Better Than Ever | False | By Murray Chass | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-jean-r-baity-david-w-plant.html | WEDDINGS; Jean R. Baity, David W. Plant | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/pro-football-coming-schedule-is-break-for-giants.html | PRO FOOTBALL; Coming Schedule Is Break For Giants | False | By Frank Litsky | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/feasting-as-a-fine-art.html | Feasting As A Fine Art | False | By Robert Farrar Capon | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/the-bizartful-miss-miles.html | The 'Bizartful' Miss Miles | False | By Ron Alexander | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/update-woman-pleads-guilty-in-un-standoff-case.html | Update; Woman Pleads Guilty In U.N. Standoff Case | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/new-jersey-q-a-dr-vivian-f-carlin-housing-advice-for-elderly-plan-a.html | New Jersey Q & A: Dr. Vivian F. Carlin; Housing Advice for Elderly : Plan Ahead | False | By Jacqueline Shaheen | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-jacqueline-gray-and-john-m-falk.html | WEDDINGS; Jacqueline Gray And John M. Falk | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-kathleen-macphee-john-mcdermott.html | WEDDINGS; Kathleen MacPhee, John McDermott | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/connecticut-q-a-meir-lakin-on-the-streets-with-new-haven-s-homeless.html | CONNECTICUT Q&A: MEIR LAKIN; On the Streets With New Haven's Homeless | False | By Nancy Polk | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/theater/theater-cats-with-10-lives.html | THEATER; Cats With 10 Lives | False | By Glenn Collins | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/nassau-stalled-by-deficit-as-services-are-slashed.html | Nassau Stalled by Deficit As Services Are Slashed | False | By John T. McQuiston | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/q-and-a-671792.html | Q and A | False | By Shawn G. Kennedy | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/a-volcanic-eruption-rewrites-filipino-geography.html | A Volcanic Eruption Rewrites Filipino Geography | False | By Sheila Coronel, | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/notebook-silver-black-and-purple-all-over.html | NOTEBOOK; Silver, Black and Purple All Over | False | By Gerald Eskenazi | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/l-becoming-a-psychotherapist-786792.html | Becoming a Psychotherapist | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region; Connecticut and Westchester; Recent Sales | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/travel-advisory-bermuda-to-pay-if-mercury-dips.html | TRAVEL ADVISORY; Bermuda to Pay If Mercury Dips | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/l-who-prospers-788392.html | 'Who Prospers?' | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/about-cars-for-her-goodbye-car-hello-hassle.html | ABOUT CARS; For Her, Goodbye Car, Hello Hassle | False | By Marshall Schuon | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/classical-music-how-many-great-american-operas-one-for-sure.html | CLASSICAL MUSIC; How Many Great American Operas? One for Sure | False | By Jamie James | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/c-corrections-771092.html | Corrections | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/television-view-celebrating-20-years-of-elitism.html | TELEVISION VIEW; Celebrating 20 Years Of Elitism | False | By John J. O'Connor | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-robin-detweiler-david-w-allen-jr.html | WEDDINGS; Robin Detweiler, David W. Allen Jr. | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/market-watch-has-the-dollar-at-long-last-hit-bottom.html | MARKET WATCH; Has the Dollar, At Long Last, Hit Bottom? | False | By Steven Greenhouse | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/thing-the-wooly-bugger.html | THING; The Wooly Bugger | False | By Pamela Robin Brandt | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/years-later-questions-remain-about-bush-s-role-in-the-iran-contra-affair.html | Years Later, Questions Remain About Bush's Role in the Iran-Contra Affair | False | By David Johnston | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/dining-out-a-legion-of-standards-and-variations.html | DINING OUT; A Legion of Standards and Variations | False | By Anne Semmes | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-heather-rusk-peter-lacrosse.html | WEDDINGS; Heather Rusk, Peter LaCrosse | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/l-germany-931692.html | Germany | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/egos-ids-a-prowler-stops-lunch-in-midtown.html | EGOS & IDS; A Prowler Stops Lunch in Midtown | False | By Degen Pener | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/design-american-rustic.html | DESIGN; American Rustic | False | By Jody Shields | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/1992-campaign-debates-details-campaign-debates-are-settled-hours-talks.html | THE 1992 CAMPAIGN: Debates; Details of Campaign Debates Are Settled in Hours of Talks | False | By Richard L. Berke | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-leila-robin-yim-richard-j-surratt.html | WEDDINGS; Leila Robin Yim, Richard J. Surratt | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/how-girls-become-wimps.html | How Girls Become Wimps | False | By Carolyn G. Heilbrun | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/wall-street-nowhere-to-go-but-higher.html | Wall Street; Nowhere to Go But Higher? | False | By Susan Antilla | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/bowls-and-baskets-with-landscapes-of-their-own.html | Bowls and Baskets With Landscapes of Their Own | False | By Bess Lieberson | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/when-elderly-care-for-their-elders-increasingly-aging-find-themselves-tending.html | When Elderly Care for Their Elders; Increasingly, the Aging Find Themselves Tending to Parents | False | By James Bennet | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-miss-mcmahon-sean-r-smith.html | WEDDINGS; Miss McMahon, Sean R. Smith | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/labor-leader-is-accused-in-the-misuse-of-accounts.html | Labor Leader Is Accused In the Misuse of Accounts | False | By Robert D. McFadden | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/your-own-account-keeping-benefits-after-a-job-ends.html | Your Own Account; Keeping Benefits After a Job Ends | False | By Mary Rowland | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/college-football-ivy-league-for-uconn-no-place-like-home.html | COLLEGE FOOTBALL: IVY LEAGUE; For UConn, No Place Like Home | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/olympics-prepared-to-take-on-the-office-of-president.html | OLYMPICS; Prepared to Take On The Office of President | False | By Michael Janofsky | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/childrens-books.html | CHILDREN'S BOOKS | False | By Elizabeth Cohen | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/talking-lead-paint-taking-precautions-for-health.html | Talking: Lead Paint; Taking Precautions For Health | False | By Andree Brooks | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/stamps-hobbyists-stalk-the-noncollectors.html | STAMPS; Hobbyists Stalk The Noncollectors | False | By Barth Healey | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/evening-hours-for-a-much-loved-house-and-garden.html | EVENING HOURS; For a Much-Loved House and Garden | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | Margaret E. Guthrie | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/tempers-grow-short-as-congress-lurches-to-end-of-its-session.html | Tempers Grow Short As Congress Lurches To End of Its Session | False | By Adam Clymer | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/pop-briefs-838392.html | POP BRIEFS | False | By Ann Powers | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/l-keeping-above-ground-pools-aboveboard-668392.html | Keeping Above-Ground Pools Aboveboard | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-nation-how-states-wiggle-out-of-tax-increases.html | THE NATION; How States Wiggle Out Of Tax Increases | False | By Sylvia Nasar | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/l-john-cage-no-argument-with-einstein-792192.html | JOHN CAGE; No Argument With Einstein | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/crafts-the-many-faces-of-fiber-at-the-garrison-art-center.html | CRAFTS; The Many Faces of Fiber' At the Garrison Art Center | False | By Patricia Malarcher | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/art-herman-trunk-a-printer-by-day-and-a-painter-by-night.html | ART; Herman Trunk, a Printer By Day and a Painter by Night | False | By Vivien Raynor | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/shes-an-answer-to-inmates-prayers.html | She's an Answer to Inmates' Prayers | False | By Rita Quade | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/l-clinton-country-536292.html | CLINTON COUNTRY | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/sports-people-football-clayton-to-return-against-bills.html | SPORTS PEOPLE: FOOTBALL; Clayton to Return Against Bills | False | | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/florida-builders-gird-for-lawsuits-over-homes-damaged-in-storm.html | Florida Builders Gird for Lawsuits Over Homes Damaged in Storm | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/there-s-a-moral-in-tv-cartoons-be-resourceful.html | There's a Moral in TV Cartoons: Be Resourceful | False | By Janet Maslin | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/the-executive-computer-so-the-computer-talks-does-anyone-want-to-listen.html | The Executive Computer; So the Computer Talks. Does Anyone Want to Listen? | False | By Peter H. Lewis | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/l-facts-are-entertaining-785992.html | Facts Are Entertaining | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/streetscapes-1-fifth-avenue-a-good-joke-not-well-retold.html | Streetscapes: 1 Fifth Avenue; A Good Joke Not Well Retold | False | By Christopher Gray | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/l-candlestick-the-culprit-804092.html | Candlestick The Culprit | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/update-doggedly-police-detectives-look-for-baby-hope-s-killer.html | Update; Doggedly, Police Detectives Look for Baby Hope's Killer | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-margaret-l-sand-j-l-kronstadt.html | WEDDINGS; Margaret L. Sand, J. L. Kronstadt | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/tinker-tailor-poet-spy-tales-of-literary-espionage.html | Tinker, Tailor, Poet, Spy; Tales of Literary Espionage | False | By Eliot Weinberger | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/new-cuisine-buoys-kosher-restaurants.html | New Cuisine Buoys Kosher Restaurants | False | By Richard Jay Scholem | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/not-in-my-back-yard-and-repercussions.html | 'Not in My Back Yard' and Repercussions | False | By Andrew L. Yarrow, Special To the New York Times | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/doors-open-wider-as-buddhist-center-grows.html | Doors Open Wider as Buddhist Center Grows | False | By Andi Rierden | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/forum-praise-for-bushs-gold-initiative.html | FORUM; Praise for Bush's Gold Initiative | False | By Jude Wanniski | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/what-you-see-you-get.html | What You See, You Get | False | By Clare McHugh | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/travel-advisory-study-planned-of-ecotourism.html | TRAVEL ADVISORY; Study Planned Of Ecotourism | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/white-men-cant-drum.html | White Men Can't Drum | False | By Sherman Alexie | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/l-voters-see-what-s-behind-family-values-not-cute-or-trendy-774492.html | Voters See What's Behind 'Family Values'; Not Cute or Trendy | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/movies/film-view-in-mamet-s-world-you-are-how-you-speak.html | FILM VIEW; In Mamet's World, You Are How You Speak | False | By Walter Goodman | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-hope-hennessey-rory-d-g-read.html | WEDDINGS; Hope Hennessey, Rory D. G. Read | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-food-fight-of-the-week-milk.html | SEPT. 27 - OCT. 3; Food Fight of the Week: Milk | False | By Gina Kolata | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-lisa-e-kirmse-john-c-cullen.html | WEDDINGS; Lisa E. Kirmse, John C. Cullen | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/playwright-seeks-market-for-a-local-hero.html | Playwright Seeks Market for a Local Hero | False | By Jackie Fitzpatrick | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/psychotherapy-and-your-child.html | Psychotherapy and Your Child | False | By Daniel Goleman | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/sports-of-the-times-you-ll-never-guess-what-s-finally-here.html | Sports of The Times; You'll Never Guess What's Finally Here | False | By Dave Anderson | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-joann-hanson-allen-barnett.html | WEDDINGS; JoAnn Hanson, Allen Barnett | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/food-using-fresh-broccoli-to-good-advantage.html | FOOD; Using Fresh Broccoli to Good Advantage | False | By Florence Fabricant | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/engagements-hilary-bacon-christopher-gabrieli.html | ENGAGEMENTS; Hilary Bacon, Christopher Gabrieli | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/the-executive-life-after-the-hurricane-burger-king-changes.html | The Executive Life; After the Hurricane, Burger King Changes | False | By Mary Billard | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/russia-is-now-selling-spy-photos-from-space.html | Russia Is Now Selling Spy Photos From Space | False | By William J. Broad | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/pro-football-is-there-a-winner-in-this-stadium.html | PRO FOOTBALL; Is There A Winner In This Stadium? | False | By Timothy W. Smith | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/111-killed-when-police-storm-brazilian-prison-during-inmate-riot.html | 111 Killed When Police Storm Brazilian Prison During Inmate Riot | False | By James Brooke | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/archives/film-annabella-sciorra-surveys-life-after-success.html | FILM; Annabella Sciorra Surveys Life After Success | True | By Helen Dudar | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/q-and-a-913892.html | Q and A | False | By Carl Sommers | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/wall-street-the-precious-metal-in-the-cellar.html | Wall Street; The Precious Metal in the Cellar | False | By Susan Antilla | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/1992-campaign-republicans-bush-florida-steps-up-personal-attack-clinton.html | THE 1992 CAMPAIGN: The Republicans; Bush, in Florida, Steps Up Personal Attack on Clinton | False | By Andrew Rosenthal | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-ilana-aaronson-glenn-meyers.html | WEDDINGS; Ilana Aaronson, Glenn Meyers | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/in-the-region-connecticut-and-westchester-land-owners-risk-waste-cleanup-costs.html | In the Region: Connecticut and Westchester; Land Owners' Risk: Waste Cleanup Costs | False | By Eleanor Charles | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/l-medical-technology-is-overused-677292.html | Medical Technology Is Overused | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/l-john-cage-letting-god-do-the-composing-791392.html | JOHN CAGE; Letting God Do the Composing | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/egos-ids-those-dresses-they-re-mine.html | EGOS & IDS; Those Dresses! They're Mine! | False | By Degen Pener | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/fare-of-the-country-in-switzerland-the-many-ways-to-say-cheese.html | FARE OF THE COUNTRY; In Switzerland, the Many Ways to Say Cheese | False | By Israel Shenker | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/a-little-deadly-nightshade-545192.html | A LITTLE DEADLY NIGHTSHADE | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/openspace-purchases-dwindle-as-counties-feel-budget-cuts.html | Open-Space Purchases Dwindle As Counties Feel Budget Cuts | False | By John Rather | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/business-diary-september-27-october-2.html | Business Diary/September 27 - October 2 | False | By Joel Kurtzman | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-paula-m-carr-mark-n-lindblom.html | WEDDINGS; Paula M. Carr, Mark N. Lindblom | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-nation-ross-perot-or-superstoe-science-fiction-got-there-first.html | THE NATION; Ross Perot or Superstoe? Science Fiction Got There First | False | By Margot Slade | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/focus-its-spokanes-turn-to-do-some-thriving.html | FOCUS; It's Spokane's Turn to Do Some Thriving | False | By Melanie J. Mavrides | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/canons-to-the-right-of-him-canons-to-the-left-of-him.html | Canons to the Right of Him, Canons to the Left of Him | False | By David Lodge | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/c-corrections-827392.html | Corrections | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-mary-mahoney-richard-shipman.html | WEDDINGS; Mary Mahoney, Richard Shipman | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/jockeying-on-and-off-board-fischer-and-spassly-draw.html | Jockeying On and Off Board, Fischer and Spassly Draw | False | By Robert Byrne | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/dispute-over-gulf-islands-worsens-iran-arab-ties.html | Dispute Over Gulf Islands Worsens Iran-Arab Ties | False | By Youssef M. Ibrahim | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/arms-makers-latest-tune-over-there-over-there.html | Arms Makers' Latest Tune: 'Over There, Over There' | False | By Eric Schmitt | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/smoking-is-it-a-habit-or-is-it-genetic.html | Smoking: Is It a Habit or Is It Genetic? | False | By Laura Mansnerus | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-miss-burns-mr-lowther-4th.html | WEDDINGS; Miss Burns, Mr. Lowther 4th | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/vincent-hallinan-is-dead-at-95-an-innovative-lawyer-with-flair.html | Vincent Hallinan Is Dead at 95; An Innovative Lawyer With Flair | False | By Bruce Lambert | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/a-second-hand-store-upgrades-to-first-class.html | A Second-Hand Store Upgrades to First Class | False | By Bill Ryan | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/outdoors-keeping-watch-in-eagle-territory.html | OUTDOORS; Keeping Watch in Eagle Territory | False | By Pete Bodo | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/dining-out-in-riverside-specialties-of-north-india.html | DINING OUT; In Riverside, Specialties of North India | False | By Patricia Brooks | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/the-view-from-new-milford-working-to-retain-the-rural-landscape.html | THE VIEW FROM: NEW MILFORD; Working to Retain the Rural Landscape | False | By Alberta Eiseman | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/news-summary-904093.html | NEWS SUMMARY | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/l-capital-punishment-541992.html | CAPITAL PUNISHMENT | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/making-a-difference-the-toxic-waste-detective-finds-many-eager.html | Making a Difference; The Toxic Waste Detective Finds Many Eager Clients | False | By Clive Burrow | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-autumn-in-sarajevo-for-the-besieged-a-humanitarian-flight.html | SEPT. 27 - OCT. 3: Autumn in Sarajevo; For the Besieged, A Humanitarian Flight | False | By John F. Burns | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/grandparents-plan-a-protest.html | Grandparents Plan a Protest | False | By Alison Gardy | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/this-week-spring-bulbs.html | THIS WEEK; Spring Bulbs | False | By Anne Raver | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/this-old-house-it-gets-help-selling.html | This Old House, It Gets Help . . . Selling | False | By Robert A. Hamilton | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/music-recital-ensembles-open-new-seasons.html | MUSIC; Recital Ensembles Open New Seasons | False | By Robert Sherman | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/l-republicans-play-fast-and-loose-with-clinton-s-fiscal-record-good-at-numbers-776092.html | Republicans Play Fast and Loose With Clinton's Fiscal Record; Good at Numbers | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/playing-the-art-game-for-high-stakes.html | Playing the Art Game for High Stakes | False | BY Jonathan Kandell | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-sears-and-less-company.html | SEPT. 27 - OCT. 3; Sears and Less Company | False | By Barnaby J. Feder | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/pounding-the-pundits.html | Pounding the Pundits | False | By Adam Platt | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/mitchell-lamas-going-on-sale.html | Mitchell-Lamas Going on Sale | False | By Shawn G. Kennedy | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/yes-abstinence-yes-condoms.html | Yes, Abstinence. Yes, Condoms. | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/l-clinton-country-539792.html | CLINTON COUNTRY | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-nonfiction-782492.html | IN SHORT: NONFICTION | False | Peggy Constantine | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/l-matisse-the-moods-were-sunny-793092.html | MATISSE; The Moods Were Sunny | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/1992-campaign-political-pulse-texas-texas-three-neighbors-battle-for-vital-prize.html | THE 1992 CAMPAIGN: Political Pulse -- Texas; In Texas, Three 'Neighbors' Battle for a Vital Prize | False | By R. W. Apple Jr. | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/politics-keeps-new-york-state-mental-unit-open.html | Politics Keeps New York State Mental Unit Open | False | By Sam Howe Verhovek | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/beauty-real-glamour.html | BEAUTY; Real Glamour | False | By Rona Berg | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-suzanne-l-lobo-michael-maguire.html | WEDDINGS; Suzanne L. Lobo, Michael Maguire | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/engagements-page-l-lichtenfeld-paul-a-bondor.html | ENGAGEMENTS; Page L. Lichtenfeld, Paul A. Bondor | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/theater/sunday-view-the-secret-aches-of-broken-families.html | SUNDAY VIEW; The Secret Aches of Broken Families | False | By David Richards | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/trying-to-ease-rift-dinkins-meets-police-officials.html | Trying to Ease Rift, Dinkins Meets Police Officials | False | By Craig Wolff | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/on-sunday-black-officer-typical-of-city-not-of-force.html | On Sunday; Black Officer: Typical of City, Not of Force | False | By Michael Winerip | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/evening-hours-casino-for-a-night.html | EVENING HOURS; Casino for a Night | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/japan-relenting-plans-to-allow-import-of-us-made-sushi.html | Japan, Relenting, Plans to Allow Import of U.S.-Made Sushi | False | By Andrew Pollack | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/northeast-notebook-boston-a-possible-fix-for-a-disaster.html | NORTHEAST NOTEBOOK: Boston; A Possible Fix For a 'Disaster' | False | By Susan Diesenhouse | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/dining-out-zeroing-in-at-authenticity-in-huntington.html | DINING OUT; Zeroing In at Authenticity in Huntington | False | By Joanne Starkey | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/horse-racing-rubiano-and-sky-classic-win-stargazing-races.html | HORSE RACING; Rubiano and Sky Classic Win Stargazing Races | False | By Joseph Durso | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/college-football-fla-state-remains-wide-of-miami.html | COLLEGE FOOTBALL; Fla. State Remains Wide of Miami | False | By Malcolm Moran | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/no-known-cure-for-the-abuse-of-power.html | No Known Cure for the Abuse of Power | False | By Stephen L Carter | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/classical-briefs-841392.html | CLASSICAL BRIEFS | False | By Kenneth Furie | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/seeking-respite-at-a-spiritual-retreat.html | Seeking Respite at a Spiritual Retreat | False | By Jo Broyles Yohay | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/engagements-amy-linsky-roy-bennett-oser.html | ENGAGEMENTS; Amy Linsky, Roy Bennett Oser | False | | | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-green-politics-president-bush-softens-environmental-stand.html | SEPT. 27 - OCT. 3: Green Politics; President Bush Softens Environmental Stand | False | By Keith Schneider | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/practical-traveler-staying-safe-on-the-road.html | PRACTICAL TRAVELER; Staying Safe On the Road | False | By Betsy Wade | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/making-a-difference-for-novice-shareholders-adam-smith-in-russian.html | Making a Difference; For Novice Shareholders 'Adam Smith' in Russian | False | By F. Duayne Draffen | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/art-review-beneath-the-veneer-of-childhood-innocence.html | ART REVIEW; Beneath the Veneer of Childhood Innocence | False | By Helen A. Harrison | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/art-the-pictorialists-in-a-twilight-mood.html | ART; The Pictorialists in a Twilight Mood | False | By Vivien Raynor | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/nobody-comes-in-here-with-a-simple-story.html | 'Nobody Comes In Here With A Simple Story' | False | By Dan Wakefield | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/theater-review-hollywood-is-spoofed-in-musical.html | THEATER REVIEW; Hollywood Is Spoofed In Musical | False | By Leah D. Frank | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-lisa-ann-boyd-david-o-linton.html | WEDDINGS; Lisa Ann Boyd, David O. Linton | False | | | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/music-new-rutgers-cello-professor-to-perform.html | MUSIC; New Rutgers Cello Professor to Perform | False | By Rena Fruchter | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/boycott-urged-at-brooklyn-school-stung-by-violence.html | Boycott Urged at Brooklyn School Stung by Violence | False | By Jonathan Rabinovitz | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/italy-finds-break-in-mafia-s-armor.html | ITALY FINDS BREAK IN MAFIA'S ARMOR | False | By Alan Cowell | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/the-view-from-dobbs-ferry-helping-couples-have-a-baby.html | THE VIEW FROM: DOBBS FERRY; Helping Couples Have a Baby | False | By Lynne Ames | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/l-similar-names-different-organizations-713792.html | Similar Names, Different Organizations | False | | | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/london-doubledecker-waits-for-a-new-life.html | London Double-Decker Waits for a New Life | False | By Lynne Ames | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/architecture-view-in-philadelphia-a-showcase-of-abandoned-hopes.html | ARCHITECTURE VIEW; In Philadelphia, a Showcase of Abandoned Hopes | False | By Herbert Muschamp | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-world-without-the-us-china-envisions-a-new-order.html | THE WORLD: Without the U.S.; China Envisions A New Order | False | By James Sterngold | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/the-1992-campaign-the-democrats-clinton-to-endorse-free-trade-accord.html | THE 1992 CAMPAIGN: The Democrats; Clinton to Endorse Free Trade Accord | False | By Gwen Ifill | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/residential-resales-699792.html | Residential Resales | False | | | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-reckoning-no-painless-way-out-for-the-next-president.html | The Reckoning; No Painless Way Out for the Next President | False | By David E. Rosenbaum | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/baseball-sanderson-s-future-looks-pinstripe-free.html | BASEBALL; Sanderson's Future Looks Pinstripe-Free | False | By Jack Curry | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/l-what-women-want-part-2-813992.html | What Women Want (Part 2) | False | | | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/budapest-watches-statues-trundle-in-and-out-of-exile.html | Budapest Watches Statues Trundle In and Out of Exile | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/foraging-70s-icons-you-can-wear.html | FORAGING; 70's Icons You Can Wear | False | By Cara Greenberg | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/obituaries/antonello-marescalchi-journalist-65.html | Antonello Marescalchi, Journalist, 65 | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/at-elizabeth-high-school-too-much-pep-or-just-too-many-fumbles.html | AT ELIZABETH HIGH SCHOOL; Too Much Pep or Just Too Many Fumbles? | False | By Robert Lipsyte | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/2-old-foes-square-off-again-in-bid-for-congress.html | 2 Old Foes Square Off Again in Bid for Congress | False | By James Feron | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-start-treaty-ukraine-becomes-variable-balance-nuclear-power.html | SEPT. 27 - OCT. 3: Start Treaty; Ukraine Becomes The Variable in the Balance Of Nuclear Power | False | By John H. Cushman Jr. | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/l-alive-and-well-and-living-in-iowa-787592.html | Alive and Well and Living in Iowa | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/bridge-host-is-allowed-to-defeat-guests.html | BRIDGE; Host Is Allowed To Defeat Guests | False | By Alan Truscott | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/archives/pop-briefs.html | POP BRIEFS | True | By John Litweiler | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-kelly-m-schulte-gregory-g-maertz.html | WEDDINGS; Kelly M. Schulte, Gregory G. Maertz | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/editors-note-962892.html | Editors' Note | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/northeast-notebook-central-falls-ri-federal-prison-raising-hopes.html | NORTHEAST NOTEBOOK; Central Falls, R.I.; Federal Prison Raising Hopes | False | Gail Braccidiferro | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/traffic-alert-333192.html | Traffic Alert | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/best-sellers-october-4-1992.html | BEST SELLERS: October 4, 1992 | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/pro-football-macpherson-provides-some-cheer-for-patriots.html | PRO FOOTBALL; MacPherson Provides Some Cheer for Patriots | False | By Ira Berkow | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/path-to-status-coveted-zip-codes.html | Path to Status: Coveted ZIP Codes | False | By Ellen Mitchell | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/us-plane-lands-in-sarajevo-to-resume-airlift-of-aid-to-bosnia-war-victims.html | U.S. Plane Lands in Sarajevo to Resume Airlift of Aid to Bosnia War Victims | False | By John F. Burns | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/making-a-difference-amid-los-angeles-s-ruins-an-opportunity.html | Making a Difference; Amid Los Angeles's Ruins, An Opportunity | False | By Andrea Adelson | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-the-footsteps-of-the-dodo.html | In the Footsteps of The Dodo | False | By David Papineau | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/dance-a-40year-choreographic-partnership.html | DANCE; A 40-Year Choreographic Partnership | False | By Barbara Gilford | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/celebrating-a-gulf-coast-artist.html | Celebrating a Gulf Coast Artist | False | By William Grimes | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/in-the-region-long-island-finding-new-uses-for-eyesore-buildings.html | In the Region: Long Island; Finding New Uses for Eyesore Buildings | False | By Diana Shaman | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/a-la-carte-helping-to-put-indian-restaurants-on-the-map.html | A la Carte; Helping to Put Indian Restaurants on the Map | False | By Richard Jay Scholem | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-steven-waskow-esther-s-hsieh-and-william-m-hou.html | WEDDINGS; Steven Waskow Esther S. Hsieh and William M. Hou | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-cathryn-greenberg-stanley-crownover.html | WEDDINGS; Cathryn Greenberg, Stanley Crownover | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/engagements-jennifer-wenson-eric-adam-maier.html | ENGAGEMENTS; Jennifer Wenson, Eric Adam Maier | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/if-youre-thinking-of-living-in-rego-park.html | If You're Thinking of Living in: Rego Park | False | By Anne C. Fullam | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/movies/film-mel-gibson-shoots-a-movie.html | FILM; Mel Gibson Shoots (a Movie) | False | By Allen Barra | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/sneaking-up-on-consciousness.html | Sneaking Up on Consciousness | False | By George A. Miller | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/quick-shutdown-at-nuclear-plant.html | QUICK SHUTDOWN AT NUCLEAR PLANT | False | By Matthew L. Wald | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/making-a-difference-a-power-plant-pioneer.html | Making a Difference; A Power Plant 'Pioneer' | False | By Daniel F. Cuff | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/theater-stand-by-here-s-a-40-s-radio-revue.html | THEATER; Stand By! Here's a 40's Radio Revue | False | By Alvin Klein | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/in-the-region-new-jersey-recent-sales-842192.html | In the Region: New Jersey; Recent Sales | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/data-update.html | Data Update | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/machine-dream.html | Machine Dream | False | By Gerald Jonas | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/nazis-in-the-wilderness.html | Nazis in the Wilderness | False | By Simon Collier | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/l-air-tickets-911192.html | Air Tickets | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/sports-of-the-times-jackson-deal-could-be-a-new-curse.html | Sports of The Times; Jackson Deal Could Be a New Curse | False | By George Vecsey | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-crisis-in-brazil-democracy-is-working-but-the-economy-isn-t.html | SEPT. 27 - OCT. 3: Crisis in Brazil; Democracy Is Working, But the Economy Isn't | False | By James Brooke | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/l-2-sides-to-tie-805892.html | 2 Sides to Tie | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/shedding-some-light-on-course-of-recession.html | Shedding Some Light On Course of Recession | False | By Penny Singer | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/l-the-baltic-829892.html | The Baltic | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/gods-own-media-event.html | God's Own Media Event | False | By D. M. Thomas | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/recordings-view-the-wonders-of-the-golden-age-in-congo-and-zaire.html | RECORDINGS VIEW; The Wonders Of the Golden Age In Congo and Zaire | False | By Ken Braun | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/focus-spokane-off-the-beaten-track-but-now-thriving.html | Focus: Spokane; Off the Beaten Track, but Now Thriving | False | By Melanie J. Mavrides | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/crafts-a-fair-that-offers-unexpected-items.html | CRAFTS; A Fair That Offers Unexpected Items | False | By Betty Freudenheim | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-nonfiction-784092.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/westchester-qa-william-b-finneran-seeking-the-potential-of-cable.html | WESTCHESTER Q&A; WILLIAM B. FINNERAN; Seeking the Potential of Cable Television | False | By Donna Greene | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/art-view-the-gallery-is-the-message.html | ART VIEW; The Gallery Is the Message | False | By Roberta Smith | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-elizabeth-u-obih-richard-b-frank.html | WEDDINGS; Elizabeth U. Obih, Richard B. Frank | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/no-headline-903292.html | No Headline | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/sports-people-baseball-schembechler-headed-to-court.html | SPORTS PEOPLE: BASEBALL; Schembechler Headed to Court? | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/l-hugging-life-546092.html | HUGGING LIFE | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-eileen-roaman-mark-j-catalano.html | WEDDINGS; Eileen Roaman, Mark J. Catalano | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/archives/television-its-archie-via-david-lynch.html | TELEVISION; It's 'Archie,' via David Lynch | True | By Mark Dery | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/when-superman-gets-boring.html | When Superman Gets Boring | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/making-offices-compatible-with-flexible-schedules.html | Making Offices Compatible With Flexible Schedules | False | By Andree Brooks | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/macedonia-in-fight-over-a-name-is-reeling-from-trade-embargoes.html | Macedonia, in Fight Over a Name, Is Reeling From Trade Embargoes | False | By David Binder | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/theater-cat-on-a-hot-tin-roof-astonishes-once-more.html | THEATER; 'Cat on a Hot Tin Roof' Astonishes Once More | False | By Alvin Klein | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/forum-wakeup-call-for-insurance-concerns.html | FORUM; Wake-Up Call for Insurance Concerns | False | By Ralph Nader | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-amy-b-herer-miles-s-m-morris.html | WEDDINGS; Amy B. Herer, Miles S. M. Morris | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/postings-oct-14-auction-for-sale-pieces-of-the-city.html | POSTINGS: Oct. 14 Auction; For Sale: Pieces of the City | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-kathleen-bradley-walter-e-mcghee.html | WEDDINGS; Kathleen Bradley, Walter E. McGhee | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/egos-ids-don-a-hat-strike-a-pose-do-the-meisel.html | EGOS & IDS; Don a Hat, Strike a Pose, Do the Meisel | False | By Degen Pener | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/executive-pleads-not-guilty.html | Executive Pleads Not Guilty | False | By Mary B. W. Tabor | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/still-unborn-at-26.html | Still Unborn at 26 | False | By Diana Postlethwaite | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/dance-view-political-dogma-fades-social-awareness-remains.html | DANCE VIEW; Political Dogma Fades. Social Awareness Remains. | False | By Jack Anderson | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/the-night-in-diversity-synchronicity.html | THE NIGHT; In Diversity, Synchronicity | False | By Bob Morris | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/c-corrections-888592.html | Corrections | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/haldore-hanson-80-chronicler-of-china-and-victim-of-mccarthy.html | Haldore Hanson, 80, Chronicler of China and Victim of McCarthy | False | By Bruce Lambert | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/camera-that-beloved-shoe-box-may-be-a-photo-villain.html | CAMERA; That Beloved Shoe Box May Be a Photo Villain | False | By John Durniak | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-marlene-carajo-matthew-bigham.html | WEDDINGS; Marlene Carajo, Matthew Bigham | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-berkeley-halts-quotas-under-federal-investigation-law-school.html | SEPT. 27 - OCT. 3: Berkeley Halts Quotas; Under Federal Investigation, Law School Changes Policy | False | By Anthony Depalma | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/bush-rejects-bill-that-would-limit-rates-on-cable-tv.html | BUSH REJECTS BILL THAT WOULD LIMIT RATES ON CABLE TV | False | By Edmund L Andrews | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/the-most-happy-college-president-leon-botstein-of-bard.html | The Most Happy College President: Leon Botstein of Bard | False | By Anthony Depalma | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-rebecca-dwyer-kevin-r-morano.html | WEDDINGS; Rebecca Dwyer, Kevin R. Morano | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/engagements-hedi-molnar-and-michael-curcio-jr.html | ENGAGEMENTS; Hedi Molnar and Michael Curcio Jr. | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/art-view-setting-one-visual-trap-after-another.html | ART VIEW; Setting One Visual Trap After Another | False | By Michael Kimmelman | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/free-speech-but-they-d-prefer-the-2-cents.html | Free Speech, but They'd Prefer the 2 Cents | False | By Douglas Martin | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-world-south-africa-imperative-confess-and-be-forgiven.html | THE WORLD; South Africa Imperative: Confess and Be Forgiven | False | By Bill Keller | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/l-no-one-best-system-to-train-teachers-775292.html | No One Best System to Train Teachers | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/state-plans-to-restock-east-end-wild-turkeys.html | State Plans to Restock East End Wild Turkeys | False | By Anne C. Fullam | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/l-capital-punishment-542792.html | CAPITAL PUNISHMENT | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/a-kind-of-superdiocese.html | A Kind of Superdiocese | False | By Paul Hofmann | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/archives/a-mans-life-and-the-path-to-acceptance.html | A Man's Life, and the Path to Acceptance | True | By Larry Kramer | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/chief-of-police-becomes-the-target-in-an-oregon-anti-gay-campaign.html | Chief of Police Becomes the Target In an Oregon Anti-Gay Campaign | False | By Timothy Egan | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/archives/pop-music-platinum-pop-in-the-key-of-e.html | POP MUSIC; Platinum Pop in the Key of E | True | By Charles M. Young | 1992-11-24 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/fashion-getaway-glamour.html | FASHION; Getaway Glamour | False | By Carrie Donovan | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/c-corrections-529092.html | Corrections | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/l-republicans-play-fast-and-loose-with-clinton-s-fiscal-record-780392.html | Republicans Play Fast and Loose With Clinton's Fiscal Record | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-nation-anti-gay-backlashes-are-on-3-states-ballots.html | THE NATION; Anti-Gay Backlashes Are on 3 States' Ballots | False | By Timothy Egan | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/long-island-qa-peter-duchin-to-make-port-jefferson-a-headquarters.html | LONG ISLAND Q&A;; PETER DUCHIn; To Make Port Jefferson a Headquarters for Music and Talent | False | By John Rather | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/l-you-are-balkans-540092.html | YOU ARE BALKANS | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/in-the-region-new-jersey-a-farm-in-2-towns-is-becoming-housing.html | In the Region: New Jersey; A Farm in 2 Towns Is Becoming Housing | False | By Rachelle Garbarine | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/travel-advisory-24-states-attack-airline-proposals-for-antitrust-suit.html | TRAVEL ADVISORY; 24 States Attack Airline Proposals For Antitrust Suit | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/on-a-frontier-of-hope-building-homes-for-the-poor-proves-perilous.html | On a Frontier of Hope, Building Homes for the Poor Proves Perilous | False | By Alison Mitchell | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/baseball-blue-jays-revisit-land-of-opportunity.html | BASEBALL; Blue Jays Revisit Land of Opportunity | False | By Claire Smith | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/engagements-lisa-e-fegley-edward-petti-jr.html | ENGAGEMENTS; Lisa E. Fegley, Edward Petti Jr. | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/service-clubs-rallying-to-reverse-their-slide.html | Service Clubs Rallying To Reverse Their Slide | False | By Elisabeth Ginsburg | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/chess-sacrificing-material-to-get-out-of-a-bind.html | CHESS; Sacrificing Material To Get Out of a Bind | False | By Robert Byrne | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/new-haven-football-at-first-and-cloud-9.html | New Haven Football At First and Cloud 9 | False | By Jack Cavanaugh | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/classical-view-confessions-of-a-gould-devotee.html | CLASSICAL VIEW; Confessions of a Gould Devotee | False | By Edward Rothstein | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/raising-the-roof.html | Raising the Roof | False | By Philip M. Isaacson | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/cuttings-athleticism-in-a-passionflower.html | CUTTINGS; Athleticism In a Passionflower | False | By Tovah Martin | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/l-voters-see-what-s-behind-family-values-778192.html | Voters See What's Behind 'Family Values' | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/vows-tracy-horton-and-jon-leshay.html | VOWS; Tracy Horton and Jon Leshay | False | By Lois Smith Brady | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/the-role-of-a-lifetime.html | The Role of a Lifetime | False | By Margot Peters | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/theater-glimpsing-a-glittering-broadway.html | THEATER; Glimpsing a Glittering Broadway | False | By Alvin Klein | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/at-work-celebrating-success-by-giving.html | At Work; Celebrating Success by Giving | False | By Barbara Presley Noble | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/the-stepford-channel.html | The Stepford Channel | False | By Rick Marin | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-mary-o-donnell-brian-o-hickey.html | WEDDINGS; Mary O'Donnell, Brian O. Hickey | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/l-clinton-country-537092.html | CLINTON COUNTRY | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/an-oasis-rich-in-shady-operators.html | An Oasis Rich in Shady Operators | False | By Diana B. Henriques | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/crime-633092.html | Crime | False | By Marilyn Stasio | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/data-bank-october-4-1992.html | Data Bank/October 4, 1992 | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/the-2-tiered-skirt.html | The 2-Tiered Skirt | False | By Bernadine Morris | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/overcoming-a-linguistic-glass-ceiling.html | Overcoming a Linguistic 'Glass Ceiling' | False | By Kate Stone Lombardi | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/golf-solheim-showdown-us-women-close-in.html | GOLF; Solheim Showdown: U.S. Women Close In | False | By Jaime Diaz | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/surfacing.html | SURFACING | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/dining-out-some-pleasant-memories-in-tuckahoe.html | DINING OUT; Some Pleasant Memories in Tuckahoe | False | By M. H. Reed | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-carrie-d-rymer-glendon-elliott-2d.html | WEDDINGS; Carrie D. Rymer, Glendon Elliott 2d | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-ellen-gwynne-nikhil-sathe.html | WEDDINGS; Ellen Gwynne, Nikhil Sathe | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/l-clinton-country-538992.html | CLINTON COUNTRY | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/art-english-countryside-in-watercolor.html | ART; English Countryside in Watercolor | False | By William Zimmer | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/beyond-margaritaville-a-jimmy-buffett-novel.html | Beyond 'Margaritaville,' A Jimmy Buffett Novel | False | By Thomas Clavin | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/connecticut-guide-661092.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/food-an-open-and-shut-case.html | FOOD; An Open and Shut Case | False | By Molly O'Neill | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/meet-the-nijinsky-of-fill-in-blank.html | Meet the Nijinsky of (Fill in Blank) | False | By Roberta Hershenson | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/in-the-region-long-island-recent-sales-843092.html | In the Region: Long Island; Recent Sales | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/tuckerton-journal-wouldbe-hot-dog-vendor-fights-borough-hall.html | Tuckerton Journal; Would-Be Hot Dog Vendor Fights Borough Hall | False | By Sandra Gardner | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/pop-view-thelonious-monk-master-of-the-deceptively-simple.html | POP VIEW; Thelonious Monk, Master Of the Deceptively Simple | False | By Peter Watrous | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/l-i-tatti-closed-doors-794892.html | I TATTI; Closed Doors | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/of-me-i-sing-whitman-in-his-time.html | Of Me I Sing; Whitman in His Time | False | By David S. Reynolds | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/c-corrections-772892.html | Corrections | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/navy-to-deactivate-all-sea-sparrow-missiles.html | Navy to Deactivate All Sea Sparrow Missiles | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/l-john-cage-complementary-noises-790592.html | JOHN CAGE; Complementary Noises | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-deborah-geffen-and-gordon-posner.html | WEDDINGS; Deborah Geffen and Gordon Posner | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/postings-for-qualified-first-timers-waiving-closing-costs.html | POSTINGS; For Qualified First-Timers; Waiving Closing Costs | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-kathleen-tait-and-craig-brown.html | WEDDINGS; Kathleen Tait and Craig Brown | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/chaotic-somalia-starves-as-strongmen-battle.html | Chaotic Somalia Starves as Strongmen Battle | False | By Jane Perlez | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/theater/c-correction-795692.html | Correction | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/savimbi-trailing-hints-at-new-war.html | SAVIMBI, TRAILING, HINTS AT NEW WAR | False | By Kenneth B. Noble | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/l-blueprint-for-negotiations-802392.html | Blueprint For Negotiations | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/world-markets-riding-out-germanys-downturn.html | World Markets; Riding Out Germany's Downturn | False | By Ferdinand Protzman | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/bringing-back-the-painted-city.html | Bringing Back the Painted City | False | By Carol Lettieri | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/mutual-funds-the-scramble-for-high-yields.html | Mutual Funds; The Scramble For High Yields | False | By Carole Gould | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/for-cinderella-first-lady-of-brazil-midnight-s-toll-is-scandal-and-wrath.html | For 'Cinderella' First Lady of Brazil, Midnight's Toll Is Scandal and Wrath | False | By James Brooke | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/boating-stars-gone-horsepower-remains.html | BOATING; Stars Gone, Horsepower Remains | False | By Barbara Lloyd | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/travel-advisory-new-lighthouse-in-santo-domingo.html | TRAVEL ADVISORY; New Lighthouse In Santo Domingo | False | By Howard W. French | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/l-maine-s-showdown-over-workers-comp-672192.html | Maine's Showdown Over Workers' Comp | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-katherine-bilik-michael-sweeney.html | WEDDINGS; Katherine Bilik, Michael Sweeney | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/pulitzer-for-roots-goes-for-50000-at-haley-sale.html | Pulitzer for 'Roots' Goes for $50,000 at Haley Sale | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/college-football-seminoles-intercept-and-deflect-blame.html | COLLEGE FOOTBALL; Seminoles Intercept and Deflect Blame | False | By Charlie Nobles | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/out-there-moscow-in-the-eye-of-the-wearer.html | OUT THERE: MOSCOW; In the Eye of the Wearer | False | By Steven Erlanger | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/parrish-takes-a-long-look-backward.html | Parrish Takes a Long Look Backward | False | By Phyllis Braff | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-jani-a-aronow-daniel-a-gerard.html | WEDDINGS; Jani A. Aronow, Daniel A. Gerard | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/public-private-i-am-oz.html | Public & Private; I Am Oz | False | By Anna Quindlen | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/on-language-who-trusts-whom.html | ON LANGUAGE; Who Trusts Whom? | False | By William Safire | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/l-republicans-play-fast-and-loose-with-clinton-s-fiscal-record-whole-tax-picture-777992.html | Republicans Play Fast and Loose With Clinton's Fiscal Record; Whole Tax Picture | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/d-amato-shift-dooms-a-bill-on-insurance.html | D'Amato Shift Dooms a Bill On Insurance | False | By Lindsey Gruson | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/engagements-michelle-duke-and-roger-nettler.html | ENGAGEMENTS; Michelle Duke and Roger Nettler | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-fiction-781692.html | IN SHORT: FICTION | False | By Rona Berg | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/technology-beyond-the-solitary-fax-machine-an-electronic-mailbox.html | Technology; Beyond the Solitary Fax Machine: an Electronic Mailbox | False | By Robert E. Calem | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/on-the-street-it-s-a-jungle-out-there.html | ON THE STREET; It's a Jungle out There | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/a-nontraditionalist-stages-puccini.html | A Nontraditionalist Stages Puccini | False | By Barbara Delatiner | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/hikers-idyll-nestled-in-the-dolomites.html | Hikers' Idyll Nestled in the Dolomites | False | By Carole Garibaldi Rogers | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/northeast-notebook-pittsburgh-old-churches-never-die.html | NORTHEAST NOTEBOOK; Pittsburgh; Old Churches Never Die | False | By Chriss Swaney | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/hers-no-burden-to-bear.html | HERS; No Burden to Bear | False | By Marcie Hershman | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/egos-ids-of-mugwumps-and-regular-unserial-moms.html | EGOS & IDS; Of Mugwumps And Regular, Unserial Moms | False | By Degen Pener | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/political-notes-debating-the-merits-of-debate.html | POLITICAL NOTES; Debating The Merits Of Debate | False | By Kirk Johnson | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/engagements-rebecca-ann-bol-and-jakob-dupont.html | ENGAGEMENTS; Rebecca Ann Bol and Jakob Dupont | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/auto-racing-crucial-round-on-the-nazareth-oval.html | AUTO RACING; Crucial Round on the Nazareth Oval | False | By Joseph Siano | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/writer-who-is-suing-over-editing-is-told-to-edit.html | Writer Who Is Suing Over Editing Is Told to Edit | False | By Dennis Hevesi | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/challengers-to-the-gop-confronting-uphill-battle.html | Challengers To the G.O.P. Confronting Uphill Battle | False | By Peggy McCarthy | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/travel-advisory-budapest-salute-to-kierkegaard.html | TRAVEL ADVISORY; Budapest Salute To Kierkegaard | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/college-football-lions-win-with-a-big-3d-quarter.html | COLLEGE FOOTBALL; Lions Win With a Big 3d Quarter | False | By William N. Wallace | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/l-a-not-so-short-list-of-well-run-life-insurers-681092.html | A Not-So-Short List of Well-Run Life Insurers | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/hopes-ride-on-stony-brooks-technology-incubator.html | Hopes Ride on Stony Brook's Technology Incubator | False | By Lois Raimondo | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/engagements-angela-levy-antony-beck.html | ENGAGEMENTS; Angela Levy, Antony Beck | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/postings-renaissance-revival-on-west-79th-school-buildings-for-sale.html | POSTINGS: Renaissance Revival on West 79th; School Buildings for Sale | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/l-capital-punishment-543592.html | CAPITAL PUNISHMENT | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/new-realities-fight-old-images-of-mother.html | New Realities Fight Old Images of Mother | False | By Susan Chira | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/magazine/l-a-little-deadly-nightshade-544392.html | A LITTLE DEADLY NIGHTSHADE | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/good-coffee-good-clean-fun-on-ave-a.html | Good Coffee, Good Clean Fun on Ave. A | False | By Harold Goldberg | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/engagements-joan-barry-daniel-d-aquila.html | ENGAGEMENTS; Joan Barry, Daniel D'Aquila | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/arts/arts-artifacts-reinventing-glass-with-artistry-as-well-as-craft.html | ARTS/ARTIFACTS; Reinventing Glass, With Artistry as Well as Craft | False | By Rita Reif | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/l-what-women-want-part-2-812092.html | What Women Want (Part 2) | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-cristine-meredith-shawn-p-miele.html | WEDDINGS; Cristine Meredith, Shawn P. Miele | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/convicted-marine-s-legal-advice-to-be-reviewed.html | Convicted Marine's Legal Advice to Be Reviewed | False | By Neil A. Lewis | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-beverly-bruckmann-and-charles-place.html | WEDDINGS; Beverly Bruckmann and Charles Place | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/evening-hours-once-more-a-grand-debut.html | EVENING HOURS; Once More, a Grand Debut | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/a-surge-of-interest-in-affordable-housing.html | A Surge of Interest In Affordable Housing | False | By Tessa Melvin | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/postings-253-pages-for-6.95-portable-landmark-guide.html | POSTINGS: 253 Pages for $6.95; Portable Landmark Guide | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/travel-advisory-2-jamaica-resorts-becoming-one.html | TRAVEL ADVISORY; 2 Jamaica Resorts Becoming One | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/movies/film-view-make-a-date-with-love.html | FILM VIEW; Make a Date With Love | False | By Janet Maslin | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/perspectives-illegal-occupancy-lessons-from-a-campaign-for-possession.html | Perspectives: Illegal Occupancy; Lessons From a Campaign for Possession | False | By Alan S. Oser | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/abrams-and-d-amato-use-opposite-strategies.html | Abrams and D'Amato Use Opposite Strategies | False | By Michael Janofsky | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-claudia-emmet-robert-williams.html | WEDDINGS; Claudia Emmet, Robert Williams | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/beauty-and-the-bleak.html | Beauty and the Bleak | False | By Mark D. Uehling | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/the-1992-campaign-the-overview-impact-of-perot-on-race-so-far-is-termed-scant.html | THE 1992 CAMPAIGN: The Overview; Impact of Perot On Race So Far Is Termed Scant | False | By Robin Toner | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/l-voters-see-what-s-behind-family-values-disposable-fathers-773692.html | Voters See What's Behind 'Family Values'; 'Disposable Fathers' | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/l-lorenzo-915492.html | Lorenzo | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/movies/up-and-coming-craig-sheffer-off-streets-into-movies.html | UP AND COMING: Craig Sheffer; Off Streets, Into Movies | False | By Peter Brunette | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/c-corrections-530392.html | Corrections | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/mutual-funds-financial-services-funds-rebound.html | Mutual Funds; Financial-Services Funds Rebound | False | By Carole Gould | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/cambridge-journal-mit-student-s-killing-divides-city-campuses.html | Cambridge Journal; M.I.T. Student's Killing Divides City Campuses | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/paperback-best-sellers-october-4-1992.html | PAPERBACK BEST SELLERS: October 4, 1992 | False | | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/the-1992-campaign-james-b-stockdale-scholar-follows-perot-into-heat-of-campaign.html | THE 1992 CAMPAIGN: James B. Stockdale; Scholar Follows Perot Into Heat of Campaign | False | By Jane Gross | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/bush-and-iran-deal-gaps-in-his-account.html | Bush and Iran Deal: Gaps in His Account | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/sept-27-oct-3-shooting-past-aids-it-s-a-new-ball-game-for-magic-johnson.html | SEPT. 27 - OCT. 3: Shooting Past AIDS; It's a New Ball Game For Magic Johnson | False | By Clifton Brown | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/foreign-affairs-mexico-s-economist-kings.html | Foreign Affairs; Mexico's Economist Kings | False | By Leslie H. Gelb | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/school-accepts-moslem-and-buddhist-holidays.html | School Accepts Moslem and Buddhist Holidays | False | By Linda Saslow | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/neiman-marcus-joins-cancer-detection-cause.html | Neiman Marcus Joins Cancer-Detection Cause | False | By Roberta Hershenson | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/find-of-the-week-colro-me-fuchsia-purple-orange.html | FIND OF THE WEEK; Colro Me Fuchsia, Purple, Orange . . . | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/westchester-guide-964392.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/college-football-just-when-the-doctor-sharpens-up-it-s-over.html | COLLEGE FOOTBALL; Just When the Doctor Sharpens Up, It's Over | False | By Jennifer Frey | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-berkeley-bayne-john-m-soper.html | WEDDINGS; Berkeley Bayne, John M. Soper | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/children-s-books-bookshelf-608092.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/l-a-disturbing-prospect-803192.html | A Disturbing Prospect | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/3-baltic-nations-ask-un-to-help-get-troops-out.html | 3 Baltic Nations Ask U.N. to Help Get Troops Out | False | By Seth Faison | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/the-world-in-the-new-russia-children-are-born-fighting-the-odds.html | THE WORLD; In the New Russia, Children Are Born Fighting the Odds | False | By Celestine Bohlen | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/weekinreview/conversations-yasushi-akashi-japanese-envoy-s-impossible-job-keeping-peace.html | Conversations/Yasushi Akashi; A Japanese Envoy's Impossible Job: Keeping the Peace in Cambodia | False | By Philip Shenon | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/police-kill-man-in-bronx.html | Police Kill Man in Bronx | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/deacon-leads-youths-along-spiritual-paths.html | Deacon Leads Youths Along Spiritual Paths | False | By Don Harrison | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/sports-people-sports-business-one-sport-means-less-money.html | SPORTS PEOPLE: SPORTS BUSINESS; One Sport Means Less Money | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/coming-of-age-in-cape-town.html | Coming of Age in Cape Town | False | By Nora Sayre | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/sound-bytes-atop-the-world-s-biggest-start-up-company.html | Sound Bytes; Atop the World's Biggest Start-Up Company | False | By Peter H. Lewis | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/assembly-to-examine-youth-agency.html | Assembly to Examine Youth Agency | False | By Jay Romano | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/perfect-mother-nurse-patriot-siren-and-good-sport.html | Perfect Mother, Nurse, Patriot, Siren and Good Sport | False | By Wilfrid Sheed | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/books/in-short-nonfiction-pet-poseurs.html | IN SHORT: NONFICTION; Pet Poseurs | False | By Michael J. Rosen | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/forum-raise-the-gas-tax-to-cut-the-deficit.html | FORUM; Raise the Gas Tax to Cut the Deficit | False | By Ernest J. Oppenheimer | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/us/1992-campaign-issues-foreign-policy-looking-abroad-clinton-foreign-policy.html | The 1992 CAMPAIGN -- Issues: Foreign Policy - Looking Abroad: Clinton and Foreign Policy/A special report.; Clinton's Foreign-Policy Agenda Reaches Across Broad Spectrum | False | By Thomas L Friedman | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/college-football-big-east-rivals-achieve-every-goal-except-one.html | COLLEGE FOOTBALL; Big East Rivals Achieve Every Goal Except One | False | By William C. Rhoden | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/business/l-two-pronged-approach-in-quest-for-clean-air-683792.html | Two-Pronged Approach in Quest for Clean Air | False | | 1992-11-16 | TX 3-424086 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/engagements-chase-reynolds-charles-r-ewald.html | ENGAGEMENTS; Chase Reynolds, Charles R. Ewald | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-maura-b-connors-justin-m-bohan.html | WEDDINGS; Maura B. Connors, Justin M. Bohan | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/theater-those-dancing-feet-are-at-it-again.html | THEATER; Those Dancing Feet Are at It Again | False | By Alvin Klein | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/sports-people-hockey-additional-surgery-for-flyers-goalie.html | SPORTS PEOPLE: HOCKEY; Additional Surgery for Flyers Goalie | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-hilary-c-kilbane-a-e-allinson-3d.html | WEDDINGS; Hilary C. Kilbane, A. E. Allinson 3d | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/inside-941592.html | INSIDE | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/roth-returning-to-newark-to-get-history-award.html | Roth Returning to Newark to Get History Award | False | By Marjorie Keyishian | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/egos-ids-the-painter-and-the-sitter.html | EGOS & IDS; The Painter and the Sitter | False | By Degen Pener | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/gardening-autumn-and-asters-not-always-just-mums.html | GARDENING; Autumn and Asters (Not Always Just Mums) | False | By Joan Lee Faust | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/realestate/c-correction-814792.html | Correction | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-karen-e-donald-john-m-andrews.html | WEDDINGS; Karen E. Donald, John M. Andrews | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/l-in-the-baltic-768292.html | In the Baltic | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/nyregion/votes-in-congress-335892.html | Votes in Congress | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/evening-hours-ahem.html | EVENING HOURS; Ahem! | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/health/the-mainstreaming-of-alternative-medicine.html | The Mainstreaming of Alternative Medicine | False | By Douglas S. Barasch | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/congress-set-to-rein-in-foreign-aid-agency.html | Congress Set to Rein In Foreign Aid Agency | False | By Keith Bradsher | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/movies/film-view-inside-hero-a-1930-s-heart-vs-a-90-s-brain.html | FILM VIEW; Inside 'Hero,' A 1930's Heart Vs. a 90's Brain | False | By Caryn James | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-regina-souther-michael-stiuso.html | WEDDINGS; Regina Souther, Michael Stiuso | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/the-truth-about-the-deficit.html | The Truth About the Deficit | False | By Charles J. Zwick and Peter A. Lewis | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/baseball-in-the-end-brewers-are-realists.html | BASEBALL; In the End, Brewers Are Realists | False | By Michael Martinez | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/results-plus-403692.html | Results plus | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/world/new-clashes-in-germany-as-politicians-voice-alarm.html | New Clashes in Germany as Politicians Voice Alarm | False | By Stephen Kinzer | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/sports/backtalk-litigation-throwing-football-for-a-loss.html | BACKTALK; Litigation Throwing Football for a Loss | False | By John MacKey | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-kristin-c-ohms-w-d-mcnamara.html | WEDDINGS; Kristin C. Ohms, W. D. McNamara | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/opinion/l-reading-for-pleasure-not-just-for-tests-779092.html | Reading for Pleasure, Not Just for Tests | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/benefits-613092.html | BENEFITS | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/style/weddings-kathleen-healy-woodson-merrell.html | WEDDINGS; Kathleen Healy, Woodson Merrell | False | | 1992-11-16 | TX 3-424086 | | |
| 1992-10-04 | 1992-10-04 | https://www.nytimes.com/1992/10/04/travel/what-s-doing-in-cincinnati.html | WHAT'S DOING IN; Cincinnati | False | By Annasue McCleave Wilson | 1992-11-16 | TX 3-424086 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/coffeyville-journal-gunfight-defines-a-town-and-a-family.html | Coffeyville Journal; Gunfight Defines a Town and a Family | False | By William Robbins | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/arts/review-pop-the-roches-revealing-a-new-edge.html | Review/Pop; The Roches, Revealing a New Edge | False | By Stephen Holden | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/IHT-fifa-is-moving-quickly-to-purge-the-cheats-and-improve-the.html | FIFA Is Moving Quickly to Purge the 'Cheats' and Improve the Referees Before 1994 | False | By Rob Hughes, International Herald Tribune | 1992-10-14 | TX 3-417361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/waiting-for-consumers-to-spend.html | Waiting for Consumers to Spend | False | By Steven Greenhouse | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/meeting-fails-to-derail-boycott-of-school.html | Meeting Fails to Derail Boycott of School | False | By Jonathan Rabinovitz | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/IHT-bushs-foreign-savvy-is-key-aide-says.html | Bush's Foreign Savvy Is Key, Aide Says | False | By Paul F. Horvitz, International Herald Tribune | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/rheometrics-inc-reports-earnings-for-qtr-to-june-30.html | Rheometrics Inc. reports earnings for Qtr to June 30 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/world/looming-confrontation-in-georgia-threatens-peace-efforts.html | Looming Confrontation in Georgia Threatens Peace Efforts | False | By Serge Schmemann | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/l-court-isn-t-place-for-decisions-on-dying-make-a-living-will-457092.html | Court Isn't Place for Decisions on Dying: Make a Living Will | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/nhl-92-93-smythe-division.html | N.H.L. '92-'93: SMYTHE DIVISION | False | By Joe Lapointe | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/victoria-creations-reports-earnings-for-year-june-30.html | Victoria Creations reports earnings for Year June 30 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/world/britain-wary-of-using-us-air-power-in-bosnia.html | Britain Wary of Using U.S. Air Power in Bosnia | False | By William E. Schmidt | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/environment-is-a-mission-at-sematech.html | Environment Is a Mission At Sematech | False | By John Markoff | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/theater/review-theater-remembrance-turmoil-and-forgiveness-in-belfast.html | Review/Theater -- Remembrance; Turmoil and Forgiveness in Belfast | False | By Mel Gussow | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/world/nice-journal-mayor-absconds-and-the-city-feels-abandoned.html | Nice Journal; Mayor Absconds, and the City Feels Abandoned | False | By Alan Riding | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/baseball-mets-look-back-as-yankees-look-forward-1993-shuffles-are-seen-in-bronz.html | BASEBALL Mets Look Back as Yankees Look Forward; 1993 Shuffles Are Seen in Bronz | False | By Jack Curry | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/movies/books-of-the-times-whatever-happened-to-the-frank-capra-spirit.html | Books of The Times; Whatever Happened to the Frank Capra Spirit? | False | By Christopher Lehmann-Haupt | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/the-media-business-details-magazine-defies-fickle-ads-and-fashions.html | THE MEDIA BUSINESS; Details Magazine Defies Fickle Ads and Fashions | False | By Deirdre Carmody | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/global-investors-faced-twin-perils-in-quarter.html | Global Investors Faced Twin Perils in Quarter | False | By Allen R. Myerson | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/the-1992-campaign-the-media-fueled-by-words-alone-radio-ads-are-nastier.html | THE 1992 CAMPAIGN: The Media; Fueled by Words Alone, Radio Ads Are Nastier | False | By Elizabeth Kolbert | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/style/weddings-deborah-jones-jay-gillotti.html | WEDDINGS; Deborah Jones, Jay Gillotti | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/plan-offered-on-mediation-with-police.html | Plan Offered On Mediation With Police | False | By Ian Fisher | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/chronicle-032092.html | CHRONICLE | False | By Lynette Holloway | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/arts/a-wild-draw-for-fischer-and-spassky-in-game-15.html | A Wild Draw for Fischer and Spassky in Game 15 | False | By Robert Byrne | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/the-1992-campaign-political-memo-pulling-punches-on-the-environment.html | THE 1992 CAMPAIGN: Political Memo; Pulling Punches on the Environment | False | By Roberto Suro | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/golf-in-year-of-the-woman-the-europeans-prevail.html | GOLF; In Year of the Woman, The Europeans Prevail | False | By Jaime Diaz | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/international-dairy-queen-reports-earnings-for-qtr-to-aug-28.html | International Dairy Queen reports earnings for Qtr to Aug 28 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/saztec-international-reports-earnings-for-qtr-to-june-30.html | Saztec International reports earnings for Qtr to June 30 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/obituaries/haldore-hanson-80-chronicler-of-china-and-victim-of-mccarthy.html | Haldore Hanson, 80, Chronicler Of China and Victim of McCarthy | False | By Bruce Lambert | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/l-court-isn-t-place-for-decisions-on-dying-456292.html | Court Isn't Place for Decisions on Dying | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/no-headline-831792.html | No Headline | False | | 1992-10-14 | TX 3-417361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sports-of-the-times-thwarting-the-dream-team-s-nightmare.html | Sports of The Times; Thwarting the Dream Team's Nightmare | False | By Dave Anderson | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/abroad-at-home-the-cover-up-crumbles.html | Abroad at Home; The Cover-Up Crumbles | False | By Anthony Lewis | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/world/japan-s-plan-to-ship-plutonium-has-big-and-little-lands-roaring.html | Japan's Plan to Ship Plutonium Has Big and Little Lands Roaring | False | By David E. Sanger | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/not-just-another-first-monday.html | Not Just Another First Monday | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/style/weddings-lisa-dale-fluhr-peter-s-metaxas.html | WEDDINGS; Lisa Dale Fluhr, Peter S. Metaxas | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/vote-is-disrupted-on-assembly-seat.html | Vote Is Disrupted On Assembly Seat | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/c-corrections-420192.html | Corrections | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/worldbusiness/IHT-in-britain-a-dismal-time-for-economists-too-london.html | In Britain, a Dismal Time for Economists, Too: London Notebook | False | By Eric Ipsen, International Herald Tribune | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/suddenly-148-million-capitalists.html | Suddenly, 148 Million Capitalists | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/bridge-180692.html | Bridge | False | By Alan Truscott | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/cara-operations-reports-earnings-for-qtr-to-sept-13.html | Cara Operations reports earnings for Qtr to Sept 13 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/the-media-business-advertising-addenda-accounts-428792.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/news/dance-in-review-265992.html | Dance in Review | False | By Jack Anderson | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-in-honor-of-patton-a-jumping-event.html | SIDELINES; In Honor of Patton, A Jumping Event | False | By Gerald Eskenazi | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/market-place-sears-investors-are-uneasy-lot.html | Market Place; Sears Investors Are Uneasy Lot | False | By Kurt Eichenwald | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/the-1992-campaign-candidates-on-the-issue-where-they-stand-on-the-deficit.html | THE 1992 CAMPAIGN: CANDIDATES ON THE ISSUE; Where They Stand on the Deficit | False | By David E. Rosenbaum | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/essay-rise-sir-rebuttal.html | Essay; Rise, Sir Rebuttal | False | By William Safire | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/business-digest-969092.html | BUSINESS DIGEST | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/pro-football-and-on-the-ninth-day-of-christmas.html | PRO FOOTBALL; And on the Ninth Day of Christmas? | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/rise-in-single-parenthood-is-reshaping-us.html | Rise in Single Parenthood Is Reshaping U.S. | False | By Tamar Lewin | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/movies/reviews-film-festival-taking-liberties-with-the-world.html | Reviews/Film Festival; Taking Liberties With the World | False | By Stephen Holden | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/IHT-is-the-ec-opening-its-doors-to-crime.html | Is the EC Opening Its Doors to Crime? | False | By Barry James, International Herald Tribune | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/c-corrections-418092.html | Corrections | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/angcion-corp-reports-earnings-for-year-july-31.html | Angcion Corp. reports earnings for Year July 31 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/pvc-container-corp-reports-earnings-for-year-june-30.html | PVC Container Corp. reports earnings for Year June 30 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/magnetech-corp-reports-earnings-for-year-june-30.html | Magnetech Corp. reports earnings for Year June 30 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/moyco-industries-reports-earnings-for-year-to-june-30.html | Moyco Industries reports earnings for Year to June 30 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/pro-football-when-eagles-get-tough-allen-gets-tougher.html | PRO FOOTBALL; When Eagles Get Tough, Allen Gets Tougher | False | By Thomas George | 1992-10-14 | TX 3-417361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/movies/review-television-jack-benny-depicted-as-comic-prince-well.html | Review/Television; Jack Benny Depicted As Comic Prince? Well! | False | By John J. O'Connor | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/metro-digest-040092.html | METRO DIGEST | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/dividend-meetings-182292.html | Dividend Meetings | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/media-business-advertising-kmart-trying-fashion-new-image-for-its-apparel.html | THE MEDIA BUSINESS: ADVERTISING; Kmart Is Trying to Fashion New Image for Its Apparel | False | By Stuart Elliott | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/pure-tech-international-inc-reports-earnings-for-year-june-30.html | Pure Tech International Inc. reports earnings for Year June 30 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/pro-football-oliver-makes-it-the-day-of-the-dolphins.html | PRO FOOTBALL; Oliver Makes It the Day of the Dolphins | False | By Thomas George | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/reverence-and-rigidity-in-the-new-age.html | Reverence and Rigidity in the New Age | False | By Deborah Sontag | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/style/weddings-justine-scancarelli-and-john-diamond.html | WEDDINGS; Justine Scancarelli and John Diamond | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/william-chapin-88-authority-manager-and-moses-protege.html | William Chapin, 88, Authority Manager And Moses Protege | False | By James Barron | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/bush-s-lawyer-says-nothing-new-in-recent-iran-contra-revelations.html | Bush's Lawyer Says Nothing New In Recent Iran-Contra Revelations | False | By David Johnston | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/IHT-tickets-on-sale-early-next-year.html | Tickets on Sale Early Next Year | False | By Ian Thomsen, International Herald Tribune | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/international-absorbents-reports-earnings-for-qtr-to-july-31.html | International Absorbents reports earnings for Qtr to July 31 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/arts/reviews-music-offering-comments-on-classicism.html | Reviews/ Music; Offering Comments on Classicism | False | By Bernard Holland | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/the-media-business-bookstores-growing-rival-bargains-on-the-curb.html | THE MEDIA BUSINESS; Bookstores' Growing Rival: Bargains on the Curb | False | By Esther B. Fein | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/style/weddings-susan-c-wittlin-shepard-b-kay.html | WEDDINGS; Susan C. Wittlin, Shepard B. Kay | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/issues-expected-to-be-offered-this-week.html | Issues Expected to Be Offered This Week | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/style/weddings-bari-l-parness-alan-shaffran.html | WEDDINGS; Bari L. Parness, Alan Shaffran | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/wolf-financial-group-reports-earnings-for-year-june-30.html | Wolf Financial Group reports earnings for Year June 30 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-what-s-in-a-logo-100-years-of-stanley.html | SIDELINES; What's in a Logo? 100 Years of Stanley | False | By Gerald Eskenazi | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/chronicle-409092.html | CHRONICLE | False | By Lynette Holloway | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/thousand-trails-inc-reports-earnings-for-year-june-30.html | Thousand Trails Inc. reports earnings for Year June 30 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/go-video-reports-earnings-for-qtr-to-july-31.html | Go-Video reports earnings for Qtr to July 31 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/college-football-crack-in-fiesta-bowl-dreams.html | COLLEGE FOOTBALL; Crack in Fiesta Bowl Dreams | False | By Malcolm Moran | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/pro-football-collins-takes-the-loss-personally.html | PRO FOOTBALL; Collins Takes The Loss Personally | False | By Tom Friend | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-wheelchair-athletes-head-to-nationals.html | SIDELINES; Wheelchair Athletes Head to Nationals | False | By Gerald Eskenazi | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/news-summary-827992.html | NEWS SUMMARY | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/l-europeans-bemused-over-family-values-455492.html | Europeans Bemused Over 'Family Values' | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-a-mixer-in-newark-for-a-good-cause.html | SIDELINES; A Mixer in Newark For a Good Cause | False | By Gerald Eskenazi | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/roadway-services-inc-reports-earnings-for-12wks-to-sept-12.html | Roadway Services Inc. reports earnings for 12wks to Sept 12 | False | | 1992-10-14 | TX 3-417361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/l-tribal-colleges-helping-renew-indians-spirit-452092.html | Tribal Colleges Helping Renew Indians' Spirit | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/pro-football-an-appropriate-hero-on-a-night-for-leahy.html | PRO FOOTBALL; An Appropriate Hero On a Night For Leahy | False | By Dave Anderson | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/news/review-television-tracking-a-nation-s-wildlife-from-desert-to-tundra.html | Review/Television; Tracking a Nation's Wildlife From Desert to Tundra | False | By Walter Goodman | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/world/mexico-s-chief-in-a-shift-meets-two-of-castro-s-main-foes-in-exile.html | Mexico's Chief, in a Shift, Meets Two of Castro's Main Foes in Exile | False | By Tim Golden | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/world/navy-deactivates-sparrow-missiles-in-inquiry.html | Navy Deactivates Sparrow Missiles in Inquiry | False | By Eric Schmitt | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/nhl-92-93-patrick-division.html | N.H.L. '92-93: PATRICK DIVISION | False | By Joe Lapointe | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/baseball-the-playoffs-will-the-real-braves-pitchers-step-forward.html | BASEBALL: THE PLAYOFFS; Will the Real Braves' Pitchers Step Forward? | False | By Murray Chass | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/movies/real-life-intrudes-on-a-film-on-chess.html | Real Life Intrudes On a Film On Chess | False | By William Grimes | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates on Television | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/claimed-visitation-draws-5200-people.html | Claimed Visitation Draws 5,200 People | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/tv-via-telephone-lines-planned-for-manhattan.html | TV Via Telephone Lines Planned for Manhattan | False | By James Barron | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/IHT-americas-soccer-show-a-glittering-dream-but-reality-is-creeping-in.html | America's Soccer Show:A Glittering Dream, but Reality Is Creeping In | False | By Ian Thomsen, International Herald Tribune | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/baseball-it-s-a-challenge-to-hit-it-where-the-pirates-ain-t.html | BASEBALL; It's a Challenge to Hit It Where the Pirates Ain't | False | By Joe Sexton | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/horse-racing-fame-or-farm-belmont-decided.html | HORSE RACING; Fame or Farm? Belmont Decided | False | By Joseph Durso | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/e-corrections-422892.html | Corrections | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/nhl-92-93-norris-division.html | N.H.L. '92-93: NORRIS DIVISION | False | By Joe Lapointe | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/1992-campaign-democrats-with-reservations-clinton-endorses-free-trade-pact.html | THE 1992 CAMPAIGN: The Democrats; With Reservations, Clinton Endorses Free-Trade Pact | False | By Gwen Ifill | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/political-memo-d-amato-and-abrams-tit-for-tat-war-on-ethics.html | POLITICAL MEMO; D'Amato and Abrams: Tit-for-Tat War on Ethics | False | By Todd S. Purdum | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/worldbusiness/IHT-foreign-exchange-crisis-chills-the-euromarkets.html | Foreign Exchange Crisis Chills the Euromarkets | False | By Carl Gewirtz, International Herald Tribune | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-pocket-protection-becomes-an-issue.html | SIDELINES; Pocket Protection Becomes an Issue | False | By Gerald Eskenazi | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/us-social-well-being-is-rated-lowest-since-study-began-in-1970.html | U.S. Social Well-Being Is Rated Lowest Since Study Began in 1970 | False | By Jacques Steinberg | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/l-tribal-colleges-helping-renew-indians-spirit-schools-are-decrepit-453892.html | Tribal Colleges Helping Renew Indians' Spirit; Schools Are Decrepit | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/black-and-hispanic-groups-battle-over-schools-post-in-los-angeles.html | Black and Hispanic Groups Battle Over Schools Post in Los Angeles | False | By Seth Mydans | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/mr-bush-had-to-know.html | Mr. Bush Had to Know | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/baseball-mets-look-back-yankees-look-forward-no-sign-panic-despite-1992-woes.html | BASEBALL Mets Look Back as Yankees Look Forward; No Sign of Panic Despite 1992 Woes | False | By Joe Sexton | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/e-corrections-419892.html | Corrections | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/briefs-163692.html | BRIEFS | False | | 1992-10-14 | TX 3-417361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/economic-calendar.html | Economic Calendar | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/l-judge-removed-from-tobacco-case-was-only-doing-his-duty-770692.html | Judge Removed From Tobacco Case Was Only Doing His Duty | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/world/mozambique-leader-and-rebels-sign-peace-pact.html | Mozambique Leader and Rebels Sign Peace Pact | False | By Alan Cowell | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/1992-campaign-industrial-midwest-inert-economy-driving-rust-belt-voters-bush.html | THE 1992 CAMPAIGN: The Industrial Midwest; An Inert Economy Is Driving Rust-Belt Voters From Bush | False | By Isabel Wilkerson | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/movies/review-television-fourth-amendment-who-is-protected.html | Review/Television; Fourth Amendment: Who Is Protected? | False | By Walter Goodman | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/the-media-business-advertising-addenda-pluses-and-minuses-of-new-york-life.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pluses and Minuses Of New York Life | False | By Stuart Elliott | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/style/weddings-caroline-j-taub-and-jeffrey-l-marcus.html | WEDDINGS; Caroline J. Taub and Jeffrey L. Marcus | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/long-island-presses-for-answers-on-breast-cancer.html | Long Island Presses for Answers on Breast Cancer | False | By Diana Jean Schemo | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/world/kuwait-vote-today-reopens-democracy-fight.html | Kuwait Vote Today Reopens Democracy Fight | False | By Chris Hedges | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/arch-petroleum-inc-reports-earnings-for-qtr-to-july-31.html | Arch Petroleum Inc. reports earnings for Qtr to July 31 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/chronicle-408292.html | CHRONICLE | False | By Lynette Holloway | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/pinkerton-s-inc-reports-earnings-for-qtr-to-sept-4.html | Pinkerton's Inc. reports earnings for Qtr to Sept 4 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/arts/review-music-a-cello-a-piano-and-a-partnership-that-keeps-growing.html | Review/Music; A Cello, a Piano And a Partnership That Keeps Growing | False | By Allan Kozinn | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/late-warnings-on-tornadoes-prompt-review.html | Late Warnings On Tornadoes Prompt Review | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/parliamentary-paranoia-in-hungary.html | Parliamentary Paranoia in Hungary | False | By George Soros | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/northwest-sports-enterpr-reports-earnings-for-year-june-30.html | Northwest Sports Enterpr. reports earnings for Year June 30 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/spinnaker-software-corp-reports-earnings-for-qtr-to-june-30.html | Spinnaker Software Corp. reports earnings for Qtr to June 30 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/c-corrections-421092.html | Corrections | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/the-1992-campaign-the-independent-perot-s-quiet-campaign-an-odd-form-of-politics.html | THE 1992 CAMPAIGN: The Independent; Perot's Quiet Campaign: An Odd Form of Politics | False | By Steven A. Holmes | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/william-foley-80-heart-surgeon-and-cardiovascular-clinic-chief.html | William Foley, 80, Heart Surgeon And Cardiovascular Clinic Chief | False | By Jonathan Rabinovitz | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/youth-shoots-girlfriend-then-kills-himself.html | Youth Shoots Girlfriend, Then Kills Himself | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/police-word-is-at-issue-in-killing-in-crown-hts.html | Police Word Is at Issue In Killing In Crown Hts. | False | By Donatella Lorch | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/trading-charges-on-iraq.html | Trading Charges on Iraq | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/transactions-weekend.html | Transactions: Weekend | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/high-court-begins-today-with-focus-on-new-coalition.html | HIGH COURT BEGINS TODAY WITH FOCUS ON NEW COALITION | False | By Linda Greenhouse | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/arts/review-music-holding-up-a-mirror-to-oddities-of-the-age.html | Review/Music; Holding Up a Mirror To Oddities of the Age | False | By Edward Rothstein | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/style/weddings-ellen-hopkins-thomas-j-kuhn.html | WEDDINGS; Ellen Hopkins, Thomas J. Kuhn | False | | 1992-10-14 | TX 3-417361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/penril-datacomm-networks-inc-reports-earnings-for-year-july-31.html | Penril DataComm Networks Inc. reports earnings for Year July 31 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/hands-join-in-newburgh-to-protest-klan-picnic.html | Hands Join In Newburgh To Protest Klan Picnic | False | By Robert Hanley | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/staodyn-inc-reports-earnings-for-qtr-to-aug-29.html | Staodyn Inc. reports earnings for Qtr to Aug 29 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/l-japan-s-secret-the-cape-cod-connection-774992.html | Japan's Secret: The Cape Cod Connection | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/the-media-business-advertising-addenda-kfc-widens-test-of-broiled-chicken.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; KFC Widens Test Of Broiled Chicken | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/opinion/small-town-usa.html | Small Town, U.S.A. | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/fpa-corp-reports-earnings-for-qtr-to-june-30.html | FPA Corp. reports earnings for Qtr to June 30 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/wisconsin-public-service-corp-reports-earnings-for-12mos-to-july-31.html | Wisconsin Public Service Corp. reports earnings for 12mos to July 31 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-being-rich-enough-to-join-this-team.html | SIDELINES; Being Rich Enough To Join This Team | False | By Gerald Eskenazi | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/c-corrections-880592.html | Corrections | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/the-media-business-for-nbc-stress-in-the-afternoon.html | THE MEDIA BUSINESS; For NBC, Stress in the Afternoon | False | By Bill Carter | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/softimage-inc-reports-earnings-for-qtr-to-july-31.html | Softimage Inc. reports earnings for Qtr to July 31 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/obituaries/william-mcguire-66-lawyer-for-li-village.html | William McGuire, 66, Lawyer for L.I. Village | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/metro-matters-a-once-homeless-woman-advances-but-her-suit-does-not.html | METRO MATTERS; A Once Homeless Woman Advances, but Her Suit Does Not | False | By Sam Roberts | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/nhl-92-93-brooks-s-quintets-a-k-a-the-devils.html | N.H.L. '92-93; Brooks's Quintets: A k a The Devils | False | By Alex Yannis | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/movies/reviews-film-festival-dissecting-cold-war-mentality-and-a-shrunken-head.html | Reviews/Film Festival; Dissecting Cold-War Mentality and a Shrunken Head | False | BY Stephen Holden | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/the-1992-campaign-the-republicans-bush-says-clinton-tried-to-aid-iraq.html | THE 1992 CAMPAIGN: The Republicans; Bush Says Clinton Tried to Aid Iraq | False | By Andrew Rosenthal | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/giuliani-mutes-his-criticism-of-the-mayor.html | Giuliani Mutes His Criticism of the Mayor | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/credit-markets-investors-focusing-on-the-fed.html | CREDIT MARKETS; Investors Focusing On the Fed | False | By Allen R. Myerson | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/results-plus-204792.html | RESULTS PLUS | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/youth-dies-as-stolen-car-slams-girder-in-newark.html | Youth Dies as Stolen Car Slams Girder in Newark | False | By Robert D. McFadden | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/worldbusiness/IHT-from-a-hong-kong-victorian-thoughts-for-a.html | From a Hong Kong 'Victorian,' Thoughts for a Transition | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/jets-notch-a-victory-and-find-kicker-to-boot.html | Jets Notch a Victory and Find Kicker, to Boot | False | By Timothy W. Smith | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/us/fate-of-tax-bill-is-far-from-clear.html | FATE OF TAX BILL IS FAR FROM CLEAR | False | By John H. Cushman Jr. | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/currency-quandary-debate-over-fixed-vs-floating-rates-high-european-leaders.html | A Currency Quandary; Debate Over Fixed vs. Floating Rates Is High on European Leaders Agenda | False | By Steven Greenhouse | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/the-media-business-advertising-addenda-raising-money-for-coding-system.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Raising Money For Coding System | False | By Stuart Elliott | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/media-business-magazines-increasingly-british-editors-are-setting-tone-us.html | THE MEDIA BUSINESS: Magazines; Increasingly, British Editors Are Setting Tone in U.S. | False | By Deirdre Carmody | 1992-10-14 | TX 3-417361 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/pro-football-giants-lose-their-momentum-and-more.html | PRO FOOTBALL; Giants Lose Their Momentum, and More | False | By Frank Litsky | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/us-will-sell-7-year-notes.html | U.S. Will Sell 7-Year Notes | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/arts/reviews-music-a-passion-provoked-by-a-musical.html | Reviews/ Music; A Passion Provoked By a Musical | False | By Stephen Holden | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/nyregion/inside-846592.html | INSIDE | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/thor-industries-reports-earnings-for-qtr-to-july-31.html | Thor Industries reports earnings for Qtr to July 31 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/world/after-prison-riot-brazilians-hear-of-police-atrocities.html | After Prison Riot, Brazilians Hear of Police Atrocities | False | By James Brooke | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/nhl-92-93-adams-division.html | N.H.L. '92-'93: ADAMS DIVISION | False | By Joe Lapointe | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/sports/sidelines-bigger-the-athlete-the-smaller-the-role.html | SIDELINES; Bigger the Athlete, The Smaller the Role | False | By Gerald Eskenazi | 1992-10-14 | TX 3-417361 | | |
| 1992-10-05 | 1992-10-05 | https://www.nytimes.com/1992/10/05/business/tecnol-medical-products-inc-reports-earnings-for-qtr-to-aug-28.html | Tecnol Medical Products Inc. reports earnings for Qtr to Aug 28 | False | | 1992-10-14 | TX 3-417361 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/marriott-corp-reports-earnings-for-12wks-to-sept-11.html | Marriott Corp. reports earnings for 12wks to Sept 11 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/movies/review-film-lovers-on-the-streets-of-paris-literally.html | Review/Film; Lovers on the Streets of Paris, Literally | False | By Vincent Canby | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/1992-campaign-independent-perot-tangled-contradictions-debut-his-revived.html | THE 1992 CAMPAIGN: The Independent; Perot Is Tangled in Contradictions In Debut of His Revived Campaign | False | By Kevin Sack | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/congress-rebuffs-bush-in-override-of-cable-tv-veto.html | CONGRESS REBUFFS BUSH IN OVERRIDE OF CABLE TV VETO | False | By Adam Clymer | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/baseball-la-russa-s-idea-of-trade-three-men-and-a-baby.html | BASEBALL; La Russa's Idea of Trade: Three Men and a Baby | False | By Michael Martinez | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/l-the-cold-war-s-over-and-it-s-time-to-rebuild-weiss-s-foresight-187992.html | The Cold War's Over and It's Time to Rebuild; Weiss's Foresight | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/first-and-missing-moore-s-blunder.html | First-and-Missing Moore's Blunder | False | By Jennifer Frey | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/europe-markets-endure-a-day-of-heavy-losses.html | Europe Markets Endure A Day of Heavy Losses | False | By Richard W. Stevenson | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/l-implants-won-t-help-all-deaf-children-to-hear-190992.html | Implants Won't Help All Deaf Children to Hear | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/theater/review-theater-les-atrides-taking-the-stage-to-some-of-its-extremes.html | Review/Theater; Les Atrides; Taking the Stage to Some of Its Extremes | False | By Frank Rich | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/storm-left-hard-future-for-hawaii-s-lush-island.html | Storm Left Hard Future For Hawaii's Lush Island | False | By Robert Reinhold | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/media-business-advertising-wave-mergers-ahead-but-not-like-1980-s-kind.html | THE MEDIA BUSINESS: ADVERTISING; Wave of Mergers Is Ahead, But Not Like the 1980's Kind | False | By Stuart Elliott | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/news-summary-477592.html | NEWS SUMMARY | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/on-my-mind-the-clinton-doctrine.html | On My Mind; The Clinton Doctrine | False | By A. M. Rosenthal | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/market-place-adding-appeal-to-savings-bonds.html | Market Place; Adding Appeal To Savings Bonds | False | By Alison Leigh Cowan | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/world/dutch-search-for-their-dead-where-el-al-plane-fell.html | Dutch Search for Their Dead Where El Al Plane Fell | False | By Paul L. Montgomery | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/science/q-a-041492.html | Q&A | False | By C. Claiborne Ray | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/david-von-schlegell-abstract-artist-is-dead-at-72.html | David von Schlegell, Abstract Artist, Is Dead at 72 | False | By Roberta Smith | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/news/by-design-all-wrapped-up.html | By Design; All Wrapped Up | False | By Carrie Donovan | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/learning-if-infants-are-hurt-when-mothers-go-to-work.html | Learning if Infants Are Hurt When Mothers Go to Work | False | By Erik Eckholm | 1992-10-09 | TX 3-412328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/news-drivers-postpone-vote-on-sale.html | News Drivers Postpone Vote on Sale | False | By Jacques Steinberg | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/business-scene-guns-or-butter-labor-ambivalent.html | Business Scene; Guns or Butter? Labor Ambivalent | False | By Louis Uchitelle | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/the-1992-campaign-political-week-what-worked-in-1988-is-no-aid-to-bush-now.html | THE 1992 CAMPAIGN: Political Week; What Worked in 1988 Is No Aid to Bush Now | False | By Elizabeth Kolbert | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/autoinfo-inc-reports-earnings-for-qtr-to-aug-31.html | Autoinfo Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/sports-people-pro-basketball-sealy-and-ellis-sign.html | SPORTS PEOPLE: PRO BASKETBALL; Sealy and Ellis Sign | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/science/science-watch-anti-incest-mechanism.html | SCIENCE WATCH; Anti-Incest Mechanism | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/c-corrections-142992.html | Corrections | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-advertising-addenda-people-195092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/national-micronetics-inc-reports-earnings-for-qtr-to-june-27.html | National Micronetics Inc. reports earnings for Qtr to June 27 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/sports-people-baseball-mets-pacts-and-repairs.html | SPORTS PEOPLE: BASEBALL; Mets Pacts and Repairs | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/2-counts-dropped-against-cia-man.html | 2 COUNTS DROPPED AGAINST C.I.A. MAN | False | By Neil A. Lewis | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/IHT-london-falls-4-as-pound-plunges-dow-recovers-to-lose-only-21-points.html | London Falls 4% as Pound Plunges, Dow Recovers to Lose only 21 Points; Markets Off Sharply In Deepening Gloom | False | By Tom Redburn, International Herald Tribune | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/books/norman-rush-awarded-fiction-prize-in-ireland.html | Norman Rush Awarded Fiction Prize in Ireland | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/books/national-book-awards-finalists-are-announced.html | National Book Awards Finalists Are Announced | False | By Esther B. Fein | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/l-the-irreligious-fare-less-well-in-america-191792.html | The Irreligious Fare Less Well in America | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-news-us-agency-criticizes-high-price-of-drug.html | COMPANY NEWS; U.S. Agency Criticizes High Price of Drug | False | By Philip J. Hilts | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/olympic-cities-support-sarajevo.html | Olympic Cities Support Sarajevo | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/world/angola-opposition-charges-fraud-in-the-election.html | Angola Opposition Charges Fraud in the Election | False | By Kenneth B. Noble | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/l-the-cold-war-s-over-and-it-s-time-to-rebuild-arms-sale-hypocrisy-186092.html | The Cold War's Over and It's Time to Rebuild; Arms-Sale Hypocrisy | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/world/china-s-communists-prepare-party-congress.html | China's Communists Prepare Party Congress | False | By Nicholas D. Kristof | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/news/review-fashion-nostalgia-walks-softly-down-the-runway.html | Review/Fashion; Nostalgia Walks Softly Down the Runway | False | By Bernadine Morris | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/science/personal-computers-plain-paper-printers-color-for-the-masses.html | PERSONAL COMPUTERS; Plain-Paper Printers: Color for the Masses | False | By Peter H. Lewis | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-advertising-addenda-foote-cone-vs-sunbeam-oster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Vs. Sunbeam-Oster | False | By Stuart Elliott | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/general-motors-promotes-two.html | General Motors Promotes Two | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/books/books-of-the-times-discovering-one-s-own-life-amid-someone-else-s.html | Books of The Times; Discovering One's Own Life Amid Someone Else's | False | By Michiko Kakutani | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/science/science-watch-an-easing-of-threat-to-ozone-is-reported.html | SCIENCE WATCH; An Easing Of Threat To Ozone Is Reported | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/science/astronomers-open-new-search-for-alien-life.html | Astronomers Open New Search for Alien Life | False | By John Noble Wilford | 1992-10-09 | TX 3-412328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/cyril-c-means-73-a-specialist-in-laws-regarding-abortion.html | Cyril C. Means, 73, A Specialist in Laws Regarding Abortion | False | By Wolfgang Saxon | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/world/romanian-vote-inconclusive-runoff-planned-next-sunday.html | Romanian Vote Inconclusive; Runoff Planned Next Sunday | False | AP | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/a-win-in-the-world-court.html | A Win in the World Court | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/world/serbian-guns-resume-heavy-shelling-of-sarajevo.html | Serbian Guns Resume Heavy Shelling of Sarajevo | False | By John F. Burns | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/the-1992-campaign-in-their-own-words.html | THE 1992 CAMPAIGN; In Their Own Words | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/worldbusiness/IHT-ibm-starts-to-get-down-and-dirty-on-pcs.html | IBM Starts to Get Down and Dirty on PCs | False | By Tom Redburn, International Herald Tribune | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-news-strike-forces-usair-to-cancel-some-flights.html | COMPANY NEWS; Strike Forces USAir to Cancel Some Flights | False | By Agis Salpukas | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/a-warning-for-small-investors.html | A Warning for Small Investors | False | By Kurt Eichenwald | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/credit-markets-wal-mart-notes-to-yield-6.135.html | CREDIT MARKETS; Wal-Mart Notes To Yield 6.135% | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/l-un-standby-forces-still-a-good-idea-188792.html | U.N. Standby Forces: Still a Good Idea | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/IHT-de-la-renta-in-parisdesigner-wavers-on-balmain-offer.html | De la Renta in Paris/Designer Wavers on Balmain Offer | False | By Suzy Menkes, International Herald Tribune | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/world/queenstown-journal-crucified-in-the-20-s-a-black-church-rises-again.html | Queenstown Journal; Crucified in the 20's, a Black Church Rises Again | False | By Bill Keller | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/review-music-philharmonic-repaints-mussorgsky-s-pictures.html | Review/Music; Philharmonic Repaints Mussorgsky's 'Pictures' | False | By Alex Ross | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/transactions-016392.html | TRANSACTIONS | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-earnings-us-made-vehicle-sales-fell-in-late-september.html | COMPANY EARNINGS; U.S.-Made Vehicle Sales Fell in Late September | False | By Doron P. Levin | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/IHT-the-duty-of-the-german-state-is-to-put-out-this-fire.html | The Duty of the German State Is to Put Out This Fire | False | By Gideon Rafael, International Herald Tribune | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/movies/a-screenwriter-whose-life-s-script-stars-privacy.html | A Screenwriter Whose Life's Script Stars Privacy | False | By Bernard Weinraub | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/lilly-industries-inc-reports-earnings-for-qtr-to-aug-31.html | Lilly Industries Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/the-mayor-s-softer-voice.html | The Mayor's Softer Voice | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/the-1992-campaign-perot-adviser-endorses-clinton.html | THE 1992 CAMPAIGN; Perot Adviser Endorses Clinton | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/pro-football-showdown-turns-into-a-showcase-for-eagles.html | PRO FOOTBALL; Showdown Turns Into A Showcase For Eagles | False | By Thomas George | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/baseball-for-pirates-and-braves-almost-just-won-t-do.html | BASEBALL; For Pirates and Braves, 'Almost' Just Won't Do | False | By Joe Sexton | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/chinese-agency-indicted-in-jeans-import-scheme.html | Chinese Agency Indicted in Jeans Import Scheme | False | By James Bennet | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/the-ad-campaign-d-amato-abrams-and-crime.html | THE AD CAMPAIGN; D'Amato, Abrams and Crime | False | By Todd S. Purdum | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/observer-down-with-sacrifice.html | Observer; Down With Sacrifice | False | By Russell Baker | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/apology-for-new-york-telephone-brochure.html | Apology for New York Telephone Brochure | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/how-to-deter-devious-foreign-policy.html | How to Deter Devious Foreign Policy | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/science/mutation-bestows-beauty-and-death-on-quarter-horses.html | Mutation Bestows Beauty and Death On Quarter Horses | False | By Natalie Angier | 1992-10-09 | TX 3-412328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/classical-music-in-review-199292.html | Classical Music in Review | False | By Bernard Holland | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/classical-music-in-review-201892.html | Classical Music in Review | False | By Alex Ross | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/china-accepts-us-insurer.html | China Accepts U.S. Insurer | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/alabama-town-is-divided-again-by-racial-strife.html | Alabama Town Is Divided Again By Racial Strife | False | By Ronald Smothers | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/kovalev-signs-with-rangers.html | Kovalev Signs With Rangers | False | By Filip Bondy | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/video-display-corp-reports-earnings-for-qtr-to-aug-31.html | Video Display Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/atlas-corp-reports-earnings-for-qtr-to-june-30.html | Atlas Corp. reports earnings for Qtr to June 30 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/classical-music-in-review-200092.html | Classical Music in Review | False | By Allan Kozinn | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/health/the-doctor-s-world-disturbing-issue-of-kennedy-s-secret-illness.html | THE DOCTOR'S WORLD; Disturbing Issue of Kennedy's Secret Illness | False | By Lawrence K. Altman, M.d. | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/style/chronicle-905092.html | CHRONICLE | False | By Nadine Brozan | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/witch-hunt-in-the-navy.html | Witch Hunt in the Navy | False | By James Webb | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/islanders-take-first-and-10-approach.html | Islanders Take First-and-10 Approach | False | By Joe Lapointe | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-news-184492.html | COMPANY NEWS | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-earnings-mexico-cheered-by-support-of-clinton-for-trade-accord.html | COMPANY EARNINGS; Mexico Cheered by Support Of Clinton for Trade Accord | False | By Tim Golden | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/the-1992-campaign-the-debates-debate-on-debates-over-debate-on-panel-begins.html | THE 1992 CAMPAIGN: The Debates; Debate on Debates Over, Debate on Panel Begins | False | By Richard L. Berke | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-advertising-addenda-candidates-get-free-advice.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Candidates Get Free Advice | False | By Stuart Elliott | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/baseball-tv-sports-a-viewer-s-guide-to-the-playoffs.html | BASEBALL; TV SPORTS; A Viewer's Guide to the Playoffs | False | By Richard Sandomir | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/potomac-electric-power-co-reports-earnings-for-12mos-to-aug-31.html | Potomac Electric Power Co. reports earnings for 12mos to Aug 31 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/metro-digest-592592.html | METRO DIGEST | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/megamation-inc-reports-earnings-for-qtr-to-june-30.html | Megamation Inc. reports earnings for Qtr to June 30 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/free-trade-but-with-time-bombs.html | Free Trade, but With Time Bombs | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/pro-football-nfl-is-loser-again-in-2-more-labor-cases.html | PRO FOOTBALL; N.F.L. Is Loser Again In 2 More Labor Cases | False | By Michael Martinez | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/briefs-871192.html | BRIEFS | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/high-school-in-brooklyn-is-boycotted-on-violence.html | High School In Brooklyn Is Boycotted On Violence | False | By Joseph Berger | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/obituaries/william-s-chapin-88-manager-of-new-york-state-power-agency.html | William S. Chapin, 88, Manager Of New York State Power Agency | False | By James Barron | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/the-1992-campaign-poll-poll-finds-hostility-to-perot-and-no-basic-shift-in-race.html | THE 1992 CAMPAIGN: Poll; Poll Finds Hostility to Perot And No Basic Shift in Race | False | By Robin Toner | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/fca-international-reports-earnings-for-year-to-june-30.html | FCA International reports earnings for Year to June 30 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/if-we-care-how-we-live-we-ll-clean-up-new-york-ourselves-167492.html | If We Care How We Live, We'll Clean Up New York Ourselves | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates on Television | False | | 1992-10-09 | TX 3-412328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/sports-people-hockey-devils-demote-vilgrain.html | SPORTS PEOPLE: HOCKEY; Devils Demote Vilgrain | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/1992-campaign-supreme-court-roundup-justices-hear-2-cases-religion-schools.html | THE 1992 CAMPAIGN: Supreme Court Roundup; Justices to Hear 2 Cases on Religion and Schools | False | By Linda Greenhouse | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/article-785592-no-title.html | Article 785592 -- No Title | False | By Joseph F. Sullivan | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/pay-fone-systems-inc-reports-earnings-for-year-to-june30.html | Pay-Fone Systems Inc. reports earnings for Year to June 30 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/citicorp-president-resigns.html | Citicorp President Resigns | False | By Louis Uchitelle | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/world/voters-in-kuwait-elect-legislators.html | VOTERS IN KUWAIT ELECT LEGISLATORS | False | By Chris Hedges | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/intermagnetics-general-reports-earnings-for-qtr-to-aug-30.html | Intermagnetics General reports earnings for Qtr to Aug 30 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/IHT-visit-japan-president-yeltsin-and-lets-start-talking-at-last.html | Visit Japan, President Yeltsin, and Let's Start Talking at Last | False | By Takujiro Hamada, International Herald Tribune | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/l-israeli-arabs-live-peaceably-and-loyally-189592.html | Israeli Arabs Live Peaceably and Loyally | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-earnings-morton-salt-s-outreach-when-it-rains-it-removes-odors.html | COMPANY EARNINGS; Morton Salt's Outreach; When It Rains, It Removes Odors | False | By Eben Shapiro | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-news-writing-is-on-the-wall-for-makers-of-pen-pc-s.html | COMPANY NEWS; Writing Is on the Wall For Makers of Pen PC's | False | By John Markoff | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/credit-markets-sallie-mae-issue-has-floating-rate.html | CREDIT MARKETS; Sallie Mae Issue Has Floating Rate | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/the-1992-campaign-campaign-trail-quayle-s-call-for-props-trips-on-potato-threat.html | THE 1992 CAMPAIGN: Campaign Trail; Quayle's Call for Props Trips on Potato Threat | False | By B. Drummond Ayres Jr. | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/leader-of-union-is-remembered-as-a-visionary.html | Leader of Union Is Remembered As a Visionary | False | By Maria Newman | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/our-towns-returning-to-a-camp-that-lives-only-in-memories.html | OUR TOWNS; Returning to a Camp That Lives Only in Memories | False | By Andrew H. Malcolm | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/classical-music-in-review-977792.html | Classical Music in Review | False | By Alex Ross | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/2-officers-suspended-over-theft-of-money.html | 2 Officers Suspended Over Theft of Money | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/1500-are-laid-off-in-jersey-agencies.html | 1,500 ARE LAID OFF IN JERSEY AGENCIES | False | By Jerry Gray | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/ketema-inc-reports-earnings-for-qtr-to-aug-31.html | Ketema Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-advertising-addenda-fayva-weighing-other-agencies.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Fayva Weighing Other Agencies | False | By Stuart Elliott | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/credit-markets-relative-calm-displayed-by-bonds.html | CREDIT MARKETS; Relative Calm Displayed by Bonds | False | By Allen R. Myerson | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/science/blueprint-for-a-human.html | Blueprint For a Human | False | By Natalie Angier | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-earnings-g-m-productivity-trails-domestic-rivals.html | COMPANY EARNINGS; G. M. Productivity Trails Domestic Rivals' | False | By Doron P. Levin | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/credit-markets-fannie-mae-prices-a-callable-issue.html | CREDIT MARKETS; Fannie Mae Prices A Callable Issue | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/values-in-conflict-schools-diversify-the-golden-rule.html | Values in Conflict Schools Diversify the Golden Rule | False | By Steven Lee Myers | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/1992-campaign-campaign-day-clinton-pushes-hard-florida-bush-support-slips.html | THE 1992 CAMPAIGN: Campaign Day; Clinton Pushes Hard in Florida, as Bush Support Slips | False | By Gwen Ifill | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/court-tells-virginia-to-give-all-access-to-military-training.html | Court Tells Virginia To Give All Access To Military Training | False | By Neil A. Lewis | 1992-10-09 | TX 3-412328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/world/us-is-criticized-on-iraq-loan-case.html | U.S. IS CRITICIZED ON IRAQ LOAN CASE | False | By Martin Tolchin | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/with-hint-of-debate-more-haggling-for-abrams-and-d-amato.html | With Hint of Debate, More Haggling for Abrams and D'Amato | False | By Michael Janofsky | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/housing-pact-is-reached-for-brooklyn.html | Housing Pact Is Reached For Brooklyn | False | By Steven Prokesch | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/arbor-drugs-inc-reports-earnings-for-qtr-to-july-31.html | Arbor Drugs Inc. reports earnings for Qtr to July 31 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/world/british-chief-his-ratings-dismal-fights-party-revolt-over-europe.html | British Chief, His Ratings Dismal, Fights Party Revolt Over Europe | False | By William E. Schmidt | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/no-headline-476792.html | No Headline | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/lemieux-s-number-is-now-42-million.html | Lemieux's Number Is Now 42 Million | False | By Joe Lapointe | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/business-digest-590992.html | BUSINESS DIGEST | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/stock-markets-plummet-overseas-but-prices-recover-on-wall-street.html | Stock Markets Plummet Overseas, But Prices Recover on Wall Street | False | By Kenneth N. Gilpin | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/high-court-will-take-up-bush-s-policy-on-haitians.html | High Court Will Take Up Bush's Policy on Haitians | False | By Linda Greenhouse | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/house-approves-energy-legislation.html | House Approves Energy Legislation | False | By Clifford Krauss | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/editors-note-478392.html | Editors' Note | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/world/israelis-not-ruling-out-sabotage-in-amsterdam-plane-crash.html | Israelis Not Ruling Out Sabotage in Amsterdam Plane Crash | False | By Clyde Haberman | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/obituaries/john-g-friend-58-retired-as-chairman-of-a-chicago-bank.html | John G. Friend, 58; Retired as Chairman Of a Chicago Bank | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/news/patterns-919092.html | Patterns | False | By Anne-Marie Schiro | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/IHT-asylum-in-questiona-crisis-of-fear-in-fortress-europe.html | Asylum in Question:A Crisis of Fear in Fortress Europe | False | By Arthur C. Helton, International Herald Tribune | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-news-computervision-faces-shareholder-lawsuits.html | COMPANY NEWS; COMPUTERVISION FACES SHAREHOLDER LAWSUITS | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/stocks-lower-in-tokyo.html | Stocks Lower in Tokyo | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/science/peripherals-numerous-ways-to-handle-numbers.html | PERIPHERALS; Numerous Ways to Handle Numbers | False | By L. R. Shannon | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/bridge-809692.html | Bridge | False | By Alan Truscott | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/key-rates-878992.html | Key Rates | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/sports-people-tennis-courier-is-no-1-replacing-edberg.html | SPORTS PEOPLE: TENNIS; Courier Is No. 1, Replacing Edberg | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/olco-petroleum-reports-earnings-for-year-april-30.html | OLCO Petroleum reports earnings for Year April 30 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/mixed-signal-for-consumers-cable-tv-bill-provides-only-limited-regulation-rates.html | A Mixed Signal for Consumers; Cable TV Bill Provides Only Limited Regulation of Rates | False | By Edmund L Andrews | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/c-corrections-141092.html | Corrections | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/6-years-later-conviction-is-overturned.html | 6 Years Later, Conviction Is Overturned | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/sports-of-the-times-no-murder-in-the-eyes-of-the-giants.html | Sports of The Times; No Murder In the Eyes Of the Giants | False | By Ira Berkow | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/movies/lovers-on-the-streets-of-paris-literally.html | Lovers on the Streets of Paris, Literally | False | By Vincent Canby | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/pro-football-if-the-truth-hurts-the-giants-must-be-aching.html | PRO FOOTBALL; If the Truth Hurts, the Giants Must Be Aching | False | By Gerald Eskenazi | 1992-10-09 | TX 3-412328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/dying-synagogue-hangs-on-with-help-from-a-few-faithful.html | Dying Synagogue Hangs On With Help From a Few Faithful | False | By Joseph P. Fried | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/mayor-and-council-still-at-odds-on-review-board.html | Mayor and Council Still at Odds on Review Board | False | By James C. McKinley Jr. | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/mohawk-industries-reports-earnings-for-qtr-to-sept-26.html | Mohawk Industries reports earnings for Qtr to Sept 26 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/walgreen-co-reports-earnings-for-qtr-to-aug-31.html | Walgreen Co. reports earnings for Qtr to Aug 31 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/c-corrections-143792.html | Corrections | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/lillian-vernon-corp-reports-earnings-for-qtr-to-aug-29.html | Lillian Vernon Corp. reports earnings for Qtr to Aug 29 | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/inside-522492.html | INSIDE | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/style/chronicle-126792.html | CHRONICLE | False | By Nadine Brozan | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-deal-calls-for-an-hbo-film-to-be-shown-also-on-nbc.html | THE MEDIA BUSINESS; Deal Calls for an HBO Film To Be Shown Also on NBC | False | By Bill Carter | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/yamaguchi-ponders-olympic-comeback.html | Yamaguchi Ponders Olympic Comeback | False | By Filip Bondy | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/IHT-the-hooligan-threat-hangs-heavily-over-world-cup-94.html | The Hooligan Threat Hangs Heavily Over World Cup '94 | False | By Ian Thomsen, International Herald Tribune | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/basketball-mets-yanks-jets-giants-do-knicks-dare-to-dream.html | BASKETBALL; Mets! Yanks! Jets! Giants! Do Knicks Dare to Dream? | False | By Clifton Brown | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/worldbusiness/IHT-east-german-publishers-struggle-to-find-a.html | East German Publishers Struggle to Find a Capitalist Niche | False | By Brandon Mitchener, International Herald Tribune | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/worldbusiness/IHT-eurotunnel-gives-up-trying-to-forecast-an-opening.html | Eurotunnel Gives Up Trying To Forecast an Opening Date | False | By Erik Ipsen, International Herald Tribune | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/style/chronicle-125992.html | CHRONICLE | False | By Nadine Brozan | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/nyregion/former-college-official-disputes-times-account-of-his-actions.html | Former College Official Disputes Times Account of His Actions | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/opinion/l-the-cold-war-s-over-and-it-s-time-to-rebuild-185292.html | The Cold War's Over and It's Time to Rebuild | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/add-weakening-market-to-recipe-for-a-rate-cut.html | Add Weakening Market To Recipe for a Rate Cut | False | By Steven Greenhouse | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/company-news-marriott-to-spin-off-hotel-management-business.html | COMPANY NEWS; Marriott to Spin Off Hotel-Management Business | False | By Eben Shapiro | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/review-ballet-some-russian-dancers-make-up-for-a-cancellation.html | Review/Ballet; Some Russian Dancers Make Up for a Cancellation | False | By Jack Anderson | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/high-court-to-resolve-unclaimed-funds-feud.html | High Court to Resolve Unclaimed-Funds Feud | False | By Linda Greenhouse | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/science/holocaust-survivors-had-skills-to-prosper.html | Holocaust Survivors Had Skills To Prosper | False | By Daniel Goleman | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/pro-football-jets-find-cure-for-monday-blahs.html | PRO FOOTBALL; Jets Find Cure for Monday Blahs | False | By Timothy W. Smith | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/first-investors-loses-ruling.html | First Investors Loses Ruling | False | | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/new-drugs-by-process-of-elimination.html | New Drugs by Process of Elimination | False | By Lawrence M. Fisher | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-advertising-addenda-twa-accounts-put-in-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; T.W.A. Accounts Put in Review | False | By Stuart Elliott | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/us/the-1992-campaign-california-democrats-soar-as-gop-crumbles.html | THE 1992 CAMPAIGN; California Democrats Soar as G.O.P. Crumbles | False | By Jane Gross | 1992-10-09 | TX 3-412328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/world/free-market-ideas-grow-on-russian-farms.html | Free-Market Ideas Grow on Russian Farms | False | By Serge Schmemann | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/arts/classical-music-in-review-202692.html | Classical Music in Review | False | By Allan Kozinn | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/sports/on-baseball-can-t-anybody-here-enjoy-this-game.html | ON BASEBALL; Can't Anybody Here Enjoy This Game? | False | By Claire Smith | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/world/brazil-takes-turn-to-the-left-new-chief-makes-slow-start.html | Brazil Takes Turn to the Left; New Chief Makes Slow Start | False | By James Brooke | 1992-10-09 | TX 3-412328 | | |
| 1992-10-06 | 1992-10-06 | https://www.nytimes.com/1992/10/06/business/the-media-business-advertising-addenda-accounts-196892.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-10-09 | TX 3-412328 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/the-media-business-advertising-cbs-in-deal-with-affiliates.html | THE MEDIA BUSINESS: ADVERTISING; CBS in Deal With Affiliates | False | STUART ELLIOTT | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/metropolitan-diary-071192.html | Metropolitan Diary | False | By Ron Alexander | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/public-private-the-gag-rules.html | Public & Private; The Gag Rules | False | By Anna Quindlen | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/windy-but-proud-d-amato-sings-for-jobs.html | Windy but Proud, D'Amato Sings for Jobs | False | By Keith Bradsher | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/IHT-tv-update-for-europe.html | TV Update for Europe | False | , International Herald Tribune | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/abortion-protest-case-resumes-in-high-court.html | Abortion-Protest Case Resumes in High Court | False | By Linda Greenhouse | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/challenger-international-ltd-reports-earnings-for-qtr-to-july-31.html | Challenger International Ltd. reports earnings for Qtr to July 31 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/c-corrections-161092.html | Corrections | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/enzon-inc-reports-earnings-for-qtr-to-june-30.html | Enzon Inc. reports earnings for Qtr to June 30 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/1992-campaign-political-pulse-new-jersey-for-old-republican-reasons-new-jersey.html | THE 1992 CAMPAIGN: Political Pulse -- New Jersey; For Old Republican Reasons, New Jersey Leans to Clinton | False | By R. W. Apple Jr. | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/sports-people-pro-basketball-miami-heat-signs-top-draft-pick.html | SPORTS PEOPLE: PRO BASKETBALL; Miami Heat Signs Top Draft Pick | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/l-us-shipyards-cost-too-much-193992.html | U.S. Shipyards Cost Too Much | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-news-allstate-raises-storm-loss-estimate.html | COMPANY NEWS; Allstate Raises Storm Loss Estimate | False | By Peter Kerr | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/division-and-jeers-mar-tory-parley.html | DIVISION AND JEERS MAR TORY PARLEY | False | By William E. Schmidt | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/mr-savimbi-gets-his-wish.html | Mr. Savimbi Gets His Wish | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/theater/theater-in-review-195592.html | Theater in Review | False | By D. J. R. Bruckner | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/tsr-inc-reports-earnings-for-qtr-to-aug-31.html | TSR Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/no-headline-825392.html | No Headline | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/style/IHT-a-new-zizi-jeanmaire.html | A New Zizi Jeanmaire | False | By Thomas Quinn Curtiss, International Herald Tribune | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/the-1992-campaign-campaign-finances-gop-appeals-to-legislators-for-donations.html | THE 1992 CAMPAIGN: Campaign Finances; G.O.P. Appeals To Legislators For Donations | False | By Stephen Labaton | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/prosecutors-fault-police-on-inquiry.html | Prosecutors Fault Police On Inquiry | False | By Craig Wolff | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/news/campus-journal-a-weekly-international-classroom-via-tv-link.html | Campus Journal; A Weekly International Classroom, Via TV Link | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/ireland-plans-a-referendum-on-abortion-law.html | Ireland Plans a Referendum on Abortion Law | False | By James F. Clarity | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/sausage-making-as-art-as-craft-as-family-tradition.html | Sausage Making As Art, as Craft, As Family Tradition | False | By Ed Levine | 1992-10-13 | TX 3-412352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/metro-digest-675792.html | METRO DIGEST | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/transactions-956092.html | TRANSACTIONS | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/worldbusiness/IHT-lee-iacoccas-legacy-at-chryslerwe-survived.html | Lee Iacocca's Legacy at Chrysler:'We Survived' | False | By Tom Redburn, International Herald Tribune | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/the-playoffs-braves-and-smoltz-smoke-the-pirates-in-opener.html | THE PLAYOFFS; Braves and Smoltz Smoke the Pirates in Opener | False | By Joe Sexton | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/about-new-york-fur-is-flying-in-madison-square-park.html | ABOUT NEW YORK; Fur Is Flying in Madison Square Park | False | By Michael T. Kaufman | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/ruling-party-ahead-in-first-angola-vote.html | Ruling Party Ahead In First Angola Vote | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/banponce-corp-reports-earnings-for-qtr-to-sept-30.html | BanPonce Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/lance-inc-reports-earnings-for-qtr-to-sept-7.html | Lance Inc. reports earnings for Qtr to Sept 7 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/topics-of-the-times-the-battle-on-east-39th-street.html | Topics of The Times; The Battle on East 39th Street | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/credit-markets-bonds-off-as-the-fed-fails-to-act.html | CREDIT MARKETS; Bonds Off As the Fed Fails to Act | False | By Allen R. Myerson | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/sports-people-little-league-appeal-is-requested.html | SPORTS PEOPLE: LITTLE LEAGUE; Appeal Is Requested | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/health/passive-smoking-tied-to-risk-of-cancer-in-autopsy-study.html | Passive Smoking Tied to Risk Of Cancer in Autopsy Study | False | By Lawrence K. Altman | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/60-minute-gourmet-985392.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/arts/telling-tales-of-the-past-with-us-documents.html | Telling Tales of the Past With U.S. Documents | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/health/personal-health-986192.html | Personal Health | False | By Jane E. Brody | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/style/chronicle-202192.html | CHRONICLE | False | By Nadine Brozan | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/IHT-in-east-asia-a-susceptibility-to-graft.html | In East Asia, a Susceptibility to Graft | False | By Robert Elegant, International Herald Tribune | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/nutritious-and-tasty-new-flour.html | Nutritious And Tasty New Flour | False | By Florence Fabricant | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/evans-inc-reports-earnings-for-qtr-to-aug29.html | Evans Inc. reports earnings for Qtr to Aug 29 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/new-delhi-journal-as-looms-fall-silent-india-s-social-fabric-frays.html | New Delhi Journal; As Looms Fall Silent, India's Social Fabric Frays | False | By Edward A. Gargan | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/movies/review-film-feed-presidential-candidates-when-they-think-nobody-is-watching.html | Review/Film -- Feed; Presidential Candidates When They Think Nobody Is Watching | False | By Janet Maslin | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/parents-end-school-boycott-in-brooklyn.html | Parents End School Boycott In Brooklyn | False | By Alison Mitchell | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/judge-moves-to-seize-assets-from-reso-kidnapping-tale.html | Judge Moves to Seize Assets From Reso Kidnapping Tale | False | By Joseph F. Sullivan | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/acquisition-capability-inc-reports-earnings-for-year-to-june-30.html | Acquisition Capability Inc. reports earnings for Year to June 30 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/work-with-mark-young-for-record-guinness-editor-knows-most-about-best.html | AT WORK WITH MARK YOUNG; For the Record, Guinness Editor Knows the Most About the Best | False | By Adam Bryant | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/ecology-environment-reports-earnings-for-qtr-to-july-31.html | Ecology & Environment reports earnings for Qtr to July 31 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/hockey-rangers-preview-6-reasons-the-streak-may-hit-the-big-53.html | HOCKEY: RANGERS PREVIEW; 6 Reasons The Streak May Hit the Big 53 | False | By Filip Bondy | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/dmr-group-inc-reports-earnings-for-qtr-to-aug31.html | DMR Group Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-13 | TX 3-412352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/sports-people-horse-racing-cauthen-wants-arazi.html | SPORTS PEOPLE: HORSE RACING; Cauthen Wants Arazi | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/college-football-miami-player-ponders-re-entering-race-fight-system.html | ON COLLEGE FOOTBALL; At Miami, a Player Ponders Re-entering a Race to Fight the System | False | By Malcolm Moran | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-news-tentative-16.5-million-pact-is-signed-in-simmons-suit.html | COMPANY NEWS; Tentative $16.5 Million Pact Is Signed in Simmons Suit | False | By Susan Antilla | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/us-solar-sensor-is-launched-by-chinese-rocket.html | U.S. Solar Sensor Is Launched by Chinese Rocket | False | By Malcolm W. Browne | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/plasti-line-inc-reports-earnings-for-qtr-to-sept-27.html | Plasti-Line Inc. reports earnings for Qtr to Sept 27 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/education/calming-los-angeles-schools-chief-is-named.html | Calming Los Angeles, Schools Chief Is Named | False | By Seth Mydans | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/football-bottom-of-the-league-catching-up-to-giants.html | FOOTBALL; Bottom of the League Catching Up to Giants | False | By Jennifer Frey | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/angola-s-leader-seems-the-victor.html | ANGOLA'S LEADER SEEMS THE VICTOR | False | By Kenneth B. Noble | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/for-tokyo-brokers-time-of-pain.html | For Tokyo Brokers, Time of Pain | False | By James Sterngold | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/1992-campaign-off-trail-visits-with-americans-rural-texas-voters-resent.html | THE 1992 CAMPAIGN: Off the Trail -- Visits With Americans; Rural Texas Voters Resent Congressman's Loose Banking Ways | False | By Francis X. Clines | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/presidential-candidates-ignore-banking-problem.html | Presidential Candidates Ignore Banking Problem | False | By Stephen Labaton | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/result-plus.html | RESULT PLUS | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-news-filling-tropicana-presidency-expected-to-take-2-months.html | COMPANY NEWS; Filling Tropicana Presidency Expected to Take 2 Months | False | By Adam Bryant | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/style/IHT-a-subbrechtian-square-rounds.html | A Sub-Brechtian 'Square Rounds' | False | By Sheridan Morley, International Herald Tribune | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/un-sets-up-war-crimes-panel-on-charges-of-balkan-atrocities.html | U.N. Sets Up War-Crimes Panel On Charges of Balkan Atrocities | False | By Paul Lewis | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/style/chronicle-734692.html | CHRONICLE | False | By Nadine Brozan | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-briefs-151392.html | COMPANY BRIEFS | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/sports-people-auto-racing-andretti-is-honored.html | SPORTS PEOPLE: AUTO RACING; Andretti Is Honored | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/world-stock-prices-stabilize-dow-off-0.81.html | World Stock Prices Stabilize; Dow Off 0.81 | False | By Kenneth N. Gilpin | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/mother-who-abandoned-newborn-twins-is-found.html | Mother Who Abandoned Newborn Twins Is Found | False | By George James | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/episcopal-priest-resigns-amid-sex-abuse-charges.html | Episcopal Priest Resigns Amid Sex-Abuse Charges | False | By Dennis Hevesi | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/basketball-lakers-see-past-in-future-as-johnson-rejoins-team.html | BASKETBALL; Lakers See Past in Future As Johnson Rejoins Team | False | By Tom Friend | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/continental-pharma-reports-earnings-for-year-to-july-31.html | Continental Pharma reports earnings for Year to July 31 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/the-1992-campaign-polls-despite-perot-s-re-entry-clinton-retains-big-lead.html | THE 1992 CAMPAIGN: Polls; Despite Perot's Re-entry, Clinton Retains Big Lead | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/business-digest-575092.html | BUSINESS DIGEST | False | | 1992-10-13 | TX 3-412352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/penobscot-shoe-co-reports-earnings-for-qtr-to-aug-28.html | Penobscot Shoe Co. reports earnings for Qtr to Aug 28 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-news-dell-expands-marketing-by-telephone.html | COMPANY NEWS; Dell Expands Marketing By Telephone | False | By Thomas C. Hayes | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/new-jersey-steel-reports-earnings-for-qtr-to-aug31.html | New Jersey Steel reports earnings for Qtr to Aug 31 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/theater/5-shows-to-specify-seating-by-phone.html | 5 Shows To Specify Seating By Phone | False | By Glenn Collins | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/sports-of-the-times-baseball-s-autumnal-reprieve.html | Sports of The Times; Baseball's Autumnal Reprieve | False | By George Vecsey | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/the-1992-campaign-political-memo-quayle-s-working-hard-to-give-a-better-speech.html | THE 1992 CAMPAIGN: Political Memo; Quayle's Working Hard To Give a Better Speech | False | By Kevin Sack | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/worldbusiness/IHT-hong-kong-exchange-looks-to-china.html | Hong Kong Exchange Looks to China | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/now-what-us-study-says-margarine-may-be-harmful.html | Now What? U.S. Study Says Margarine May Be Harmful | False | By Marian Burros | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/strike-in-philadelphia-settled-on-first-day.html | Strike in Philadelphia Settled on First Day | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/bush-to-name-convention-speaker-to-national-commission-on-aids.html | Bush to Name Convention Speaker To National Commission on AIDS | False | By Philip J. Hilts | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/the-1992-campaign-the-independent-perot-charts-poor-economy-in-30-minute-tv-talk.html | THE 1992 CAMPAIGN: The Independent; Perot Charts Poor Economy in 30-Minute TV Talk | False | By Kevin Sack | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/arbor-national-holdings-reports-earnings-for-qtr-to-aug-31.html | Arbor National Holdings reports earnings for Qtr to Aug 31 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/news/national-museum-redone-director-is-stepping-down.html | National Museum Redone, Director Is Stepping Down | False | By Andrew L Yarrow | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/on-pro-football-eagles-score-a-big-one-and-they-sure-know-it.html | ON PRO FOOTBALL; Eagles Score a Big One, And They Sure Know It | False | By Thomas George | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/baseball-schofield-ailing-and-power-pitcher-leaving.html | BASEBALL; Schofield Ailing and Power Pitcher Leaving | False | By Joe Sexton | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/real-estate-a-2d-chance-for-building-in-manhattan.html | Real Estate; A 2d Chance For Building In Manhattan | False | By Rachelle Garbarine | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/obituaries/richard-eells-75-professor-of-business-urged-philanthropy.html | Richard Eells, 75; Professor of Business Urged Philanthropy | False | By Kathleen Teltsch | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/first-federal-savings-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | First Federal Savings-Puerto Rico reports earnings for Qtr to Sept 30 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/the-media-business-advertising-addenda-people-165392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | STUART ELLIOTT | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/cannily-yeltsin-defends-program.html | CANNILY, YELTSIN DEFENDS PROGRAM | False | By Serge Schmemann | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/kuwaiti-opposition-members-win-a-majority.html | Kuwaiti Opposition Members Win a Majority | False | By Chris Hedges | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/musical-chairs-in-new-jersey-state-agencies.html | Musical Chairs in New Jersey State Agencies | False | By Iver Peterson | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/movies/review-film-festival-shush-or-you-ll-cause-an-avalanche.html | Review/Film Festival; Shush, or You'll Cause an Avalanche | False | By Stephen Holden | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/another-gap-for-europe-to-close.html | Another Gap for Europe to Close | False | By Roger Cohen | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/arkady-meets-moscows-new-mafia.html | Arkady Meets Moscow's New Mafia | False | By Martin Cruz Smith | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/on-the-border-cafes-reports-earnings-for-qtr-to-sept-7.html | On the Border Cafes reports earnings for Qtr to Sept 7 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/new-wave-of-cubans-sails-to-florida-illegally.html | New Wave of Cubans Sails to Florida Illegally | False | By Larry Rohter | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/l-bean-nostalgia-022392.html | Bean Nostalgia | False | | 1992-10-13 | TX 3-412352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/business-technology-small-computer-maker-counts-on-discontent.html | BUSINESS TECHNOLOGY; Small Computer Maker Counts on Discontent | False | By Adam Bryant | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/fbi-investigating-possible-gaps-in-file-on-clinton-passport.html | F.B.I. Investigating Possible Gaps in File On Clinton Passport | False | By David Johnston | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/media-business-advertising-man-who-kept-client-who-wants-be-president.html | THE MEDIA BUSINESS: ADVERTISING; The Man Who Kept a Client Who Wants to Be President | False | By Stuart Elliott | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates on Television | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/citicorp-s-stock-hits-6-month-low.html | Citicorp's Stock Hits 6-Month Low | False | By Michael Quint | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/ccx-inc-reports-earnings-for-year-to-june-30.html | CCX Inc. reports earnings for Year to June 30 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/books/books-of-the-times-soviet-characters-real-and-fictional.html | Books of The Times; Soviet Characters, Real and Fictional | False | By Herbert Mitgang | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/briefs-693592.html | BRIEFS | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/bank-yields-are-off-again.html | Bank Yields Are Off Again | False | By Robert Hurtado | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-news-continental-air-bidders-get-deadline.html | COMPANY NEWS; Continental Air Bidders Get Deadline | False | By Agis Salpukas | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/obituaries/felipe-hernandez-aids-worker-29.html | Felipe Hernandez AIDS Worker, 29 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/wine-talk-020792.html | Wine Talk | False | By Frank J. Prial | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/l-for-building-in-stone-197192.html | For Building in Stone | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/key-rates-714192.html | Key Rates | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/l-reconsider-car-ban-on-staten-island-ferry-199892.html | Reconsider Car Ban On Staten Island Ferry | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/village-super-market-inc-reports-earnings-for-14wks-to-july-25.html | Village Super Market Inc. reports earnings for 14wks to July 25 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/food-notes-044492.html | Food Notes | False | By Florence Fabricant | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/in-family-leave-debate-a-profound-ambivalence.html | In Family-Leave Debate, A Profound Ambivalence | False | By Felicity Barringer | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/finance-new-issues-du-pont-prices-10-year-notes.html | FINANCE/NEW ISSUES; Du Pont Prices 10-Year Notes | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/the-media-business-a-texas-newspaper-for-hearst.html | THE MEDIA BUSINESS; A Texas Newspaper For Hearst | False | By Geraldine Fabrikant | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/news/a-belated-graduation-for-the-banished-of-42.html | A Belated Graduation For the Banished of '42 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/hockey-a-nail-biting-but-winning-brooks-debut.html | HOCKEY; A Nail-Biting But Winning Brooks Debut | False | By Alex Yannis | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/finance-new-issues-nebraska-prices-5.75-municipals.html | FINANCE/NEW ISSUES; Nebraska Prices 5.75% Municipals | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/sun-television-appliances-reports-earnings-for-qtr-to-aug-31.html | Sun Television & Appliances reports earnings for Qtr to Aug 31 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/health/health-watch-flu-vaccination-urged-before-season-starts.html | HEALTH WATCH; Flu Vaccination Urged Before Season Starts | False | By Jane E. Brody | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/l-trusteeship-can-heal-russia-japan-rift-189092.html | Trusteeship Can Heal Russia-Japan Rift | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/arts/review-music-putting-milhaud-s-many-personalities-on-parade.html | Review/Music; Putting Milhaud's Many Personalities on Parade | False | By Bernard Holland | 1992-10-13 | TX 3-412352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/cause-of-747-crash-is-elusive-but-boeing-urges-inspection-of-pins.html | Cause of 747 Crash Is Elusive, but Boeing Urges Inspection of Pins | False | By John H. Cushman Jr. | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/unions-at-daily-news-urge-delay-in-vote-on-contracts.html | Unions at Daily News Urge Delay in Vote on Contracts | False | By James Barron | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/confronted-with-deficit-suffolk-legislature-approves-plan-to-borrow-35-million.html | Confronted With Deficit, Suffolk Legislature Approves Plan to Borrow $35 Million | False | By Jonathan Rabinovitz | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/day-of-contrasts-in-rancorous-race.html | DAY OF CONTRASTS IN RANCOROUS RACE | False | By Todd S. Purdum | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/books/book-notes-978092.html | Book Notes | False | By Esther B. Fein | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/obituaries/rosebud-frantz-indian-authority-and-sitting-bull-descendant-85.html | Rosebud Frantz, Indian Authority And Sitting Bull Descendant, 85 | False | By Lee A. Daniels | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/l-how-to-keep-businesses-without-incentives-190492.html | How to Keep Businesses Without Incentives | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/finance-new-issues-turnpike-bonds-for-kentucky.html | FINANCE/NEW ISSUES; Turnpike Bonds For Kentucky | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/nantucket-industries-reports-earnings-for-13wks-to-aug-29.html | Nantucket Industries reports earnings for 13wks to Aug 29 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/company-news-new-lincoln-with-big-v-8-makes-debut.html | COMPANY NEWS; New Lincoln With Big V-8 Makes Debut | False | By Doron P. Levin | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/arts/rush-hour-concerts-to-make-new-friends.html | Rush-Hour Concerts To Make New Friends | False | By Allan Kozinn | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/obituaries/roy-ginsburg-48-professor-who-led-psychiatry-institute.html | Roy Ginsburg, 48, Professor Who Led Psychiatry Institute | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/new-cash-subsidies-help-trenton-lure-businesses.html | New Cash Subsidies Help Trenton Lure Businesses | False | By Iver Peterson | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/mexico-politician-out-chief-set-back.html | Mexico Politician Out; Chief Set Back | False | By Tim Golden | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/show-and-tell-perot-style.html | Show and Tell, Perot-Style | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/unitrin-inc-reports-earnings-for-qtr-to-sept-30.html | Unitrin Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/news/review-television-true-love-vs-politics-in-an-hbo-comedy.html | Review/Television; True Love vs. Politics In an HBO Comedy | False | By John J. O'Connor | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/IHT-the-us-professional-league.a-dream-or-a-disaster.html | The U.S. Professional League:A Dream or a Disaster? | False | By Ian Thomsen, International Herald Tribune | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/obituaries/william-eaton-67-law-firm-s-founder-and-retired-partner.html | William Eaton, 67, Law Firm's Founder And Retired Partner | False | By Wolfgang Saxon | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/hockey-lemieux-dazzles-but-flyers-tie.html | HOCKEY; Lemieux Dazzles, but Flyers Tie | False | By Joe Lapointe | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/c-corrections-842392.html | Corrections | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/IHT-corruptionthe-japanese-have-the-system-they-ve-allowed.html | Corruption:The Japanese Have the System They've Allowed | False | By Robert M. Orr Jr., International Herald Tribune | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/how-to-stomach-the-debates.html | How to Stomach The Debates | False | By Molly O'Neill | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/land-of-the-rising-fastball.html | Land of the Rising Fastball | False | By Robert Whiting | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/inside-811392.html | INSIDE | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/style/chronicle-201392.html | CHRONICLE | False | By Nadine Brozan | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/rockefeller-u-opens-a-new-research-center.html | Rockefeller U. Opens A New Research Center | False | By Kathleen Teltsch | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/cupertino-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | Cupertino National Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/plain-and-simple-in-chili-mushrooms-instead-of-meat.html | PLAIN AND SIMPLE; In Chili, Mushrooms Instead of Meat | False | By Marian Burros | 1992-10-13 | TX 3-412352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/bridge-787792.html | Bridge | False | By Alan Truscott | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/l-kissinger-mistakes-role-of-protesters-196392.html | Kissinger Mistakes Role of Protesters | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/arts/the-pop-life-010092.html | The Pop Life | False | By Sheila Rule | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/reporter-s-notebook-in-the-end-congress-winds-down-to-the-prosaic.html | Reporter's Notebook; In the End, Congress Winds Down to the Prosaic | False | By Clifford Krauss | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/for-solarz-a-career-ends-in-grief-and-relief.html | For Solarz, a Career Ends in Grief and Relief | False | By Lindsey Gruson | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/perot-medicine-for-clinton.html | Perot Medicine for Clinton | False | By Robert E. Litan | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/hytek-microsystems-reports-earnings-for-qtr-to-sept-26.html | Hytek Microsystems reports earnings for Qtr to Sept 26 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/teledyne-canada-reports-earnings-for-qtr-to-sept-30.html | Teledyne Canada reports earnings for Qtr to Sept 30 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/arts/review-music-a-contest-winner-by-handel-receives-its-american-premiere.html | Review/Music; A Contest Winner by Handel Receives Its American Premiere | False | By Edward Rothstein | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/the-1992-campaign-the-democrats-clinton-and-gore-return-to-the-call-in.html | THE 1992 CAMPAIGN: The Democrats; Clinton and Gore Return to the Call-In | False | By Gwen Ifill | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/possis-corp-reports-earnings-for-year-july-31.html | Possis Corp. reports earnings for Year July 31 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/sports-people-boxing-hearns-has-surgery.html | SPORTS PEOPLE: BOXING; Hearns Has Surgery | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/theater/theater-in-review-194792.html | Theater in Review | False | By Mel Gussow | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/topics-of-the-times-anti-smoking-ads.html | Topics of The Times; Anti-Smoking Ads | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/notebook-cone-says-the-yankees-have-no-lock-on-him.html | NOTEBOOK; Cone Says the Yankees Have No Lock on Him | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/the-playoffs-both-the-jays-and-a-s-have-scores-to-settle.html | THE PLAYOFFS; Both the Jays and A's Have Scores to Settle | False | By Claire Smith | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/sports-people-marathon-yamamoto-joins-field.html | SPORTS PEOPLE: MARATHON; Yamamoto Joins Field | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/echlin-inc-reports-earnings-for-qtr-to-aug31.html | Echlin Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/on-police-practicality-not-symbols.html | On Police: Practicality, Not Symbols | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/news-summary-798292.html | NEWS SUMMARY | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/the-1992-campaign-campaign-trail-now-bush-is-in-trouble-in-his-2d-home.html | THE 1992 CAMPAIGN: Campaign Trail; Now Bush Is in Trouble in His 2d Home | False | By B. Drummond Ayres Jr. | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/gay-students-seek-a-ban-on-campus-military-recruiters.html | Gay Students Seek a Ban on Campus Military Recruiters | False | By Kirk Johnson | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/mayor-fights-review-plan-over-legality.html | Mayor Fights Review Plan Over Legality | False | By James C. McKinley Jr. | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/knogo-corp-reports-earnings-for-qtr-to-aug-31.html | Knogo Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/tax-bill-is-passed-by-house-but-veto-by-bush-is-likely.html | TAX BILL IS PASSED BY HOUSE, BUT VETO BY BUSH IS LIKELY | False | By Adam Clymer | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/un-resolution-a-balkan-war-crimes-panel.html | U.N. Resolution: A Balkan War-Crimes Panel | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/first-cash-inc-reports-earnings-for-year-to-july-31.html | First Cash Inc. reports earnings for Year to July 31 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/the-playoffs-bream-s-mad-dash-pays-off.html | THE PLAYOFFS; Bream's Mad Dash Pays Off | False | By Joe Sexton | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/opinion/l-no-letup-in-abuse-of-pakistani-women-198092.html | No Letup in Abuse of Pakistani Women | False | | 1992-10-13 | TX 3-412352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/us/anita-hill-says-she-s-skeptical-about-specter.html | Anita Hill Says She's Skeptical About Specter | False | By Neil A. Lewis | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/sarajevo-paper-defies-war-by-staying-in-print.html | Sarajevo Paper Defies War by Staying in Print | False | By John F. Burns | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/arts/celebrating-the-etruscans-europe-s-first-unifiers.html | Celebrating the Etruscans, Europe's First Unifiers | False | By Alan Riding | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/garden/review-fashion-a-little-bit-exotic-but-soothingly-so.html | Review/Fashion; A Little Bit Exotic, But Soothingly So | False | By Bernadine Morris | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/sports/sports-people-pro-basketball-walton-gets-nbc-job.html | SPORTS PEOPLE: PRO BASKETBALL; Walton Gets N.B.C. Job | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/cia-admits-it-erred-in-statements-on-bank-case.html | C.I.A. Admits It Erred in Statements on Bank Case | False | By Elaine Sciolino | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/obituaries/ernest-volwiler-99-medicinal-chemistry-leader.html | Ernest Volwiler, 99, Medicinal Chemistry Leader | False | By Wolfgang Saxon | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/world/with-turkish-support-kurds-in-iraq-strike-at-rebel-bases.html | With Turkish Support, Kurds In Iraq Strike at Rebel Bases | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/market-place-marriott-bonds-reflecting-doubt.html | Market Place; Marriott Bonds Reflecting Doubt | False | By Eben Shapiro | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/obituaries/denholm-elliott-actor-70-dies-a-star-among-supporting-players.html | Denholm Elliott, Actor, 70, Dies; A Star Among Supporting Players | False | By Bruce Lambert | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/regulatory-stance-is-called-key-to-the-new-cable-law.html | Regulatory Stance Is Called Key to the New Cable Law | False | By Edmund L. Andrews | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/business/olympic-financial-ltd-reports-earnings-for-year-june-30.html | Olympic Financial Ltd. reports earnings for Year June 30 | False | | 1992-10-13 | TX 3-412352 | | |
| 1992-10-07 | 1992-10-07 | https://www.nytimes.com/1992/10/07/nyregion/on-outside-looking-in-immigrants-with-hiv.html | On Outside Looking In: Immigrants With H.I.V. | False | By Mireya Navarro | 1992-10-13 | TX 3-412352 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/l-perot-shouldn-t-participate-in-debates-saturday-voting-250792.html | Perot Shouldn't Participate in Debates; Saturday Voting | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/currents-1919-lights-return-to-a-viaduct.html | CURRENTS; 1919 Lights Return to A Viaduct | False | By Elaine Louie | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/inside-334692.html | INSIDE | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/a-shrinking-cbs-begins-to-rent-a-piece-of-the-rock.html | A Shrinking CBS Begins To Rent a Piece of the Rock | False | By Claudia H. Deutsch | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/consumer-rates-money-market-fund-yields-show-a-decrease-in-week.html | CONSUMER RATES; Money Market Fund Yields Show a Decrease in Week | False | By Robert Hurtado | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/worldbusiness/IHT-high-cost-of-europewide-unity.html | High Cost of Europe-Wide Unity | False | By Erik Ipsen, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/pro-football-midweek-report.html | PRO FOOTBALL; Midweek Report | False | By Robert Mcg. Thomas Jr. | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/IHT-as-multinationals-call-in-expatriates-private-institutions-tighten-their.html | As Multinationals Call in Expatriates, Private Institutions Tighten Their Belts: Recession Pinches Paris-Area School | False | By Jacques Neher, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/obituaries/james-thomson-87-headed-merrill-lynch.html | James Thomson, 87; Headed Merrill Lynch | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/peru-convicts-maoist-rebel-leader-and-sentences-him-to-life.html | Peru Convicts Maoist Rebel Leader and Sentences Him to Life | False | By James Brooke | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/obituaries/harold-brown-sr-61-investment-executive.html | Harold Brown Sr., 61, Investment Executive | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/allied-bankshares-reports-earnings-for-qtr-to-sept-30.html | Allied Bankshares reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/oil-from-burning-offshore-well-threatens-louisiana-s-coastline.html | Oil From Burning Offshore Well Threatens Louisiana's Coastline | False | By Frances Frank Marcus | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/pro-football-taylor-going-simms-out-hostetler-for-giants-lt-says-no-more-this-his.html | PRO FOOTBALL; Taylor Going, Simms Out, Hostetler In for Giants; L.T. Says No More; This Is His Last Season | False | By Jennifer Frey | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/cooperation-with-a-plant-inquiry-is-offered.html | Cooperation With A-Plant Inquiry Is Offered | False | By Matthew L. Wald | 1992-10-14 | TX 3-412337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/ideological-divide-concern-over-jobs-drives-debate-north-american-trade.html | An Ideological Divide; Concern Over Jobs Drives the Debate On North American Trade Agreement | False | By Keith Bradsher | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/essay-bush-on-iraqgate.html | Essay; Bush on Iraqgate | False | By William Safire | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/the-1992-campaign-nonpartisan-group-exhorts-women-to-vote.html | THE 1992 CAMPAIGN; Nonpartisan Group Exhorts Women to Vote | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Adam Bryant | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/currents-it-s-a-box-no-ity-s-a-chair.html | CURRENTS; It's a Box. No, Ity's a Chair | False | By Elaine Louie | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/new-use-is-found-for-abortion-pill.html | NEW USE IS FOUND FOR ABORTION PILL | False | By Gina Kolata | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/us-keeps-eye-on-haiti-but-action-is-scant.html | U.S. Keeps Eye on Haiti, but Action Is Scant | False | By Howard W. French | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/IHT-a-backup-for-expatriates-if-absentee-ballot-is-late.html | A Backup for Expatriates If Absentee Ballot Is Late | False | By Robert C. Siner, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/justice-official-sees-weakening-of-moral-fiber.html | Justice Official Sees Weakening Of Moral Fiber | False | By David Johnston | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/obituaries/sol-j-paul-dies-at-78-a-magazine-publisher.html | Sol J. Paul Dies at 78; A Magazine Publisher | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/ameron-inc-reports-earnings-for-qtr-to-aug-31.html | Ameron Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/premier-bancorp-reports-earnings-for-qtr-to-sept-30.html | Premier Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-aetna-is-said-to-dismiss-executives-over-conduct.html | COMPANY NEWS; AETNA IS SAID TO DISMISS EXECUTIVES OVER CONDUCT | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/media-business-advertising-philips-uses-technological-tease-sell-complex-system.html | THE MEDIA BUSINESS -- ADVERTISING; Philips Uses Technological Tease to Sell Complex System | False | By Adam Bryant | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/rearranging-the-population-indonesia-weighs-the-pluses-and-the-minuses.html | Rearranging the Population: Indonesia Weighs the Pluses and the Minuses | False | By Philip Shenon | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/news/review-ballet-from-italy-pirouettes-and-lots-of-props.html | Review/Ballet; From Italy, Pirouettes And Lots Of Props | False | By Anna Kisselgoff | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/trading-tips-on-repairs.html | Trading Tips on Repairs | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-raids-by-microsoft-uncover-caches-of-counterfeit-software.html | COMPANY NEWS; Raids by Microsoft Uncover Caches of Counterfeit Software | False | By John Markoff | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/bridge-751192.html | Bridge | False | By Alan Truscott | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/foreign-affairs-no-more-hawks-and-doves.html | Foreign Affairs; No More Hawks and Doves | False | By Leslie H. Gelb | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/old-police-station-to-be-home-to-landmarks-commission.html | Old Police Station to Be Home to Landmarks Commission | False | By David W. Dunlap | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/worldbusiness/IHT-german-bourse-to-consolidate-futures-trade.html | German Bourse To Consolidate Futures Trade | False | By Brandon Mitchener, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/1858-debates-no-makeup-no-moderator.html | 1858 Debates: No Makeup, No Moderator | False | By Herbert Mitgang | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/mother-in-twin-case-was-overwhelmed.html | Mother in Twin Case Was 'Overwhelmed' | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/style/chronicle-174892.html | CHRONICLE | False | By Lynette Holloway | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/back-to-the-minors-it-s-a-major-new-market-for-baseball.html | Back to the Minors; It's a Major New Market for Baseball | False | By Charles Strum | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/jim-baker-saboteur.html | Jim Baker, Saboteur? | False | By Robert Yoakum | 1992-10-14 | TX 3-412337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/the-1992-campaign-perot-ready-to-start-using-short-tv-commercials.html | THE 1992 CAMPAIGN; Perot Ready to Start Using Short TV Commercials | False | By Kevin Sack | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/IHT-vienna-school-shelters-exsoviet-jewish-children.html | Vienna School Shelters Ex-Soviet Jewish Children | False | By Mark Kurlansky, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/in-changing-world-the-catholic-workers-hew-to-their-course.html | In Changing World, the Catholic Workers Hew to Their Course | False | By Melinda Henneberger | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/somerset-savings-reports-earnings-for-qtr-to-sept-30.html | Somerset Savings reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/books/books-of-the-times-the-nfl-s-annual-brawn-infusion.html | Books of The Times; The N.F.L.'s Annual Brawn Infusion | False | By Christopher Lehmann-Haupt | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/business-digest-452092.html | BUSINESS DIGEST | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/advantage-health-reports-earnings-for-year-to-aug-31.html | Advantage Health reports earnings for Year to Aug 31 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/IHT-in-teaching-japanese-nothing-is-without-pain.html | In Teaching Japanese, Nothing Is Without Pain | False | By Andrew Horvat, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/movies/review-film-festival-zebrahead-a-racial-chameleon-in-a-hidebound-world.html | Review/Film Festival; Zebrahead; A Racial Chameleon In a Hidebound World | False | By Janet Maslin | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/panel-to-study-aerial-photos-for-hints-on-pow-s.html | Panel to Study Aerial Photos for Hints on P.O.W.'s | False | By Barbara Crossette | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/l-clinton-offers-a-managed-health-care-plan-not-pay-or-play-248592.html | Clinton Offers a Managed Health-Care Plan; Not Pay or Play | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/us-agrees-to-compromise-on-bosnia-flight-ban.html | U.S. Agrees to Compromise on Bosnia Flight Ban | False | By Paul Lewis | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/it-all-started-with-hemlines.html | It All Started With Hemlines | False | By Robert D. Hershey Jr. | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/quick-arrest-held-not-likely-in-abduction.html | Quick Arrest Held Not Likely In Abduction | False | By Andrew L Yarrow | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/premier-financial-services-reports-earnings-for-qtr-to-sept-30.html | Premier Financial Services reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/movies/review-film-festival-dostoyevsky-s-idiot-by-way-of-bombay.html | Review/Film Festival; Dostoyevsky's 'Idiot,' by Way of Bombay | False | By Stephen Holden | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/college-student-17-found-slain-at-home.html | College Student, 17, Found Slain at Home | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/l-in-turkey-journalists-do-their-job-in-peril-214092.html | In Turkey, Journalists Do Their Job in Peril | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/diagnon-corp-reports-earnings-for-qtr-to-aug-31.html | Diagnon Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/sparring-during-the-campaign-between-abrams-and-ferraro.html | Sparring During the Campaign Between Abrams and Ferraro | False | By Sam Howe Verhovek | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/the-1992-campaign-perot-outdraws-a-playoff-game.html | THE 1992 CAMPAIGN; Perot Outdraws a Playoff Game | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-gm-faces-third-strike-threat-in-a-month.html | COMPANY NEWS; G.M. Faces Third Strike Threat in a Month | False | By John Holusha | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/arts/pop-and-jazz-in-review-247792.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/in-redrawn-district-tone-is-bitter-in-congress-race.html | In Redrawn District, Tone Is Bitter in Congress Race | False | By Wayne King | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/the-playoffs-fastball-had-grand-slam-and-gant-written-all-over-it.html | THE PLAYOFFS; Fastball Had Grand Slam And Gant Written All Over It | False | By Joe Sexton | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/the-media-business-advertising-addenda-water-fight-ii-anheuser-vs-coors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Water Fight II: Anheuser vs. Coors | False | By Adam Bryant | 1992-10-14 | TX 3-412337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/pro-football-sampson-goes-home-to-get-a-fresh-start.html | PRO FOOTBALL; Sampson Goes Home To Get a Fresh Start | False | By Filip Bondy | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/metro-digest-576492.html | METRO DIGEST | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/IHT-shakeup-for-dutch-institutions.html | Shakeup for Dutch Institutions | False | By Lien van der Leij, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/1992-campaign-behind-scenes-once-friendly-schoolmate-returns-clinton-foe.html | THE 1992 CAMPAIGN: Behind the Scenes; Once Friendly, Schoolmate Returns as Clinton Foe | False | By Peter Applebome | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/justice-for-dan-quayle-s-accuser.html | Justice for Dan Quayle's Accuser? | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/spectrum-control-reports-earnings-for-qtr-to-aug-31.html | Spectrum Control reports earnings for Qtr to Aug 31 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/horse-racing-saturday-s-sneak-preview-belmont-to-breeders-cup.html | HORSE RACING; Saturday's Sneak Preview: Belmont to Breeders' Cup | False | By Joseph Durso | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/argonaut-group-reports-earnings-for-qtr-to-sept-30.html | Argonaut Group reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/IHT-data-base-lets-authors-customize-textbooks.html | Data Base Lets Authors Customize Textbooks | False | By Robert Frank, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/the-media-business-advertising-addenda-accounts-168392.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/arts/a-tv-gofer-named-clinton-with-a-famous-brother.html | A TV Gofer Named Clinton With a Famous Brother | False | By Bernard Weinraub | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-companies-joining-to-develop-multimedia-technology.html | COMPANY NEWS; COMPANIES JOINING TO DEVELOP MULTIMEDIA TECHNOLOGY | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/bankruptcy-plea-of-guilty.html | Bankruptcy Plea of Guilty | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/the-1992-campaign-campaign-watch-campaigns-do-their-best-to-beat-not-meet-press.html | THE 1992 CAMPAIGN: CAMPAIGN WATCH; Campaigns Do Their Best to Beat, Not Meet, Press | False | By Elizabeth Kolbert | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/key-rates-775992.html | Key Rates | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/effect-of-trenton-layoffs-is-trickling-down-and-far.html | Effect of Trenton Layoffs Is Trickling Down and Far | False | By Jerry Gray | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/first-chattanooga-financial-corp-reports-earnings-for-qtr-to-sept-30.html | First Chattanooga Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/tours-garment-district-and-more.html | Tours: Garment District and More | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/college-football-another-200-yard-game-may-be-as-easy-as-1-2-3.html | COLLEGE FOOTBALL; Another 200-Yard Game May Be as Easy as 1-2-3 | False | By William N. Wallace | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/international-movie-group-reports-earnings-for-qtr-to-june-30.html | International Movie Group reports earnings for Qtr to June 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/first-charter-corp-reports-earnings-for-qtr-to-sept-30.html | First Charter Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/court-hears-condemned-texan-s-case.html | Court Hears Condemned Texan's Case | False | By Neil A. Lewis | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/top-of-the-line-drapery-at-bottom-line-prices.html | Top-of-the-Line Drapery At Bottom-Line Prices | False | By Valerie Cruice | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/no-headline-378892.html | No Headline | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/the-case-of-the-prosecutor-s-bmw.html | The Case of the Prosecutor's BMW | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/obituaries/david-l-maloof-67-maritime-lawyer-dies.html | David L. Maloof, 67, Maritime Lawyer, Dies | False | | 1992-10-14 | TX 3-412337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/pro-football-taylor-going-simms-hostetler-for-giants-what-about-handley-he-just.html | PRO FOOTBALL: Taylor Going, Simms Out, Hostetler In for Giants; What About Handley? He Just Not Talking | False | By Jennifer Frey | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/child-s-own-management-consultant.html | Child's Own Management Consultant | False | By Dulcie Leimbach | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/1992-campaign-religion-politics-southern-baptist-team-democrats-represents-new.html | THE 1992 CAMPAIGN: Religion in Politics; Southern Baptist Team of Democrats Represents a New Strain of the Church | False | By Peter Steinfels | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/the-playoffs-athletics-gain-edge-while-braves-keep-rolling.html | THE PLAYOFFS; Athletics Gain Edge While Braves Keep Rolling | False | By Claire Smith | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/mayor-hopes-he-can-draw-police-to-city.html | Mayor Hopes He Can Draw Police to City | False | By Jonathan P. Hicks | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/IHT-fifa-gambles-on-referees.html | FIFA Gambles on Referees | False | By Rob Hughes, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/executive-changes-764392.html | Executive Changes | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/big-c-conservative-makes-big-plans-for-new-jersey.html | Big 'C' Conservative Makes Big Plans for New Jersey | False | By Iver Peterson | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/bay-area-bancshares-reports-earnings-for-qtr-to-sept-30.html | Bay Area Bancshares reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/obituaries/george-e-bates-89-investment-professor-and-expert-on-coins.html | George E. Bates, 89, Investment Professor And Expert on Coins | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/when-pets-are-caught-in-the-middle-of-a-breakup.html | When Pets Are Caught In the Middle Of a Breakup | False | By Enid Nemy | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-vacant-president-s-post-filled-by-bristol-myers.html | COMPANY NEWS; Vacant President's Post Filled by Bristol-Myers | False | By Milt Freudenheim | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/delchamps-inc-reports-earnings-for-qtr-to-sept-26.html | Delchamps Inc. reports earnings for Qtr to Sept 26 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/l-what-s-wrong-with-a-choice-among-new-york-city-schools-216792.html | What's Wrong With a Choice Among New York City Schools | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/abkhazia-small-war-big-risk.html | Abkhazia: Small War, Big Risk | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/firstier-financial-inc-reports-earnings-for-qtr-to-sept-30.html | FirsTier Financial Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/merchants-bancshares-reports-earnings-for-qtr-to-sept-30.html | Merchants Bancshares reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/zinc-mine-showcases-a-disappearing-world.html | Zinc Mine Showcases a Disappearing World | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/brighton-journal-tories-in-their-tower-the-jobless-at-the-gate.html | Brighton Journal; Tories in Their Tower, The Jobless at the Gate | False | By William E. Schmidt | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/a-washington-district-that-s-a-world-apart.html | A Washington District That's a World Apart | False | By Sabra Chartrand | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/pro-football-petrovic-career-as-a-net-may-not-go-past-1993.html | PRO FOOTBALL; Petrovic Career as a Net May Not Go Past 1993 | False | By Harvey Araton | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/senate-passes-bill-to-charge-makers-for-drug-approval.html | SENATE PASSES BILL TO CHARGE MAKERS FOR DRUG APPROVAL | False | By Philip J. Hilts | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/north-american-recycling-systems-inc-reports-earnings-for-qtr-to-may-31.html | North American Recycling Systems Inc. reports earnings for Qtr to May 31 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/currents-how-the-iroquois-lived-in-their-long-houses.html | Currents; How the Iroquois Lived in Their Long Houses | False | By Elaine Louie | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/calendar-exhibitions-and-talks.html | Calendar: Exhibitions And Talks | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/1992-campaign-campaign-trail-illusory-just-elusive-no-matter-baker-seen.html | THE 1992 CAMPAIGN: Campaign Trail; Illusory or Just Elusive? No Matter, Baker Is Seen | False | By B. Drummond Ayres Jr. | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/senate-opens-a-path-to-adjournment.html | Senate Opens a Path to Adjournment | False | By Adam Clymer | 1992-10-14 | TX 3-412337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/why-generals-get-nervous.html | Why Generals Get Nervous | False | By Colin L. Powell | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/IHT-a-changing-labor-market-puts-more-adults-on-campus-thirtysomething-us.html | A Changing Labor Market Puts More Adults on Campus: Thirtysomething U.S. Students | False | By Philip Crawford, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/currents-razor-razor-on-the-wall.html | Currents; Razor, Razor, On the Wall | False | By Elaine Louie | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/obituaries/allan-bloom-critic-of-universities-is-dead-at-62.html | Allan Bloom, Critic of Universities, Is Dead at 62 | False | By Anthony Depalma | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/c-corrections-388592.html | Corrections | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/style/chronicle-173092.html | CHRONICLE | False | By Lynette Holloway | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/arts/fischer-s-attack-beats-spassky-s-in-a-slugfest.html | Fischer's Attack Beats Spassky's in a Slugfest | False | By Robert Byrne | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/news-summary-342792.html | NEWS SUMMARY | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/pro-football-knicks-roll-call-for-camp.html | PRO FOOTBALL; Knicks' Roll Call for Camp | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/to-teach-the-new-policing-a-new-kind-of-police-teacher.html | To Teach the New Policing A New Kind of Police Teacher | False | By Craig Wolff | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/at-home-with-marian-wright-edelman-a-sense-of-place-called-family.html | AT HOME WITH: Marian Wright Edelman; A Sense of Place Called Family | False | By Carol Lawson | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/bundesbank-chief-is-at-eye-of-currency-storm.html | Bundesbank Chief Is at Eye of Currency Storm | False | By Craig R. Whitney | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/survey-places-new-york-police-last-in-hiring-of-black-officers.html | Survey Places New York Police Last in Hiring of Black Officers | False | By James Barron | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-smith-barney-hires-ball-to-chase-the-well-heeled.html | COMPANY NEWS; Smith Barney Hires Ball To Chase the Well Heeled | False | By Kenneth N. Gilpin | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/how-to-remove-layers-of-old-paint-on-furniture.html | How to Remove Layers of Old Paint on Furniture | False | By Michael Varese | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/health-counsel-opposes-new-gene-patents.html | Health Counsel Opposes New Gene Patents | False | By Warren E. Leary | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/worldbusiness/IHT-paribas-faces-ciments-francais-debacle.html | Paribas Faces Ciments FranÃ§ais Debacle | False | By Jacques Neher, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/intervoice-inc-reports-earnings-for-qtr-to-aug-31.html | Intervoice Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/l-perot-shouldn-t-participate-in-debates-saturday-voting-249392.html | Perot Shouldn't Participate in Debates; Saturday Voting | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-problems-emerge-in-us-japan-auto-deal.html | COMPANY NEWS; Problems Emerge in U.S.-Japan Auto Deal | False | By David E. Singer | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/currents-it-s-all-in-the-trunk.html | Currents; It's All in the Trunk | False | By Elaine Louie | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/transactions-016492.html | Transactions | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/IHT-new-names-ennoble-uk-polytechnics.html | New Names Ennoble U.K. Polytechnics | False | By Barry James, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/obituaries/noah-bee-dies-at-76-artist-and-cartoonist.html | Noah Bee Dies at 76; Artist and Cartoonist | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/the-media-business-advertising-addenda-lcf-l-introduces-riviera-cigarettes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; LCF & L Introduces Riviera Cigarettes | False | By Adam Bryant | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/maoist-chief-in-peru-is-sentenced-to-life.html | Maoist Chief in Peru Is Sentenced to Life | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/IHT-tough-job-lesson-for-us-grads.html | Tough Job Lesson for U.S. Grads | False | By Sandy Banks, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-chicago-board-of-trade-sets-oct-23-to-test-new-system.html | COMPANY NEWS; CHICAGO BOARD OF TRADE SETS OCT. 23 TO TEST NEW SYSTEM | False | | 1992-10-14 | TX 3-412337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/man-accused-of-sex-abuse.html | Man Accused of Sex Abuse | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/l-tear-this-out-for-mouse-trap-aid-215992.html | Tear This Out for Mouse-Trap Aid | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/hockey-devils-surmount-mistakes-as-they-learn-new-system.html | HOCKEY; Devils Surmount Mistakes as They Learn New System | False | By Alex Yannis | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/IHT-brain-drain-troubles-easts-universities.html | Brain Drain Troubles East's Universities | False | By Ann Brocklehurst, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/results-plus-018092.html | RESULTS PLUS | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/in-the-garden-and-thoroughly-at-home.html | In the Garden and Thoroughly at Home | False | By Suzanne Slesin | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/saudi-clergymen-seek-tighter-islamic-rule.html | Saudi Clergymen Seek Tighter Islamic Rule | False | By Youssef M. Ibrahim | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/motel-owners-complain-of-yet-another-tax.html | Motel Owners Complain of Yet Another Tax | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/clinton-s-rise-is-a-windfall-to-little-rock.html | Clinton's Rise Is a Windfall To Little Rock | False | By Peter Applebome | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/digital-communications-associates-inc-reports-earnings-for-qtr-to-sept-30.html | Digital Communications Associates Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/economic-scene-play-now-fly-later.html | Economic Scene; Play Now, Fly Later | False | By Peter Passell | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/synovus-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Synovus Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/90-palestinians-reported-wounded-in-gaza-clashes.html | 90 Palestinians Reported Wounded in Gaza Clashes | False | By Clyde Haberman | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/news/review-television-a-belgian-detective-with-a-muted-approach.html | Review/Television; A Belgian Detective With a Muted Approach | False | By John J. O'Connor | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/abrams-may-skip-the-columbus-day-parade.html | Abrams May Skip the Columbus Day Parade | False | By Todd S. Purdum | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-picturetel-and-lotus-to-announce-video-software-pact.html | COMPANY NEWS; PICTURETEL AND LOTUS TO ANNOUNCE VIDEO SOFTWARE PACT | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/man-indicted-in-an-attempt-to-kill-wife.html | Man Indicted In an Attempt To Kill Wife | False | By Ronald Sullivan | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/chez-trigere-turtles-prevail-and-trees-beckon.html | Chez Trigere, Turtles Prevail And Trees Beckon | False | By Enid Nemy | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/old-idea-gains-new-respect-spending-way-out-of-slump.html | Old Idea Gains New Respect: Spending Way Out of Slump | False | By Louis Uchitelle | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/savimbi-party-indicates-it-might-accept-angola-vote-results.html | Savimbi Party Indicates It Might Accept Angola Vote Results | False | By Kenneth B. Noble | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/sonoco-products-reports-earnings-for-qtr-to-sept-27.html | Sonoco Products reports earnings for Qtr to Sept 27 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/pro-football-no-huddle-means-no-time-for-jets-defense-to-adjust.html | PRO FOOTBALL; No-Huddle Means No Time For Jets' Defense to Adjust | False | By Timothy W. Smith | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/market-place-lots-of-obstacles-for-citicorp-issue.html | Market Place; Lots of Obstacles For Citicorp Issue | False | By Michael Quint | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/the-1992-campaign-the-debates-candidates-train-for-a-key-debate.html | THE 1992 CAMPAIGN: The Debates; CANDIDATES TRAIN FOR A KEY DEBATE | False | By Michael Wines | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/cuny-unit-for-italians-faces-turmoil.html | CUNY Unit For Italians Faces Turmoil | False | By Samuel Weiss | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/the-playoffs-on-baseball-oh-canada-the-land-of-major-league-angst.html | THE PLAYOFFS: ON BASEBALL; Oh Canada, the Land of Major League Angst | False | By Claire Smith | 1992-10-14 | TX 3-412337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/sports-of-the-times-barry-bonds-is-not-yet-mr-october.html | Sports of The Times; Barry Bonds Is Not Yet Mr. October | False | By George Vecsey | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/national-community-banks-reports-earnings-for-qtr-to-sept-30.html | National Community Banks reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/total-research-corp-reports-earnings-for-year-june-30.html | Total Research Corp. reports earnings for Year June 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/gennum-corp-reports-earnings-for-qtr-to-aug-31.html | Gennum Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/worldbusiness/IHT-lamont-faces-torieswhich-way-now.html | Lamont Faces Tories:Which Way Now? | False | By Erik Ipsen, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/teledyne-inc-reports-earnings-for-qtr-to-sept-30.html | Teledyne Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/news/review-television-personal-privacy-vs-freedom-of-the-press.html | Review/Television; Personal Privacy vs. Freedom of the Press | False | By Walter Goodman | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/garden/where-to-find-it-maps-of-the-old-and-new-worlds.html | WHERE TO FIND IT; Maps of the Old and New Worlds | False | By Terry Trucco | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-briefs-150092.html | COMPANY BRIEFS | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/the-playoffs-winfield-finds-a-spot-in-toronto-whirlwind.html | THE PLAYOFFS; Winfield Finds a Spot In Toronto Whirlwind | False | By Jack Curry | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/ireland-s-president-criticizes-effort-on-famine-in-somalia.html | Ireland's President Criticizes Effort on Famine in Somalia | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/arts/pop-and-jazz-in-review-936092.html | Pop and Jazz in Review | False | By Peter Watrous | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/new-york-water-rates-pinch-low-income-co-ops.html | New York Water Rates Pinch Low-Income Co-ops | False | By Maria Newman | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/raytheon-co-reports-earnings-for-qtr-to-sept-27.html | Raytheon Co. reports earnings for Qtr to Sept 27 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/sleaze-in-new-york-s-senate-race.html | Sleaze in New York's Senate Race | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/serbs-loose-inferno-on-a-sarajevo-neighborhood.html | Serbs Loose Inferno on a Sarajevo Neighborhood | False | By John F. Burns | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/IHT-us-focus-shifts-to-setting-up-a-core-of-learning.html | U.S. Focus Shifts To Setting Up a Core of Learning | False | By Edward B. Fiske, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/state-o-maine-reports-earnings-for-qtr-to-aug-31.html | State-O-Maine reports earnings for Qtr to Aug 31 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/yeltsin-transfers-gorbachev-foundation-property.html | Yeltsin Transfers Gorbachev Foundation Property | False | By Steven Erlanger | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/IHT-in-a-grocery-far-from-home.html | In a Grocery Far From Home | False | By Susan M. Tiberghien, International Herald Tribune | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/obituaries/bert-ottley-theater-manager-46.html | Bert Ottley; Theater Manager, 46 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/nyregion/as-parents-hopes-rise-so-do-a-high-school-s-tensions.html | As Parents' Hopes Rise, So Do a High School's Tensions | False | By Alison Mitchell | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/sports/the-playoffs-power-and-pitching-leave-pirates-in-the-dust.html | THE PLAYOFFS; Power and Pitching Leave Pirates in the Dust | False | By Joe Sexton | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/arts/milhaud-s-opera-about-columbus-to-get-us-staging.html | Milhaud's Opera About Columbus to Get U.S. Staging | False | By Bernard Holland | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/credit-markets-amsco-prices-debentures.html | CREDIT MARKETS; Amsco Prices Debentures | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/30-injured-in-highway-pileups-in-michigan.html | 30 Injured in Highway Pileups in Michigan | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/arts/pop-and-jazz-in-review-246992.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/company-news-indictment-of-first-investors.html | COMPANY NEWS; Indictment Of First Investors | False | By Kenneth N. Gilpin | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/us/1992-campaign-republicans-bush-questions-clinton-s-account-vietnam-era-protests.html | THE 1992 CAMPAIGN: The Republicans; Bush Questions Clinton's Account Of Vietnam-Era Protests and Trip | False | By Andrew Rosenthal | 1992-10-14 | TX 3-412337 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/hong-kong-reveals-plan-to-broaden-government.html | Hong Kong Reveals Plan to Broaden Government | False | By Barbara Basler | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/opinion/l-clinton-offers-a-managed-health-care-plan-213292.html | Clinton Offers a Managed Health-Care Plan | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/world/cia-chief-orders-investigation-of-statements-in-iraq-bank-case.html | C.I.A. Chief Orders Investigation Of Statements in Iraq Bank Case | False | By Elaine Sciolino | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/news/home-video-992192.html | Home Video | False | By Peter M. Nichols | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/fcc-plan-for-radio-by-satellite.html | F.C.C. Plan For Radio By Satellite | False | By Edmund L. Andrews | 1992-10-14 | TX 3-412337 | | |
| 1992-10-08 | 1992-10-08 | https://www.nytimes.com/1992/10/08/business/lincoln-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Lincoln Savings Bank reports earnings for Qtr to Sept 30 | False | | 1992-10-14 | TX 3-412337 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/credit-markets-municipal-issue-by-fort-worth.html | CREDIT MARKETS; Municipal Issue By Fort Worth | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/hockey-rangers-can-t-miss-with-open-net-truths.html | HOCKEY; Rangers Can't Miss With Open-Net Truths | False | By Robert Lipsyte | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/world/yellowknife-journal-town-s-neighborly-spirit-dies-in-mine-explosion.html | Yellowknife Journal; Town's Neighborly Spirit Dies in Mine Explosion | False | By Clyde H. Farnsworth | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/clinton-fires-back.html | Clinton Fires Back | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/no-headline-909992.html | No Headline | False | By Ari L. Goldman | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/books/constructing-modern-idiom-on-a-base-of-tradition.html | Constructing Modern Idiom on a Base of Tradition | False | By James Atlas | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/business-digest-707092.html | BUSINESS DIGEST | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/world/israel-eases-its-terms-on-meeting-palestinians-in-regional-parleys.html | Israel Eases Its Terms on Meeting Palestinians in Regional Parleys | False | By Clyde Haberman | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/style/IHT-the-movie-guide-90160356274.html | THE MOVIE GUIDE | False | By Donald Richie, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/IHT-correction.html | Correction | False | , International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/news/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/brooklyn-parents-end-high-school-boycott.html | Brooklyn Parents End High-School Boycott | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/worldbusiness/IHT-german-bourse-chides-us.html | German Bourse Chides U.S. | False | By Brandon Mitchener, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/discovering-the-old-world-of-maps.html | Discovering the Old World of Maps | False | By John Noble Wilford | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/tough-anti-tobacco-law-is-passed-by-city-council.html | Tough Anti-Tobacco Law Is Passed by City Council | False | By James C. McKinley Jr. | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/key-rates-073992.html | Key Rates | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/first-fight-the-slump.html | First, Fight the Slump | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-literal-interpretation-of-paying-parents-back.html | Review/Film; Literal Interpretation Of Paying Parents Back | False | By Janet Maslin | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/caldor-may-bid-to-reopen-alexander-s-stores.html | Caldor May Bid to Reopen Alexander's Stores | False | By Robert D. McFadden | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/review-art-putting-the-spotlight-on-fairfield-porter.html | Review/Art; Putting the Spotlight On Fairfield Porter | False | By Michael Kimmelman | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/l-a-new-vision-of-baseball-s-glory-days-473492.html | A New Vision of Baseball's Glory Days | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/double-standard-on-refugees.html | Double Standard on Refugees | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-clinton-says-desperation-is-fueling-bush-criticism.html | THE 1992 CAMPAIGN; Clinton Says Desperation Is Fueling Bush Criticism | False | By Gwen Ifill | 1992-10-13 | TX 3-412338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/pro-football-jets-top-rookie-expects-separation-is-temporary.html | PRO FOOTBALL; Jets' Top Rookie Expects Separation is Temporary | False | By Timothy W. Smith | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/l-why-ban-other-troupes-from-the-delacorte-493992.html | Why Ban Other Troupes From the Delacorte? | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/IHT-parliament-gets-chance-to-keep-deutsche-mark-germany-gives-itself-a.html | Parliament Gets Chance to Keep Deutsche Mark; Germany Gives Itself A Maastricht 'Opt-Out' | False | By Tom Redburn, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/ed-blackwell-63-jazz-drummer-known-for-warm-textures-dies.html | Ed Blackwell, 63, Jazz Drummer Known for Warm Textures, Dies | False | By Peter Watrous | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/news/review-fashion-recalling-the-love-bead-era.html | Review/Fashion; Recalling the Love-Bead Era | False | By Bernadine Morris | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/inside-607392.html | INSIDE | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/youth-s-wounds-mend-as-family-speaks-out.html | Youth's Wounds Mend As Family Speaks Out | False | By Evelyn Nieves | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-festival-mad-dog-violence-on-tv-sensationalism-or-spoof.html | Review/Film Festival; Mad-Dog Violence on TV: Sensationalism or Spoof? | False | By Stephen Holden | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/l-quayle-distorts-democratic-platform-on-gays-not-hereditary-486692.html | Quayle Distorts Democratic Platform on Gays; Not Hereditary | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/obituaries/edwin-roberts-73-retired-as-executive-of-retailing-chains.html | Edwin Roberts, 73; Retired as Executive Of Retailing Chains | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/article-372092-no-title.html | Article 372092 -- No Title | False | By Eric Asimov | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-the-independent-new-questions-about-perot-bush-link-on-vietnam.html | THE 1992 CAMPAIGN: The Independent; New Questions About Perot-Bush Link on Vietnam | False | By Barbara Crossette | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/abroad-at-home-death-at-bush-s-door.html | Abroad at Home; Death At Bush's Door | False | By Anthony Lewis | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-news-ban-on-eavesdropping-scanners-advances.html | COMPANY NEWS; Ban on Eavesdropping Scanners Advances | False | By Anthony Ramirez | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/sports-people-basketball-robinson-pact-settled.html | SPORTS PEOPLE: BASKETBALL; Robinson Pact Settled | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/review-photography-songs-of-my-people-a-black-self-portrait.html | Review/Photography; 'Songs of My People,' A Black Self-Portrait | False | By Charles Hagen | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/l-not-all-junk-bonds-join-the-comeback-491292.html | Not All Junk Bonds Join the Comeback | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/paper-games-and-monetary-chaos.html | Paper Games and Monetary Chaos | False | By John Ralston Saul | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/alaska-highway-journal-taming-a-harsh-land-and-prejudice.html | Alaska Highway Journal; Taming a Harsh Land, and Prejudice | False | By Jason Deparle | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/marketing-blitz-aims-to-show-companies-connecticut-hospitality.html | Marketing Blitz Aims to Show Companies Connecticut Hospitality | False | By Andrew L. Yarrow | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-perot-delays-ad-on-proposals.html | THE 1992 CAMPAIGN; Perot Delays Ad on Proposals | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/theater/reviews-theater-amnesia-in-the-world-of-advertising.html | Reviews/Theater; Amnesia in the World of Advertising | False | By Mel Gussow | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/IHT-adults-offered-free-testing-for-virus-in-campaign-to-change-sex-behavior.html | Adults Offered Free Testing for Virus In Campaign to Change Sex Behavior: AIDS Care Focuses On Attempt to Save Orphaned Children | False | By Mary Anne Fitzgerald, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/land-magic-heart-queens-others-see-grit-colombians-find-bogota-roosevelt-ave.html | Land of Magic in Heart of Queens; Others See Grit; Colombians Find Bogota on Roosevelt Ave. | False | By James Dao | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/books/walcott-poet-of-caribbean-is-awarded-the-nobel-prize.html | Walcott, Poet of Caribbean, Is Awarded the Nobel Prize | False | By Sheila Rule | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/rock-to-blues-to-country-at-the-post-office.html | Rock to Blues to Country. At the Post Office. | False | By Jon Pareles | 1992-10-13 | TX 3-412338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/news/times-appoints-5-to-key-news-posts.html | Times Appoints 5 to Key News Posts | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-advertising-addenda-accounts-421192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/nonvirulent-hiv-strain-found-in-infected-group.html | Nonvirulent H.I.V. Strain Found in Infected Group | False | By Lawrence K. Altman | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/outlook-unclear-on-tax-deductions.html | OUTLOOK UNCLEAR ON TAX DEDUCTIONS | False | By John H. Cushman Jr. | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-advertising-addenda-bmw-dealers-narrow-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMW Dealers Narrow Review | False | By Stuart Elliott | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/world/us-was-warned-on-baghdad-loans.html | U.S. WAS WARNED ON BAGHDAD LOANS | False | By Elaine Sciolino | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-advertising-addenda-creative-artists-gains-at-coca-cola.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Artists Gains at Coca-Cola | False | By Stuart Elliott | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/executive-changes-058592.html | Executive Changes | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/dinkins-wins-on-housing-for-homeless-mentally-ill.html | Dinkins Wins on Housing For Homeless Mentally Ill | False | By Alan Finder | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/new-tool-for-detecting-dark-matter.html | New Tool for Detecting Dark Matter | False | By John Noble Wilford | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/national-gallery-names-senior-curator.html | National Gallery Names Senior Curator | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/philadelphia-mines-new-tax-sources.html | Philadelphia Mines New Tax Sources | False | By Michael Deeourcy Hinds | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/health/a-new-mental-disorder-appears-in-abuse-cases.html | A New Mental Disorder Appears in Abuse Cases | False | By Maureen Balleza | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/poll-shows-tight-race-in-texas-in-a-sign-of-vulnerability-for-bush.html | Poll Shows Tight Race in Texas In a Sign of Vulnerability for Bush | False | By Robin Toner | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/alzheimer-effect-tied-to-chemical.html | ALZHEIMER EFFECT TIED TO CHEMICAL | False | By Warren E. Leary | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/art-in-review-487492.html | Art in Review | False | By Roberta Smith | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/books/walcott-poet-of-caribbean-is-awarded-the-nobel-prize-620092.html | Walcott, Poet of Caribbean, Is Awarded the Nobel Prize | False | By Sheila Rule | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/a-cosmology-of-your-very-own.html | A Cosmology of Your Very Own | False | By Robert L. Park | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/senate-rivals-set-3-debates.html | Senate Rivals Set 3 Debates | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/IHT-with-chaos-ended-what-about-rights.html | With Chaos Ended, What About Rights? | False | By Mary Anne Fitzgerald, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/IHT-agriculture-weaknesses-need-to-be-weeded-out.html | Agriculture Weaknesses Need to Be Weeded Out | False | By Mary Anne Fitzgerald, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/news-summary-616292.html | NEWS SUMMARY | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/hockey-lemieux-and-penguins-find-a-new-toy.html | HOCKEY; Lemieux and Penguins Find a New Toy | False | By Joe Lapointe | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/books/books-of-the-times-memory-used-as-link-not-to-past-but-future.html | Books of The Times; Memory Used as Link Not to Past but Future | False | By Michiko Kakutani | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/credit-markets-hope-wanes-on-fed-easing-of-rates.html | CREDIT MARKETS; Hope Wanes on Fed Easing of Rates | False | By Allen R. Myerson | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/IHT-monetary-grip-puts-strain-on-business.html | Monetary Grip Puts Strain on Business | False | By Mark Jones, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/style/chronicle-414992.html | CHRONICLE | False | By Nadine Brozan | 1992-10-13 | TX 3-412338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/small-subsidized-projects-affordable-housing-in-scattered-sites.html | Small Subsidized Projects; Affordable Housing, in Scattered Sites | False | By Diana Shaman | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/basketball-williams-rebounds-all-the-way-to-nets.html | BASKETBALL; Williams Rebounds, All the Way to Nets | False | By Harvey Araton | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/the-playoffs-notebook-dal-canton-answers-braves-call-for-a-warmup-pitch.html | THE PLAYOFFS: NOTEBOOK; Dal Canton Answers Braves' Call for a Warmup Pitch | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/art-in-review-485892.html | Art in Review | False | By Charles Hagen | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/energy-bill-is-no-panacea.html | Energy Bill Is No Panacea | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-trading-in-hachette-halted-amid-rumors-of-hostile-bid.html | THE MEDIA BUSINESS; Trading in Hachette Halted Amid Rumors of Hostile Bid | False | By Roger Cohen | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/citicorp-sees-payout-likely-again-by-1994.html | Citicorp Sees Payout Likely Again by 1994 | False | By Michael Quint | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/florio-proposes-chartering-of-parent-teacher-schools.html | Florio Proposes Chartering Of Parent-Teacher Schools | False | By Jerry Gray | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/usair-and-union-tentatively-settle-strike.html | USAir and Union Tentatively Settle Strike | False | By Agis Salpukas | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/news/disillusioned-with-government-judge-is-thorn-in-side-of-us-prosecutors.html | Disillusioned With Government, Judge Is Thorn in Side of U.S. Prosecutors | False | By Martin Tolchin | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/louis-smadbeck-real-estate-executive-dies-at-72.html | Louis Smadbeck, Real-Estate Executive, Dies at 72 | False | By Wolfgang Saxon | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/style/IHT-the-movie-guide-90092924804.html | THE MOVIE GUIDE | False | By Joan Dupont, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-the-democrats-clinton-uses-hookup-to-talk-all-over-new-york.html | THE 1992 CAMPAIGN: The Democrats; Clinton Uses Hookup to Talk All Over New York | False | By Michael Janofsky | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/pro-football-handley-s-behavior-is-quietly-questioned.html | PRO FOOTBALL; Handley's Behavior Is Quietly Questioned | False | By Gerald Eskenazi | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/world/at-fork-in-road-czechoslovaks-fret.html | At Fork in Road, Czechoslovaks Fret | False | By Henry Kamm | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/the-ad-campaign-d-amato-abrams-and-texas.html | THE AD CAMPAIGN; D'Amato: Abrams and Texas | False | By Todd Purdum | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/IHT-museveni-takes-on-the-difficult-task-of-converting-to-a-multiparty-state.html | Museveni Takes On the Difficult Task of Converting to a Multiparty State: A Treacherous Climb Up Democracy's Slope | False | By Mary Anne Fitzgerald, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Al Goodman, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/horse-racing-at-belmont-a-classic-before-the-classic.html | HORSE RACING; At Belmont, a Classic Before the Classic | False | By Joseph Durso | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/obituaries/steven-p-grunewald-tenor-30.html | Steven P. Grunewald; Tenor, 30 | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/on-my-mind-here-we-go-again.html | On My Mind; Here We Go Again | False | By A. M. Rosenthal | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-festival-kaurismaki-s-view-of-bohemian-life-in-paris-sans-puccini.html | Review/Film Festival; Kaurismaki's View of Bohemian Life in Paris, Sans Puccini | False | By Vincent Canby | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/hockey-rangers-are-a-mystery-on-ice.html | HOCKEY; Rangers Are a Mystery on Ice | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/worldbusiness/IHT-tolls-proposed-for-strait-of-malacca.html | Tolls Proposed for Strait of Malacca | False | By Michael Richardson, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/bills-sent-to-bush-as-102d-congress-wraps-up-its-work.html | BILLS SENT TO BUSH AS 102D CONGRESS WRAPS UP ITS WORK | False | By Adam Clymer | 1992-10-13 | TX 3-412338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/worldbusiness/IHT-ciments-francais-stock-slides-on-news-of-losses.html | Ciments Franças Stock Slides on News of Losses | False | By Jacques Neher, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-advertising-addenda-brown-forman-picks-altschiller.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Brown-Forman Picks Altschiller | False | By Stuart Elliott | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/c-corrections-677492.html | Corrections | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/tv-sports-replays-make-timely-disappearance.html | TV SPORTS; Replays Make Timely Disappearance | False | By Richard Sandomir | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/IHT-patten-tries-to-rally-his-fatalistic-colony.html | Patten Tries to Rally His Fatalistic Colony | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/news/tv-weekend-many-ways-to-say-happy-birthday.html | TV Weekend; Many Ways to Say Happy Birthday | False | By John J. O'Connor | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-advertising-addenda-people-420392.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/advertising-columbus-voyage-is-a-hard-sell-after-500-years.html | Advertising; Columbus Voyage Is a Hard Sell After 500 Years | False | By Stuart Elliott | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/art-in-review-489092.html | Art in Review | False | By Roberta Smith | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-news-computerland-reorganizes-creating-two-new-units.html | COMPANY NEWS; COMPUTERLAND REORGANIZES, CREATING TWO NEW UNITS | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/us-indicts-county-chief-in-newark.html | U.S. Indicts County Chief In Newark | False | By Charles Strum | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-a-river-runs-through-it-fly-fishing-art-religion-and-life.html | Review/Film -- A River Runs Through It; Fly-Fishing Art, Religion and Life | False | By Janet Maslin | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/IHT-aid-donors-back-open-economy-donors-back-open-economy.html | Aid Donors Back 'Open' Economy Donors Back 'Open' Economy | False | By Mary Anne Fitzgerald, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/port-authority-to-buy-land-at-aqueduct.html | Port Authority to Buy Land at Aqueduct | False | By James Dao | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/halfway-responses-to-all-out-war.html | Halfway Responses to All-Out War | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/style/chronicle-413092.html | CHRONICLE | False | By Nadine Brozan | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/the-playoffs-pirates-are-hanging-by-wakefield-s-fingertips.html | THE PLAYOFFS; Pirates Are Hanging by Wakefield's Fingertips | False | By Joe Sexton | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/restaurants-359292.html | Restaurants | False | By Bryan Miller | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/news/bar-when-california-legal-magazine-portrays-gay-lawyers-response-x-rated.html | At the Bar; When a California Legal Magazine Portrays Gay Lawyers, The Response Is X-Rated. | False | By David Margolick | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/sports-people-auto-racing-new-york-race-stalled.html | SPORTS PEOPLE: AUTO RACING; New York Race Stalled? | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates on Television | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/pro-football-here-s-the-rub-simms-may-require-surgery-on-elbow.html | PRO FOOTBALL; Here's the Rub: Simms May Require Surgery on Elbow | False | By Frank Litsky | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/style/chronicle-412292.html | CHRONICLE | False | By Nadine Brozan | 1992-10-13 | TX 3-412338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/art-in-review-490492.html | Art in Review | False | BY Holland Cotter | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-news-honda-s-nationality-proves-troublesome-for-free-trade-pact.html | COMPANY NEWS; Honda's Nationality Proves Troublesome For Free-Trade Pact | False | By Keith Bradsher | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/kerry-repudiates-bcci-panel-assertion.html | Kerry Repudiates B.C.C.I. Panel Assertion | False | By Barnaby J. Feder | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/IHT-now-invited-to-try-again-a-few-asians-are-back-to-stay.html | Now Invited to Try Again, A Few Asians Are Back to Stay | False | Mary Anne Fitzgerald, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/ferraro-wants-d-amato-ad-to-be-stopped.html | Ferraro Wants D'Amato Ad To Be Stopped | False | By Todd S. Purdum | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/zoltan-l-bay-92-major-figure-in-developing-radar-astronomy.html | Zoltan L. Bay, 92, Major Figure In Developing Radar Astronomy | False | By Bruce Lambert | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/the-playoffs-umpires-scrub-a-run-then-cone-scours-the-a-s.html | THE PLAYOFFS; Umpires Scrub a Run, Then Cone Scours the A's | False | By Claire Smith | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/art-in-review-482392.html | Art in Review | False | By Roberta Smith | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/obituaries/rabbi-philip-paretzky-talmudic-scholar-75.html | Rabbi Philip Paretzky, Talmudic Scholar, 75 | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/l-police-are-paid-by-us-and-accountable-to-us-494792.html | Police Are Paid by Us And Accountable to Us | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/theater/getaways-with-murder.html | Getaways With Murder | False | By Alessandra Stanley | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/world/us-report-on-mengele-reaffirms-his-death.html | U.S. Report on Mengele Reaffirms His Death | False | By Ralph Blumenthal | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/college-football-hurricanes-refine-their-tough-tactics.html | COLLEGE FOOTBALL; Hurricanes Refine Their Tough Tactics | False | By Malcolm Moran | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-news-compaq-stock-rises-8-on-sales-and-jobs-forecast.html | COMPANY NEWS; COMPAQ STOCK RISES 8% ON SALES AND JOBS FORECAST | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/california-to-decide-if-doctors-can-aid-in-suicide.html | California to Decide if Doctors Can Aid in Suicide | False | By Robert Reinhold | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/world/willy-brandt-dead-at-78-forged-west-germany-s-reconciliation-with-the-east.html | Willy Brandt Dead at 78; Forged West Germany's Reconciliation With the East | False | By David Binder | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/world/bonn-politicians-vow-a-crackdown-against-violence.html | BONN POLITICIANS VOW A CRACKDOWN AGAINST VIOLENCE | False | By Craig R. Whitney | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-3-old-friends-on-the-run-from-death.html | Review/Film; 3 Old Friends On the Run From Death | False | By Stephen Holden | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-the-debates-moderator-and-panel-are-selected-for-first-debate.html | THE 1992 CAMPAIGN: The Debates; Moderator and Panel Are Selected for First Debate | False | By Richard L. Berke | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/retailers-report-gains-but-remain-cautious.html | Retailers Report Gains But Remain Cautious | False | By Stephanie Strom | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/our-towns-mild-mannered-avenging-shopper.html | OUR TOWNS; Mild-Mannered Avenging Shopper | False | By Andrew H. Malcolm | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/IHT-a-medieval-bonanza-in-england.html | A Medieval 'Bonanza' in England | False | By Rich Zahradnik, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/in-a-shift-bonn-eases-some-rates.html | In a Shift, Bonn Eases Some Rates | False | By Ferdinand Protzman, | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/credit-markets-rapid-transit-bonds-priced.html | CREDIT MARKETS; Rapid Transit Bonds Priced | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/beginning-strategy-although-limited-energy-bill-offers-basis-for-wider-action.html | Beginning a Strategy; Although Limited, Energy Bill Offers Basis for Wider Action in the Future | False | By Clifford Krauss | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/last-chance.html | Last Chance | False | | 1992-10-13 | TX 3-412338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/worldbusiness/IHT-lamonts-new-policy-disappoints.html | Lamont's 'New' Policy Disappoints | False | By Erik Ipsen, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/chevron-head-backs-gas-tax.html | Chevron Head Backs Gas Tax | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/world/in-bout-with-yeltsin-gorbachev-loses-office-space.html | In Bout With Yeltsin, Gorbachev Loses Office Space | False | By Celestine Bohlen | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/mr-bushs-campaign-mode-nasty.html | Mr. Bush's Campaign Mode: Nasty | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/theater/reviews-theater-male-menopause-in-all-its-flattering-aspects.html | Reviews/Theater; Male Menopause, in All Its Flattering Aspects | False | By Frank Rich | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/world/china-worried-by-clinton-s-linking-of-trade-to-human-rights.html | China Worried by Clinton's Linking of Trade to Human Rights | False | By Nicholas D. Kristof | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/tribute-to-glenn-gould.html | Tribute to Glenn Gould | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/obituaries/morton-w-royse-96-foreign-conflict-expert.html | Morton W. Royse, 96, Foreign Conflict Expert | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/the-playoffs-for-cone-bizarre-is-still-the-norm.html | THE PLAYOFFS; For Cone, Bizarre Is Still The Norm | False | By Jack Curry | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/sports-of-the-times-handley-in-a-giant-tailspin.html | Sports of The Times; Handley In a Giant Tailspin | False | By Dave Anderson | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/obituaries/dr-benjamin-b-greenberg-orthopedic-surgeon-85.html | Dr. Benjamin B. Greenberg, Orthopedic Surgeon, 85 | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-news-schwinn-files-under-chapter-11.html | COMPANY NEWS; Schwinn Files Under Chapter 11 | False | By Kenneth N. Gilpin | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-steven-seagal-on-a-ship-in-hot-water.html | Review/Film; Steven Seagal on a Ship in Hot Water | False | By Vincent Canby | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/l-quayle-distorts-democratic-platform-on-gays-484092.html | Quayle Distorts Democratic Platform on Gays | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/court-rules-on-right-to-screen-local-school-board-selections.html | Court Rules on Right to Screen Local School Board Selections | False | By Dennis Hevesi | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-news-p-g-touts-concentrated-detergents.html | COMPANY NEWS; P.& G. Touts Concentrated Detergents | False | By Eben Shapiro | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/pop-jazz-songs-from-many-schools-all-from-life.html | Pop/Jazz; Songs From Many Schools, All From Life | False | By Karen Schoemer | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/no-headline-655392.html | No Headline | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/basketball-ewing-eyes-a-ring-but-also-some-unfamiliar-faces.html | BASKETBALL; Ewing Eyes a Ring, but Also Some Unfamiliar Faces | False | By Clifton Brown | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-political-memo-clinton-s-4-point-plan-to-win-the-first-debate.html | THE 1992 CAMPAIGN: Political Memo; Clinton's 4-Point Plan To Win the First Debate | False | By Gwen Ifill | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/world/un-aides-assert-serbs-booby-trapped-a-dam.html | U.N. Aides Assert Serbs Booby-Trapped a Dam | False | By Chuck Sudetic | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/brooklyn-bishop-issues-sex-education-guidelines.html | Brooklyn Bishop Issues Sex-Education Guidelines | False | By Steven Lee Myers | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-news-fcc-awards-licenses-and-dispute-may-result.html | COMPANY NEWS; F.C.C. Awards Licenses and Dispute May Result | False | By Edmund L. Andrews | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/1992-campaign-republicans-bush-escalates-attack-clinton-for-his-anti-vietnam-war.html | THE 1992 CAMPAIGN: The Republicans; Bush Escalates Attack on Clinton For His Anti-Vietnam War Protests | False | By Andrew Rosenthal | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/market-place-confusing-deal-from-taubman.html | Market Place; Confusing Deal From Taubman | False | By Kurt Eichenwald | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/world/3-who-escaped-with-colombia-drug-lord-give-up.html | 3 Who Escaped With Colombia Drug Lord Give Up | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/c-corrections-234092.html | Corrections | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/2-off-duty-officers-wounded-in-gunfight-with-robbers.html | 2 Off-Duty Officers Wounded in Gunfight With Robbers | False | By Ian Fisher | 1992-10-13 | TX 3-412338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/metro-digest-796792.html | METRO DIGEST | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/dinkins-and-the-police-try-to-ease-bickering.html | Dinkins and the Police Try to Ease Bickering | False | By Alan Finder | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/results-plus-139592.html | RESULTS PLUS | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/obituaries/h-gardner-ingraham-lawyer-is-dead-at-80.html | H. Gardner Ingraham, Lawyer, Is Dead at 80 | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-news-at-t-subject-of-fcc-order.html | COMPANY NEWS; A.T.& T. Subject of F.C.C. Order | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/IHT-the-refugee-agency-needs-support.html | The Refugee Agency Needs Support | False | By Shep Lowman, International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/nyregion/tests-are-crown-hts-issue.html | Tests Are Crown Hts. Issue | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/britain-plans-all-out-inflation-fight.html | Britain Plans All-Out Inflation Fight | False | By William E. Schmidt | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-bus-driver-and-mafioso-in-a-comedy-of-terrors.html | Review/Film; Bus Driver and Mafioso In a Comedy of Terrors | False | By Vincent Canby | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/l-quayle-distorts-democratic-platform-on-gays-oregon-bashing-488292.html | Quayle Distorts Democratic Platform on Gays; Oregon Bashing | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/1992-campaign-vietnam-war-campaign-focus-vietnam-reviving-debates-60-s.html | THE 1992 CAMPAIGN: The Vietnam War; Campaign Focus on Vietnam Reviving Debates of the 60's | False | By Michael Kelly With David Johnston | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/credit-markets-debentures-priced-by-usx.html | CREDIT MARKETS; Debentures Priced by USX | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/the-playoffs-a-s-can-t-wait-for-second-chance.html | THE PLAYOFFS; A's Can't Wait for Second Chance | False | By Dave Anderson | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/movies/review-film-gerard-depardieu-as-columbus-idealist-dreamer-and-hustler.html | Review/Film; Gerard Depardieu as Columbus: Idealist, Dreamer and Hustler | False | By Vincent Canby | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/review-dance-circling-a-floor-of-leaves.html | Review/Dance; Circling A Floor Of Leaves | False | By Anna Kisselgoff | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/art-in-review-483192.html | Art in Review | False | By Holland Cotter | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/backed-by-zell-investment-carter-hawley-re-emerges.html | Backed by Zell Investment, Carter Hawley Re-emerges | False | By Andrea Adelson | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/opinion/l-constitution-wins-in-impeachment-case-492092.html | Constitution Wins in Impeachment Case | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/company-briefs-397592.html | COMPANY BRIEFS | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/business/hewlett-packard-sets-charge-for-cut-in-jobs.html | Hewlett-Packard Sets Charge for Cut in Jobs | False | By Lawrence M. Fisher | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/sports/sports-people-boxing-bowe-is-lightening-up.html | SPORTS PEOPLE: BOXING; Bowe Is Lightening Up | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/arts/the-spoken-word.html | The Spoken Word | False | | 1992-10-13 | TX 3-412338 | | |
| 1992-10-09 | 1992-10-09 | https://www.nytimes.com/1992/10/09/us/the-1992-campaign-perot-raising-alarm-on-the-deficit.html | THE 1992 CAMPAIGN; Perot: Raising Alarm on the Deficit | False | By Kevin Sack | 1992-10-13 | TX 3-412338 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/news/to-pick-an-architect-talk-to-some-clients.html | To Pick an Architect, Talk to Some Clients | False | By Carol Vogel | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/the-1992-campaign-the-ad-campaign-clinton-promising-a-changed-party.html | THE 1992 CAMPAIGN: The Ad Campaign; Clinton: Promising a Changed Party | False | By Gwen Ifill | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/1992-campaign-candidate-s-health-clinton-citing-privacy-issues-tells-little.html | THE 1992 CAMPAIGN; Candidate's Health; Clinton, Citing Privacy Issues, Tells Little About His Health | False | By Lawrence K. Altman | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/toward-understanding-arts-and-humanities.html | Toward Understanding Arts and Humanities | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/us-and-europe-to-try-again-on-trade-disputes.html | U.S. and Europe to Try Again on Trade Disputes | False | By Richard W. Stevenson | 1992-10-14 | TX 3-417400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/news/outdoor-clothing-with-vents.html | Outdoor Clothing With Vents | False | By Barbara Lloyd | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/world/2-israeli-politicians-are-under-religious-fire.html | 2 Israeli Politicians Are Under Religious Fire | False | By Clyde Haberman | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/sports-of-the-times-darlings-chess-comeback.html | Sports of The Times; Darling's 'Chess' Comeback | False | DAVE ANDERSON | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/world/savimbi-meets-un-official-on-angola-election-impasse.html | Savimbi Meets U.N. Official On Angola Election Impasse | False | By Kenneth B. Noble | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/astronomical-tool-may-help-map-the-invisible.html | Astronomical Tool May Help Map the Invisible | False | By John Noble Wilford | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/1992-campaign-issues-economic-philosophy-candidates-sharply-divided-prescription.html | THE 1992 CAMPAIGN: ISSUES -- Economic Philosophy; Candidates Sharply Divided On Prescription for Economy | False | By David E. Rosenbaum | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/candidates-seek-right-strategy-in-a-new-district.html | Candidates Seek Right Strategy in a New District | False | By Joseph F. Sullivan | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/classical-music-in-review-658992.html | Classical Music in Review | False | By Bernard Holland | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/patents-helping-old-dogs-deal-with-senility.html | Patents; Helping Old Dogs Deal With Senility | False | By Edmund L. Andrews | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/l-no-impropriety-in-call-on-iraq-investigation-739992.html | No Impropriety in Call On Iraq Investigation | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/judge-asked-to-void-contract-at-the-daily-news.html | Judge Asked to Void Contract at The Daily News | False | By Dennis Hevesi | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/c-corrections-635092.html | Corrections | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/the-playoffs-wakefield-makes-the-braves-knuckle-under.html | THE PLAYOFFS; Wakefield Makes the Braves Knuckle Under | False | By Murray Chass | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/the-1992-campaign-bush-softens-attack-on-trip-by-clinton.html | THE 1992 CAMPAIGN; Bush Softens Attack On Trip by Clinton | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/father-is-charged-with-murder-in-death-of-his-infant-daughter.html | Father Is Charged With Murder in Death of His Infant Daughter | False | By Jacques Steinberg | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/l-why-it-s-important-to-know-a-truck-from-a-car-to-protect-us-jobs-745392.html | Why It's Important to Know a Truck From a Car; To Protect U.S. Jobs | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/results-plus-279692.html | RESULTS PLUS | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/the-1992-campaign-health-record-of-the-president.html | THE 1992 CAMPAIGN; Health Record Of the President | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/hockey-eric-the-flyer-makes-the-devils-see-red.html | HOCKEY; Eric the Flyer Makes the Devils See Red | False | By Alex Yannis | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/obituaries/fairy-d-mcintire-religious-leader-85.html | Fairy D. McIntire, Religious Leader, 85 | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/beliefs-887092.html | Beliefs | False | By Peter Steinfels | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/tories-taught-bush-to-smear.html | Tories Taught Bush To Smear | False | By Phillip Knightley | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/1992-campaign-political-memo-knights-presidents-race-mythic-proportions.html | THE 1992 CAMPAIGN: Political Memo; Of Knights and Presidents: Race of Mythic Proportions | False | By Maureen Dowd | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/c-corrections-631792.html | Corrections | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/olympics-new-york-a-long-shot-for-goodwill-games.html | OLYMPICS; New York a Long Shot For Goodwill Games | False | By Filip Bondy | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/your-money/IHT-world-bank-offers-rules-on-investment.html | World Bank Offers Rules on Investment | False | By Robert C. Siner, International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/l-keep-on-trying-740292.html | Keep On Trying | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/james-galway-to-open-great-performers-series.html | James Galway to Open Great Performers Series | False | | 1992-10-14 | TX 3-417400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/world/scandal-from-tip-to-trial.html | Scandal, From Tip to Trial | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/sports-people-hockey-shake-up-continues.html | SPORTS PEOPLE: HOCKEY; Shake-Up Continues | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/metro-digest-865992.html | METRO DIGEST | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/l-family-court-works-despite-the-heavy-load-742992.html | Family Court Works Despite the Heavy Load | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/business-digest-879992.html | BUSINESS DIGEST | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/dow-falls-to-a-low-for-year.html | Dow Falls To a Low For Year | False | By Kenneth N. Gilpin | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/obituaries/paul-a-olshansky-chiropractor-and-aids-educator-39.html | Paul A. Olshansky, Chiropractor and AIDS Educator, 39 | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/c-corrections-633392.html | Corrections | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/elinor-k-bernheim-a-volunteer-for-many-causes-is-dead-at-85.html | Elinor K. Bernheim, a Volunteer For Many Causes, Is Dead at 85 | False | By Wolfgang Saxon | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/the-1992-campaign-fbi-closes-inquiry-on-clinton-s-passport.html | THE 1992 CAMPAIGN; F.B.I. Closes Inquiry on Clinton's Passport | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/world/pope-arrives-in-dominican-republic.html | Pope Arrives in Dominican Republic | False | By Howard French | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/l-south-africa-finda-us-history-a-guide-741092.html | South Africa Finda U.S. History a Guide | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/critic-s-notebook-perot-leaves-a-field-of-broken-rules.html | Critic's Notebook; Perot Leaves a Field of Broken Rules | False | By Walter Goodman | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/obituaries/larry-pond-aids-fund-raiser-42.html | Larry Pond, AIDS Fund-Raiser, 42 | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/bridge-161792.html | Bridge | False | By Alan Truscott | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/the-ad-campaign-d-amato-using-ferraro-to-attack-abrams.html | THE AD CAMPAIGN; D'Amato, Using Ferraro to Attack Abrams | False | By Michael Janofsky | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/company-news-chip-rulings-seen-2-ways.html | COMPANY NEWS; Chip Rulings Seen 2 Ways | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/style/IHT-which-one-is-todays-woman.html | Which One Is Today's Woman? | False | By Suzy Menkes, International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/movies/review-film-festival-recording-eight-years-of-change-in-hoboken.html | Review/Film Festival; Recording Eight Years Of Change In Hoboken | False | By Vincent Canby | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/your-money/IHT-the-long-slump-in-diamondsis-the-bottom-in-sight.html | The Long Slump in Diamonds:Is the Bottom in Sight? | False | By Katherine Burton, International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/company-news-japan-and-us-disagree-on-cray-supercomputer.html | COMPANY NEWS; Japan and U.S. Disagree On Cray Supercomputer | False | By Andrew Pollack | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/high-school-sports-for-chicago-high-school-sports-a-crash-course-in-survival.html | HIGH SCHOOL SPORTS; For Chicago High School Sports, a Crash Course in Survival | False | By William C. Rhoden | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/at-columbia-the-classics-olympian-reign-is-challenged.html | At Columbia, the Classics' Olympian Reign Is Challenged | False | By Mervyn Rothstein | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/style/chronicle-725992.html | CHRONICLE | False | By Nadine Brozan | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/obituaries/richard-b-farnham-horticulturist-91.html | Richard B. Farnham, Horticulturist, 91 | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/classical-music-in-review-659792.html | Classical Music in Review | False | By Bernard Holland | 1992-10-14 | TX 3-417400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/d-amato-to-keep-using-disputed-tv-ad.html | D'Amato to Keep Using Disputed TV Ad | False | By Todd S. Purdum | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/IHT-albania-crucial-role-for-europe.html | Albania:A Crucial Role for Europe | False | By Giles Merritt, International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/news/when-it-s-moving-day-here-s-how-to-handle-it.html | When It's Moving Day, Here's How to Handle It | False | By Griffin Miller | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/world/danish-proposals-seek-a-solution-to-impasse-over-european-union.html | Danish Proposals Seek a Solution To Impasse Over European Union | False | By Craig R. Whitney | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/mr-perot-s-xenophobia.html | Mr. Perot's Xenophobia | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/world/amsterdam-journal-plane-crash-exposes-a-dutch-ghetto.html | Amsterdam Journal; Plane Crash Exposes a Dutch Ghetto | False | By Paul L. Montgomery | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/news-summary-765292.html | NEWS SUMMARY | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/the-playoffs-van-slyke-makes-a-point-with-his-bat.html | THE PLAYOFFS; Van Slyke Makes a Point With His Bat | False | By Joe Sexton | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/review-pop-from-japan-it-s-the-beatles-or-so-it-seems.html | Review/Pop; From Japan, It's the Beatles, Or So It Seems | False | By Jon Pareles | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/divided-loyalties-canarsie-d-amato-pits-italian-pride-against-democratic-party.html | Divided Loyalties in Canarsie; D'Amato Pits Italian Pride Against Democratic Party Ties | False | By Sam Howe Verhovek | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/review-pop-sinatra-and-maclaine-stoic-and-feisty-nostalgia.html | Review/Pop; Sinatra and MacLaine: Stoic and Feisty Nostalgia | False | By Karen Schoemer | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/company-news-retirement-set-at-carter-hawley-hale.html | COMPANY NEWS; Retirement Set at Carter Hawley Hale | False | By Andrea Adelson | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/about-new-york-life-death-and-the-need-to-explain.html | ABOUT NEW YORK; Life, Death and the Need to Explain | False | By Michael T. Kaufman | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/candidate-faces-issue-of-suicide.html | Candidate Faces Issue Of Suicide | False | By Maria Newman | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/key-rates-062992.html | Key Rates | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/your-money/IHT-briefcase.html | BRIEFCASE | False | , International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/hidden-malnutrition-worsens-health-of-elderly.html | Hidden Malnutrition Worsens Health of Elderly | False | By James Bennet | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/c-corrections-636892.html | Corrections | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/review-photography-lone-wanderer-s-view-of-an-exotic-asia-and-its-odd-details.html | Review/Photography; Lone Wanderer's View Of an Exotic Asia And Its Odd Details | False | By Charles Hagen | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/your-money/IHT-tokyo-rally-lifts-japan-funds-in-league-table.html | Tokyo Rally Lifts Japan Funds in League Table | False | , International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/IHT-patten-challenges-china-to-say-how-he-violates-pact.html | Patten Challenges China to Say How He Violates Pact | False | , International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/worldbusiness/IHT-patten-names-members-of-his-business-council.html | Patten Names Members Of His Business Council | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/movies/review-film-festival-for-de-niro-the-game-turns-serious.html | Review/Film Festival; For De Niro, the Game Turns Serious | False | By Janet Maslin | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/football-rest-of-simms-s-season-career-is-in-doubt.html | FOOTBALL; Rest of Simms's Season (Career?) Is in Doubt | False | By Frank Litsky | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/1992-campaign-campaign-watch-bush-s-mouth-old-rumors-draw-big-league-attention.html | THE 1992 CAMPAIGN: Campaign Watch; Out of Bush's Mouth, Old Rumors Draw Big-League Attention | False | By Elizabeth Kolbert | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/taste-for-fiscal-stimulus-returns.html | Taste for Fiscal Stimulus Returns | False | By Peter Passell | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/news/at-playtime-learning-to-save-the-earth.html | At Playtime, Learning to Save the Earth | False | By Trish Hall | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/your-money/IHT-the-case-for-bonds-in-most-any-climate.html | The Case for Bonds in Most Any Climate | False | By Martin Baker, International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/britain-shapes-up-in-hong-kong.html | Britain Shapes Up in Hong Kong | False | | 1992-10-14 | TX 3-417400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/your-money/IHT-for-true-contrarians-its-italian-stocks.html | For True Contrarians, It's Italian Stocks | False | By Aline Sullivan, International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/secession-plan-for-manhattan-schools.html | Secession Plan for Manhattan Schools | False | By Joseph Berger | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/basketball-knicks-are-again-unsettled-at-point.html | BASKETBALL; Knicks Are Again Unsettled At Point | False | By Clifton Brown | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/money-fund-assets-are-up.html | Money Fund Assets Are Up | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/at-yale-wedding-band-takes-on-a-new-meaning.html | At Yale, Wedding Band Takes On a New Meaning | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/riots-and-reading-lips.html | Riots and Reading Lips | False | By Clifford Krauss | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/horse-racing-the-steeplechase-marvel-one-year-from-a-hospital.html | HORSE RACING; The Steeplechase Marvel One Year From a Hospital | False | By Joseph Durso | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/1992-campaign-overview-bush-tones-down-criticism-clinton-visit-moscow.html | THE 1992 CAMPAIGN: The Overview; Bush Tones Down Criticism Of Clinton Visit to Moscow | False | By Michael Wines | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/can-japanese-politics-be-purified-sumo-and-democracy.html | Can Japanese Politics Be Purified?; Sumo and Democracy | False | By Reiko Hatsumi | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/theater/review-theater-henry-viii-with-laughs-and-music.html | Review/Theater; Henry VIII With Laughs and Music | False | By Mel Gussow | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/costs-of-li-incinerators-rise-with-a-landfill-glut.html | Costs of L.I. Incinerators Rise With a Landfill Glut | False | By Jonathan Rabinovitz | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/obituaries/stephen-temmer-64-an-audio-innovator-and-a-manufacturer.html | Stephen Temmer, 64, An Audio Innovator And a Manufacturer | False | By Bruce Lambert | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/company-briefs-657092.html | COMPANY BRIEFS | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/style/IHT-for-sale.html | FOR SALE | False | , International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/fed-has-brightened-its-view-since-august.html | Fed Has Brightened Its View Since August | False | By Steven Greenhouse | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/world/un-bans-flights-in-bosnia-but-is-silent-on-enforcement.html | U.N. Bans Flights in Bosnia But Is Silent on Enforcement | False | By Paul Lewis | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/your-money-good-time-for-parents-to-give-assets-to-children.html | Your Money; Good Time for Parents to Give Assets to Children | False | By Jan M. Rosen | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/two-officers-are-indicted-in-assault.html | Two Officers Are Indicted In Assault | False | By Craig Wolff | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/world/chinese-party-leaves-ex-leader-in-limbo.html | Chinese Party Leaves Ex-Leader in Limbo | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/news/yes-but-do-you-really-need-10-screwdrivers.html | Yes, but Do You Really Need 10 Screwdrivers? | False | By Eve M. Kahn | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/world/bosnia-s-high-level-officials-are-largely-absent.html | Bosnia's High-Level Officials Are Largely Absent | False | By John F. Burns | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/company-news-digital-equipment-appoints-executives-to-2-key-posts.html | COMPANY NEWS; Digital Equipment Appoints Executives to 2 Key Posts | False | By Glenn Rifkin | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/the-playoffs-pitchers-leave-tough-act-to-follow.html | THE PLAYOFFS; Pitchers Leave Tough Act To Follow | False | By Claire Smith | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/the-man-in-the-middle.html | The Man in the Middle | False | By Philip Roth | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/federal-agents-investigating-loss-of-iran-contra-papers.html | Federal Agents Investigating Loss of Iran-Contra Papers | False | By David Johnston | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/your-money/IHT-fearing-an-october-surprise.html | Fearing An October Surprise | False | M.B., International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/c-corrections-634192.html | Corrections | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/world/mexican-politics-steps-to-pluralism.html | Mexican Politics: Steps to Pluralism | False | By Tim Golden | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/patents-for-chasing-winter-blahs-a-box-of-fluorescent-light.html | Patents; For Chasing Winter Blahs, A Box of Fluorescent Light | False | By Edmund L. Andrews | 1992-10-14 | TX 3-417400 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/the-senate-campaign-ready-to-debate.html | THE SENATE CAMPAIGN; Ready to Debate | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/pornography-jury-convicts-teacher.html | Pornography Jury Convicts Teacher | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/hockey-rangers-begin-inexorable-march-to-the-stanley-cup.html | HOCKEY; Rangers Begin Inexorable March To the Stanley Cup! | False | By Jennifer Frey | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/your-money/IHT-getting-japans-stocks-and-yen-in-sync.html | Getting Japan's Stocks and Yen in Sync | False | , International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/can-japanese-politics-be-purified-no-breaks-for-big-shots.html | Can Japanese Politics Be Purified?; No Breaks for Big Shots | False | By Michio Sato | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/obituaries/bertina-manning-70-art-scholar-and-a-collector-of-italian-works.html | Bertina Manning, 70, Art Scholar And a Collector of Italian Works | False | By Michael Kimmelman | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/observer-once-more-unto-the-grave.html | Observer; Once More Unto The Grave | False | By Russell Baker | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/the-playoffs-notebook-la-russa-may-send-weiss-to-bench.html | THE PLAYOFFS: NOTEBOOK; La Russa May Send Weiss To Bench | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/life-term-for-boss-of-lucchese-family.html | Life Term for Boss Of Lucchese Family | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/l-why-it-s-important-to-know-a-truck-from-a-car-744592.html | Why It's Important to Know a Truck from a Car | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/judge-orders-new-york-not-to-block-a-contractor.html | Judge Orders New York Not to Block a Contractor | False | By Ronald Sullivan | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/world/justice-dept-role-cited-in-deception-in-iraq-loan-case.html | JUSTICE DEPT. ROLE CITED IN DECEPTION IN IRAQ LOAN CASE | False | By Elaine Sciolino | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/inside-791192.html | INSIDE | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/style/chronicle-720892.html | CHRONICLE | False | By Nadine Brozan | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/arts/classical-music-in-review-660092.html | Classical Music in Review | False | By James R. Oestreich | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/l-start-schools-upgrade-at-the-lower-levels-743792.html | Start Schools Upgrade At the Lower Levels | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/us/pioneer-12-is-sinking-into-the-venusian-clouds-and-burning-up.html | Pioneer 12 Is Sinking Into the Venusian Clouds and Burning Up | False | By Warren E. Leary | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/world/us-munitions-expert-is-seized-by-iraq-in-un-zone.html | U.S. Munitions Expert Is Seized by Iraq in U.N. Zone | False | By Chris Hedges | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/style/review-fashion-these-opposites-are-attractive.html | Review/Fashion; These Opposites Are Attractive | False | By Bernadine Morris | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/the-white-elephants-of-mental-health.html | The White Elephants of Mental Health | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/sports/football-there-s-plenty-at-stake-in-outcome-of-rematch.html | FOOTBALL; There's Plenty at Stake In Outcome of Rematch | False | By Malcolm Moran | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/opinion/the-bush-clinton-health-reform.html | The Bush-Clinton Health Reform | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/l-corrections-632592.html | Corrections | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/executive-changes-076992.html | Executive Changes | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/patents-standard-platform-in-space-launchings.html | Patents; Standard Platform In Space Launchings | False | By Edmund L. Andrews | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/business/china-will-lower-barriers-to-trade-in-accord-with-us.html | China Will Lower Barriers to Trade In Accord With U.S. | False | By Steven Greenhouse | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/obituaries/johnny-carisi-70-a-jazz-trumpeter-and-a-composer.html | Johnny Carisi, 70, A Jazz Trumpeter And a Composer | False | By Peter Watrous | 1992-10-14 | TX 3-417400 | | |
| 1992-10-10 | 1992-10-10 | https://www.nytimes.com/1992/10/10/nyregion/no-headline-807192.html | No Headline | False | | 1992-10-14 | TX 3-417400 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/l-corrections-669092.html | Corrections | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/focus-a-route-128-developer-hangs-in.html | FOCUS; A Route 128 Developer Hangs In | False | By Susan Diesenhouse | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/c-corrections-749692.html | Corrections | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/georgia-to-hold-new-vote-under-shadow-of-new-war.html | Georgia to Hold New Vote Under Shadow of New War | False | By Serge Schmemann | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/1992-campaign-voters-while-not-squarely-pro-clinton-one-town-definitely-anti.html | THE 1992 CAMPAIGN: The Voters; While Not Squarely Pro-Clinton, One Town Is Definitely Anti-Bush | False | By Jeffrey Schmalz | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/high-school-sports-high-school-football-report.html | HIGH SCHOOL SPORTS; High School Football Report | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/outdoors-when-you-can-t-raise-a-fish-you-can-always-catch-the-view.html | OUTDOORS; When You Can't Raise a Fish, You Can Always Catch the View | False | By Nelson Bryant | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/let-students-help-choose-materials-738092.html | Let Students Help Choose Materials | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/the-1992-campaign-clinton-and-his-health.html | THE 1992 CAMPAIGN; Clinton and His Health | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/archives/classical-music-black-maestros-on-the-podiums-but-no-pedestal.html | CLASSICAL MUSIC; Black Maestros On the Podiums, But No Pedestal | True | By K. Robert Schwarz | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/cuttings-chilis-hot-enough-to-singe-the-ears.html | CUTTINGS; Chilis Hot Enough To Singe the Ears | False | By Anne Raver | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-allison-b-trani-robert-a-kellan.html | WEDDINGS; Allison B. Trani, Robert A. Kellan | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/q-and-a-361892.html | Q and A | False | By Carl Sommers | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/evening-hours-at-the-cabaret.html | EVENING HOURS; At the Cabaret | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-maura-manning-f-x-comerford.html | WEDDINGS; Maura Manning, F. X. Comerford | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/1992-campaign-pennsylvania-specter-s-challenger-gaining-with-help-ads-debate.html | THE 1992 CAMPAIGN: Pennsylvania; Specter's Challenger Gaining With Help of Ads and Debate | False | By Michael Decoursy Hinds | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/tech-notes-neural-networks-for-sorting-prints.html | Tech Notes; Neural Networks for Sorting Prints | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/c-corrections-814092.html | Corrections | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/archives/recordings-view-garth-brooks-takes-a-cue-from-rock.html | RECORDINGS VIEW; Garth Brooks Takes a Cue From Rock | True | By James Hunter | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/archives/film-playing-against-type-and-time.html | FILM; Playing Against Type and Time | True | By Betsy Sharkey | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/the-playoffs-lee-grabs-a-little-of-alomar-s-spotlight.html | THE PLAYOFFS; Lee Grabs a Little (of Alomar's) Spotlight | False | By Jack Curry | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/the-playoffs-mistakes-the-a-s-make-more-than-a-few.html | THE PLAYOFFS; Mistakes? The A's Make More Than a Few | False | By Michael Martinez | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/1992-campaign-political-memo-baker-re-emerges-bush-s-campaign-chief-only-be-hit.html | THE 1992 CAMPAIGN: Political Memo; Baker Re-emerges as Bush's Campaign Chief, Only to Be Hit With Criticism | False | By Maureen Dowd With Thomas L. Friedman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/2-parades-in-rivalry-to-honor-columbus.html | 2 Parades In Rivalry To Honor Columbus | False | By Robert D. McFadden | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-elyse-d-salman-david-j-spiewak.html | WEDDINGS; Elyse D. Salman, David J. Spiewak | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/the-nation-clinton-economists-cast-a-wide-net-for-liberals.html | THE NATION; Clinton Economists Cast A Wide Net, for Liberals | False | By Peter Passell | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/on-sunday-on-this-beat-pollution-is-the-enemy.html | On Sunday; On This Beat, Pollution Is the Enemy | False | By Michael Winerip | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/recordings-view-suzanne-vega-s-version-of-the-human-comedy.html | RECORDINGS VIEW; Suzanne Vega's Version Of the Human Comedy | False | By Stephen Holden | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/long-island-journal-438092.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/23-questions-mr-perot.html | 23 Questions; Mr. Perot: | False | By Linda Ellerbee | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/a-baby-on-the-roof.html | A Baby on the Roof | False | By Karen Karbo | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/sports-of-the-times-knuckleball-captures-prime-time.html | Sports of The Times; Knuckleball Captures Prime Time | False | By George Vecsey | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/l-where-are-those-high-paying-jobs-747092.html | Where Are Those High-Paying Jobs? | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/home-clinic-cleaning-outdoor-items-prolongs-their-lives.html | HOME CLINIC; Cleaning Outdoor Items Prolongs Their Lives | False | By John Warde | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/college-football-better-lucky-than-good-once-again-miami-is-both.html | COLLEGE FOOTBALL; Better Lucky Than Good? Once Again, Miami is Both | False | By Malcolm Moran | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/on-language-noblesse-largess.html | ON LANGUAGE; Noblesse Largess | False | By William Safire | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/man-23-fatally-stabbed-on-subway-in-the-bronx.html | Man, 23, Fatally Stabbed On Subway in the Bronx | False | By James Barron | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/paperback-best-sellers-october-11-1992.html | PAPERBACK BEST SELLERS: October 11, 1992 | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/music-tchaikovsky-and-mambo-madness.html | MUSIC; Tchaikovsky and 'Mambo Madness' | False | By Robert Sherman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/dining-out-everyone-s-favorite-food-from-italy.html | DINING OUT; Everyone's Favorite Food From Italy | False | By Patricia Brooks | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/l-part-showman-all-genius-176492.html | PART SHOWMAN, ALL GENIUS | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/the-big-foreign-push-to-buy-into-us-airlines.html | The Big Foreign Push to Buy Into U.S. Airlines | False | By Agis Salpukas | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/chaos-on-flight-84-passengers-head-for-exit-a-little-too-soon.html | Chaos on Flight 84: Passengers Head for Exit a Little Too Soon | False | By Robert D. McFadden | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/gridlock-congress-102d-will-be-remembered-much-for-its-embarrassments-its.html | The Gridlock Congress; The 102d Will Be Remembered as Much For Its Embarrassments as Its Legislation | False | By Adam Clymer | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/forum-unified-germanys-balance-sheet.html | Forum; Unified Germany's Balance Sheet | False | By Jurgen W. Mollemann | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/why-marino-is-attacking-gaffney.html | Why Marino Is Attacking Gaffney | False | By John Rather | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/inspired-by-visits-to-maine-a-writer-traces-one-of-its-smallest-communities.html | Inspired by Visits to Maine, a Writer Traces One of Its Smallest Communities | False | By Sally Levitt Steinberg | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/aids-home-overcomes-dispute-in-fairfield.html | AIDS Home Overcomes Dispute in Fairfield | False | By Patricia Grandjean | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-babette-allina-e-s-roberts-jr.html | WEDDINGS; Babette Allina, E. S. Roberts Jr. | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/state-moves-against-weapons-in-schools.html | State Moves Against Weapons In Schools | False | By Sandra Gardner | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/gay-political-power.html | Gay Political Power | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/the-transit-of-woman.html | The Transit of Woman | False | By Natalie Angier | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-eleri-j-reiner-glenn-s-dixon.html | WEDDINGS; Eleri J. Reiner, Glenn S. Dixon | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-ms-scorese-robert-mccafferty.html | WEDDINGS; Ms. Scorese, Robert McCafferty | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/notebook-he-s-been-very-good-for-a-very-bad-team.html | NOTEBOOK; He's Been Very Good For a Very Bad Team | False | By Gerald Eskenazi | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/visiting-a-small-world-with-big-hearts.html | Visiting a Small World With Big Hearts | False | By Lynne Ames | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/blown-glass-that-spins-yarns-the-stories-bottled-up-inside.html | Blown Glass That Spins Yarns: The Stories Bottled Up Inside | False | By Bess Lieberson | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/the-awakening-chinese-consumer.html | The Awakening Chinese Consumer | False | By James Sterngold | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/a-directory-of-cruises-worldwide-a-choppy-maiden-voyage.html | A DIRECTORY OF CRUISES WORLDWIDE; A Choppy Maiden Voyage | False | By Stephen Drucker | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/c-corrections-172192.html | Corrections | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/lobster-catch-nosedives-in-northeast.html | Lobster Catch Nosedives in Northeast | False | By Sam Libby | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/shoppers-world-where-hong-kong-browses-bookishly.html | SHOPPER'S WORLD; Where Hong Kong Browses, Bookishly | False | By Amanda Mayer Stinchecum | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/a-life-as-prisoner-of-europe-s-hatreds.html | A Life as Prisoner of Europe's Hatreds | False | By Steven Erlanger | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-fiction-425492.html | IN SHORT: FICTION | False | By Richard E. Nicholls | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/about-men-about-face.html | ABOUT MEN; About-Face | False | By Michael Norman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/working-to-save-the-sound.html | Working to Save the Sound | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/saundra-shepherd-47-physician-concerned-about-needy-children.html | Saundra Shepherd, 47, Physician Concerned About Needy Children | False | By Bruce Lambert | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/mutual-funds-the-added-overseas-risk.html | Mutual Funds; The Added Overseas Risk | False | By Carole Gould | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/data-update.html | Data Update | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/forum-the-need-for-more-public-investment.html | Forum; The Need for More Public Investment | False | By Bennett Harrison | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/l-let-s-take-a-look-at-this-perot-economic-plan-727592.html | Let's Take a Look at This Perot Economic Plan | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-wendy-pepper-and-john-stewart.html | WEDDINGS; Wendy Pepper And John Stewart | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/light-in-the-lineup-a-selection-of-new-and-vintage-lamps.html | LIGHT; In the Lineup: A Selection of New and Vintage Lamps | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-linda-chow-and-mark-s-kaplan.html | WEDDINGS; Linda Chow and Mark S. Kaplan | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/at-work-battling-sex-bias-in-a-store-chain.html | At Work; Battling Sex Bias in a Store Chain | False | By Barbara Presley Noble | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-christine-norling-andrew-s-jones.html | WEDDINGS; Christine Norling, Andrew S. Jones | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/l-writers-center-behind-workshops-at-project-748892.html | Writers' Center Behind Workshops at Project | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/on-the-street-a-refrain-black-is-back.html | ON THE STREET; A Refrain: Black Is Back | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/hockey-bruins-late-goal-forces-tie.html | HOCKEY; Bruins' Late Goal Forces Tie | False | By Joe Lapointe | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/23-questions-mr-president.html | 23 Questions; Mr. President: | False | By James Ledbetter | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/learning-secrets-of-a-greek-gorge.html | Learning Secrets Of a Greek Gorge | False | By Louise Levathes | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/color-the-secret-is-in-the-mix.html | COLOR; The Secret Is In The Mix | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/forum-global-bankings-myopic-regulators.html | Forum; Global Banking's Myopic Regulators | False | By Gary N. Kleiman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/in-france-the-baths-on-a-budget.html | In France, the Baths on a Budget | False | By Eric Sjogren | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/vows-scottie-mirviss-and-paul-carvajal.html | VOWS; Scottie Mirviss and Paul Carvajal | False | By Lois Smith Brady | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-mari-jo-florio-john-flanagan-jr.html | WEDDINGS; Mari-Jo Florio, John Flanagan Jr. | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/chess-senior-grandmasters-defeat-women-39-to-33.html | CHESS; Senior Grandmasters Defeat Women, 39 to 33 | False | By Robert Byrne | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/update-judge-says-jean-harris-should-be-released.html | Update; Judge Says Jean Harris Should Be Released | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-caroline-coleman-peter-meriwether.html | WEDDINGS; Caroline Coleman, Peter Meriwether | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/egos-ids-you-look-familiar-a-supermodel-perhaps.html | EGOS & IDS; You Look Familiar . . . A Supermodel, Perhaps? | False | By Degen Pener | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/surfacing.html | SURFACING | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/death-in-dreamtime.html | Death in Dreamtime | False | By Robert Houston | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/some-ex-prostitutes-are-helping-those-left-behind.html | Some Ex-Prostitutes Are Helping Those Left Behind | False | By Elsa Brenner | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/art-golden-age-of-printing-revisited.html | ART; Golden Age of Printing Revisited | False | By Vivien Raynor | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/polish-there-something-distinctly-voluptuous-about-scent-shine-perfectly-waxed.html | POLISH; There is Something Distinctly Voluptuous About the Scent and Shine of a Perfectly Waxed Wood Surface | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/in-the-region-westchester-recent-sales.html | In the Region: Westchester; Recent Sales | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/travel-advisory-on-the-road-vote-anyway.html | TRAVEL ADVISORY; On the Road? Vote Anyway | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/a-directory-of-cruises-worldwide-the-roster-grows-as-trips-shrink.html | A DIRECTORY OF CRUISES WORLDWIDE; The Roster Grows as Trips Shrink | False | By Edwin McDowell | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/sports-of-the-times-one-school-system-stands-on-principle.html | Sports of The Times; One School System Stands on Principle | False | By William C. Rhoden | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-stefanie-amadeo-ian-eric-luyt.html | WEDDINGS; Stefanie Amadeo, Ian Eric Luyt | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/movies/l-woody-allen-what-men-want-437892.html | WOODY ALLEN; What Men Want | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-lilian-shackelford-and-michael-buhl.html | WEDDINGS; Lilian Shackelford and Michael Buhl | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/egos-ids-for-children-with-aids.html | EGOS & IDS; For Children With AIDS | False | By Degen Pener | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/no-headline-852292.html | No Headline | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/reduced-to-luxury.html | Reduced to Luxury | False | By Herbert Muschamp | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/dining-out-variety-is-the-spice-of-an-asian-menu.html | DINING OUT; Variety Is the Spice of an Asian Menu | False | By Joanne Starkey | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/1992-campaign-political-pulse-california-bush-s-downhill-political-journey.html | THE 1992 CAMPAIGN: Political Pulse -- California; Bush's Downhill Political Journey in California | False | By R. W. Apple Jr. | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/baby-s-father-charged-with-murder-but-friends-recall-only-love.html | Baby's Father Charged With Murder, but Friends Recall Only Love | False | By Jonathan Rabinovitz | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/company-blamed-for-flood-files-a-suit-faulting-chicago.html | Company Blamed for Flood Files a Suit Faulting Chicago | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/westchester-guide-557392.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/their-earliest-hour.html | Their Earliest Hour | False | By Harriet Ritvo | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/admonished-by-grackles.html | Admonished by Grackles | False | By Sue Hubbell | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/commercial-property-carnegie-hall-what-s-playing-maybe-rousing-business-meeting.html | Commercial Property: Carnegie Hall; What's Playing? Maybe a Rousing Business Meeting | False | By Claudia H. Deutsch | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/mutual-funds-readers-questions-answered.html | Mutual Funds; Readers' Questions Answered | False | By Carole Gould | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/college-football-miami-s-reluctant-hero-didn-t-want-to-stay-there.html | COLLEGE FOOTBALL; Miami's Reluctant Hero Didn't Want to Stay There | False | By Malcolm Moran | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-elayna-c-levine-david-j-kaplan.html | WEDDINGS; Elayna C. Levine, David J. Kaplan | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/notebook-majors-have-a-youth-movement-going-that-s-worth-keeping-an-eye-on.html | NOTEBOOK; Majors Have a Youth Movement Going That's Worth Keeping an Eye On | False | By Murray Chass | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/postings-from-right-to-roomy-cancer-research-space.html | POSTINGS: From Tight to Roomy; Cancer Research Space | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/china-trade-pact-with-us-is-signed.html | CHINA TRADE PACT WITH U.S. IS SIGNED | False | By Steven Greenhouse | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/missouri-governor-s-race-focuses-on-inquiry.html | Missouri Governor's Race Focuses on Inquiry | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/the-playoffs-is-it-the-playoffs-or-the-shoes.html | THE PLAYOFFS; Is It the Playoffs or the Shoes? | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/perspectives-row-housing-in-jamaica-a-home-building-program-gains-steam.html | Perspectives: Row-Housing in Jamaica; A Home-Building Program Gains Steam | False | By Alan S. Oser | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/olympics-walker-seeking-minimum-of-pros.html | OLYMPICS; Walker Seeking Minimum Of Pros | False | By Filip Bondy | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/the-migration-of-the-manhattan-chefs.html | The Migration of the Manhattan Chefs | False | By Anne Semmes | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/travel-advisory-old-ironsides-up-on-blocks.html | TRAVEL ADVISORY; Old Ironsides Up on Blocks | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/theater-review-coy-philadelphia-story.html | THEATER REVIEW; Coy 'Philadelphia Story' | False | By Leah D. Frank | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/postings-26-stories-on-west-66th-italians-buy-troubled-tower.html | POSTINGS: 26 Stories on West 66th; Italians Buy Troubled Tower | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/data-bank-october-11-1992.html | Data Bank/October 11, 1992 | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-robin-miller-steven-travis.html | WEDDINGS; Robin Miller, Steven Travis | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/l-what-income-figures-for-asians-also-show-726792.html | What Income Figures For Asians Also Show | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/when-a-mother-is-blamed-for-her-child-s-unusual-illness.html | When a Mother Is Blamed for Her Child's Unusual Illness | False | By Josh Barbanel | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/if-you-re-thinking-of-living-in-southport.html | If You're Thinking of Living in: Southport | False | By Rosalie R. Radomsky | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/l-from-ben-hodges-to-nat-love-blacks-had-a-place-in-old-west-724092.html | From Ben Hodges to Nat Love, Blacks Had a Place in Old West | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/theater-end-of-the-century-a-waiting-game.html | THEATER; 'End of the Century': A Waiting Game | False | By Alvin Klein | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/political-memo-d-amato-s-barrage-smart-bombs-or-smoke.html | POLITICAL MEMO; D'Amato's Barrage: Smart Bombs or Smoke? | False | By Todd S. Purdum | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/thing-working-assets.html | THING; Working Assets | False | By Nick Ravo | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/egos-ids-lifted-spirits-and-faces.html | EGOS & IDS; Lifted Spirits (and Faces) | False | By Degen Pener | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/a-directory-of-cruises-worldwide-journey-into-the-heart-of-russia.html | A DIRECTORY OF CRUISES WORLDWIDE; Journey Into the Heart of Russia | False | By Sarah Ferrell | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/movies/l-woody-allen-textbook-case-436092.html | WOODY ALLEN; Textbook Case | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/east-hampton-to-dig-up-old-dump.html | East Hampton to Dig Up Old Dump | False | By Stewart Ain | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-susan-barrett-richard-malone.html | WEDDINGS; Susan Barrett, Richard Malone | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/a-persistent-voyager-lands-at-the-met.html | A Persistent Voyager Lands at the Met | False | By James R. Oestreich | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/rules-rewritten-on-nuclear-waste.html | RULES REWRITTEN ON NUCLEAR WASTE | False | By Matthew L. Wald | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/l-consulting-the-stars-675492.html | Consulting the Stars | False | | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/theater/sunday-view-you-saw-it-on-film-now-see-it-on-stage.html | SUNDAY VIEW; You Saw It on Film, Now See It on Stage | False | By David Richards | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/unions-resist-push-for-business-to-run-government-agencies.html | Unions Resist Push for Business to Run Government Agencies | False | By Elin A. Bard | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/update-tension-lessens-as-minister-leaves-riverside-church.html | Update; Tension Lessens as Minister Leaves Riverside Church | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/technology-faster-more-accurate-fingerprint-matching.html | Technology; Faster, More Accurate Fingerprint Matching | False | By Andrea Adelson | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/l-cd-prices-conspiracy-against-the-poor-592292.html | CD PRICES; Conspiracy Against the Poor? | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/playing-chess-as-a-tool-in-learning.html | Playing Chess as a Tool in Learning | False | By Merri Rosenberg | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/traffic-alert-738692.html | Traffic Alert | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/a-steady-hand-with-a-bomb.html | A Steady Hand With A Bomb | False | By Anne Campbell | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-woe-is-oleo-the-case-against-solid-vegetable-fat.html | OCT. 4-10: Woe Is Oleo?; The Case Against Solid Vegetable Fat | False | By Marian Burros | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/l-for-the-mets-safety-first-737892.html | For the Mets, Safety First | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/business-diary-october-4-9.html | Business Diary/October 4-9 | False | By Joel Kurtzman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-britt-i-lacher-marcus-c-tauber.html | WEDDINGS; Britt I. Lacher Marcus C. Tauber | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/l-letters-to-the-editor-of-optometrists-and-ophthalmologists-750092.html | LETTERS TO THE EDITOR; Of Optometrists And Ophthalmologists | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/getting-the-grime-off-the-face-of-the-city.html | Getting the Grime off the Face of the City | False | By Christopher Gray | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/basketball-mr-smith-goes-to-camp-but-there-s-no-picnic.html | BASKETBALL; Mr. Smith Goes to Camp, but There's No Picnic | False | By Clifton Brown | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/critical-moments-how-bush-lost-five-chances-to-seize-the-day.html | Critical Moments; How Bush Lost Five Chances to Seize the Day | False | By Robin Toner | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/evening-hours-broadway-cares.html | EVENING HOURS; Broadway Cares | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/sweet-sioux.html | Sweet Sioux | False | By Sherman Alexie | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/l-screening-history-433592.html | 'Screening History' | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-el-al-crash-netherlands-struggle-immigrants-sudden-disaster.html | OCT. 4-10: The El Al Crash; In the Netherlands, The Struggle of Immigrants And Sudden Disaster | False | By Paul L. Montgomery | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/nonpartisan-figures-appointed-to-cabinet-in-seoul.html | Nonpartisan Figures Appointed to Cabinet in Seoul | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/pro-football-by-the-way-giants-face-cardinals.html | PRO FOOTBALL; By the Way, Giants Face Cardinals | False | By Frank Litsky | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/travel-advisory-queen-mary-will-remain-in-california.html | TRAVEL ADVISORY; Queen Mary Will Remain In California | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/a-change-in-the-atmosphere.html | A Change In the Atmosphere | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/the-ad-campaign-d-amato-19-words-on-abrams-and-spending.html | THE AD CAMPAIGN; D'Amato: 19 Words on Abrams and Spending | False | By Michael Janofsky | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-perla-j-delson-and-maitland-jones-3d.html | WEDDINGS; Perla J. Delson and Maitland Jones 3d | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/five-pounds-that-aren-t-for-dogs-where-s-my-car-was-heard-104000-times-last-year.html | Five Pounds That Aren't for Dogs; 'Where's My Car?' Was Heard 104,000 Times Last Year | False | By Lynette Holloway | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/scandal-stirring-untypical-anger-from-japanese.html | Scandal Stirring Untypical Anger From Japanese | False | By David E. Sanger | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/tories-back-major-on-europe-treaty-sort-of.html | Tories Back Major on Europe Treaty. Sort Of. | False | By William E. Schmidt | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/arts-artifacts-the-other-russian-revolution-avant-garde-prints-porcelains.html | ARTS/ARTIFACTS; The Other Russian Revolution: Avant-Garde Prints, Porcelains | False | By Rita Reif | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/major-overhaul-at-bruce-museum.html | Major Overhaul at Bruce Museum | False | By Bess Liebenson | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/movies/film-view-wading-through-blood-to-the-festival-s-heart.html | FILM VIEW; Wading Through Blood To the Festival's Heart | False | By Caryn James | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/pro-football-the-day-by-daze-events-for-a-beleaguered-coach.html | PRO FOOTBALL; The Day-by-Daze Events For a Beleaguered Coach | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/the-1992-campaign-illinois-senate-nominee-gets-caught-up-in-an-ethics-issue.html | THE 1992 CAMPAIGN: Illinois; Senate Nominee Gets Caught Up In an Ethics Issue | False | By Isabel Wilkerson | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/keep-your-ear-on-the-stars.html | Keep Your Ear on the Stars | False | By Anthony Aveni | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/serbs-shell-in-sarajevo-kills-3-children-and-wounds-10.html | Serbs' Shell in Sarajevo Kills 3 Children and Wounds 10 | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/connecticut-qa-john-arcudi-putting-the-wind-back-in-columbuss-sail.html | CONNECTICUT Q&A:; JOHN ARCUDI; Putting the Wind Back in Columbus's Sail | False | By Lennie Grimaldi | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/l-letters-to-the-editor-what-it-s-like-to-live-near-auto-race-track-752692.html | LETTERS TO THE EDITOR; What It's Like to Live Near Auto Race Track | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/wine-and-sand.html | Wine and Sand | False | By Frank J. Prial | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/public-private-rumor-has-it.html | Public & Private; Rumor Has It | False | By Anna Quindlen | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/t-magazine/keep-up-the-good-works.html | Keep Up The Good Works | False | By Kathleen Beckett | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/dance-it-s-a-revival-it-s-a-re-creation-it-s-a-premiere.html | DANCE; It's a Revival. It's a Re-Creation. It's a Premiere. | False | By Jennifer Dunning | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-samantha-susskind-and-noel-mannion.html | WEDDINGS; Samantha Susskind and Noel Mannion | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-kennedy-autopsy-pathologists-break-silence-on-a-president-s-disease.html | OCT. 4-10: Kennedy Autopsy; Pathologists Break Silence On a President's Disease | False | By Lawrence K. Altman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/topics-of-the-times-the-passionate-statesman.html | Topics of The Times; The Passionate Statesman | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/l-anyone-can-see-our-devastated-forests-730592.html | Anyone Can See Our Devastated Forests | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/now-it-s-fashionable-to-pay-less-for-clothes.html | Now It's Fashionable To Pay Less for Clothes | False | By Merri Rosenberg | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/l-most-alumni-were-positive-733592.html | Most Alumni Were Positive | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/l-screening-history-434392.html | 'Screening History' | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/the-lesson-of-the-drunkard-the-streetlight.html | The Lesson of the Drunkard the Streetlight | False | By Anthony Gottlieb | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/theater-substance-behind-mask-of-latest-phantom.html | THEATER; Substance Behind Mask Of Latest 'Phantom' | False | By Alvin Klein | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-fiction-424692.html | IN SHORT: FICTION | False | By Fran Handman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/college-football-local-white-s-running-leads-way-for-undefeated-william-paterson.html | COLLEGE FOOTBALL: LOCAL; White's Running Leads Way for Undefeated William Paterson | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/yacht-racing-will-conner-jump-america-s-cup-ship-and-set-sail-for-italy.html | YACHT RACING; Will Conner Jump America's Cup Ship and Set Sail for Italy? | False | By Barbara Lloyd | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/the-playoffs-smoltz-delivers-but-not-in-usual-way.html | THE PLAYOFFS; Smoltz Delivers, but Not in Usual Way | False | By Murray Chass | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-shipping-plutonium-not-in-our-backyard-a-tiny-nation-tells-japan.html | OCT. 4-10: Shipping Plutonium; Not in Our Backyard, A Tiny Nation Tells Japan | False | By David E. Sanger | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/the-1992-campaign-10000-questions-in-quizzing-candidates-no-query-is-too-stupid.html | THE 1992 CAMPAIGN: 10,000 Questions; In Quizzing Candidates, No Query Is Too Stupid | False | By John Tierney | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-jennifer-bradley-j-carlo-cannell.html | WEDDINGS; Jennifer Bradley, J. Carlo Cannell | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/photography-view-early-salvos-in-the-war-to-capture-people-s-minds.html | PHOTOGRAPHY VIEW; Early Salvos in the War To Capture People's Minds | False | By Vicki Goldberg | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-jennifer-miller-geoffrey-symonds.html | WEDDINGS; Jennifer Miller, Geoffrey Symonds | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/l-gallery-represents-audrey-flack-since-82-729192.html | Gallery Represents Audrey Flack Since '82 | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/in-the-region-westchester-land-prices-following-housing-decrease.html | In the Region: Westchester; Land Prices, Following Housing, Decrease | False | By Joseph P. Griffith | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/t-magazine/earthly-delights.html | Earthly Delights | False | By Roger B. Swain | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/egos-ids-ready-for-the-madonna-family-hour.html | EGOS & IDS; Ready for The Madonna-Family Hour? | False | By Degen Pener | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/children-s-books-bookshelf-597392.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/the-playoffs-jays-take-advantage-of-a-s-miscues.html | THE PLAYOFFS; Jays Take Advantage Of A's Miscues | False | By Claire Smith | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/currency.html | CURRENCY | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/egos-ids-a-backstage-is-on-stage.html | EGOS & IDS; A Backstage Is On Stage | False | By Degen Pener | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/bosnia-loss-hints-at-croat-serb-deal.html | Bosnia Loss Hints at Croat-Serb Deal | False | By John F. Burns | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/the-7-levels-of-plastic-in-recycling-by-the-numbers.html | The 7 Levels of Plastic in Recycling-by-the-Numbers | False | By John Holusha | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-cynthia-a-long-christopher-willis.html | WEDDINGS; Cynthia A. Long, Christopher Willis | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/great-physicist-great-guy.html | Great Physicist, Great Guy | False | By Walter Moore | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/northeast-notebook-randolph-vt-fire-ravaged-town-gets-aid.html | NORTHEAST NOTEBOOK: Randolph, Vt.; Fire Ravaged, Town Gets Aid | False | By Susan Youngwood | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/light-struck-by-lighting-a-pretty-space-becomes-something-spectacular.html | LIGHT; Struck By Lighting, A Pretty Space Becomes Something Spectacular | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/cia-and-justice-feud-over-inquiry-in-iraq-loan-case.html | C.I.A. AND JUSTICE FEUD OVER INQUIRY IN IRAQ LOAN CASE | False | By Elaine Sciolino | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/new-jersey-q-a-gina-ginsburg-riggs-an-outspoken-advocate-for-the.html | New Jersey Q & A: Gina Ginsburg Riggs; An Outspoken Advocate for the Gifted | False | By Ruth Bonapace | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/all-about-cd-rom-s-text-video-sound-in-a-gizmo-now.html | All About/CD-ROM's; Text! Video! Sound! In a Gizmo Now | False | By Adam Bryant | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/l-woody-allen-delayed-classic-438692.html | WOODY ALLEN; Delayed Classic | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/50-years-later-russia-honors-us-saviors.html | 50 Years Later, Russia Honors U.S. Saviors | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/northeast-notebook-westborough-mass-symbol-of-80s-gets-the-gong.html | NORTHEAST NOTEBOOK: Westborough, Mass.; Symbol of 80's Gets the Gong | False | By Paul Heldman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/whats-doing-in-honolulu.html | WHAT'S DOING IN; Honolulu | False | By Lenore Magida | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-sara-e-ross-e-joseph-knoll-3d.html | WEDDINGS; Sara E. Ross, E. Joseph Knoll 3d | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/millard-fillmore-was-right.html | Millard Fillmore Was Right | False | By Simon Winchester | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/hey-big-mouth-you-make-me-laugh.html | Hey, Big Mouth! You Make Me Laugh. | False | By Jackie Fitzpatrick | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/northeast-notebook-philadelphia-red-cross-buys-former-factory.html | NORTHEAST NOTEBOOK: Philadelphia; Red Cross Buys Former Factory | False | By David J. Wallace | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/pro-football-jets-fall-behind-from-the-start.html | PRO FOOTBALL; Jets Fall Behind From The Start | False | By Timothy W. Smith | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/using-music-as-a-joyful-tool-to-help-disabled-children.html | Using Music as a Joyful Tool to Help Disabled Children | False | By Roberta Hershenson | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-miss-kilcommons-john-ruvane-jr.html | WEDDINGS; Miss Kilcommons, John Ruvane Jr. | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/political-notes-new-jersey-gun-ban-war-resumes.html | POLITICAL NOTES; New Jersey Gun-Ban War Resumes | False | By Jerry Gray | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/drum-and-bugle-corps-stage-comeback.html | Drum and Bugle Corps Stage Comeback | False | By Tina Traster-Polak | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/greenport-builds-nautical-museum.html | Greenport Builds Nautical Museum | False | By Michael Kornfeld | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/an-olympic-event-to-satisfy-the-palate.html | An Olympic Event To Satisfy the Palate | False | By Lynne Ames | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/sports-people-auto-racing-stricklin-gets-new-ride.html | SPORTS PEOPLE: AUTO RACING; Stricklin Gets New Ride | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/2-records-are-set-in-ironman-event.html | 2 Records Are Set In Ironman Event | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/evening-hours-nautical-and-nice.html | EVENING HOURS; Nautical and Nice | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/bridge-the-alcatraz-play-an-insider-s-version.html | BRIDGE; The Alcatraz Play: An Insider's Version | False | By Alan Truscott | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-julie-b-owens-craig-allen-ream.html | WEDDINGS; Julie B. Owens, Craig Allen Ream | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-anne-ellett-richard-sammons.html | WEDDINGS; Anne Ellett, Richard Sammons | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-tracey-r-forde-and-jeffery-j-weaver.html | WEDDINGS; Tracey R. Forde and Jeffery J. Weaver | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/topics-of-the-times-dangerous-estate.html | Topics of The Times; Dangerous Estate | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-elizabeth-frank-david-d-mcgraw.html | WEDDINGS; Elizabeth Frank, David D. McGraw | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/allendale-journal-broken-sidewalks-irk-neighbors.html | Allendale Journal; Broken Sidewalks Irk Neighbors | False | By Linda Lynwander | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/l-vienna-woods-516592.html | Vienna Woods | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/the-voyage-at-the-met-the-drama-behind-the-opera.html | 'The Voyage' at the Met; The Drama Behind the Opera | False | By Anne Cronin | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/l-a-d-in-b-29-s-735192.html | A 'D' in B-29's? | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/challenges-and-charms-of-a-toll-collector-s-life.html | Challenges and Charms Of a Toll Collector's Life | False | By Joyce Jones | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/travel-advisory-twa-to-drop-11-destinations.html | TRAVEL ADVISORY; T.W.A. to Drop 11 Destinations | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/only-disconnect.html | Only Disconnect | False | By J. Mordaunt Crook | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/this-week-save-those-seeds.html | THIS WEEK; Save Those Seeds | False | By Anne Raver | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/the-1992-campaign-clinton-promises-he-ll-say-more-about-his-health.html | THE 1992 CAMPAIGN; Clinton Promises He'll Say More About His Health | False | By Lawrence K. Altman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/two-gop-senators-join-d-amato-on-the-stump.html | Two G.O.P. Senators Join D'Amato on the Stump | False | By Alessandra Stanley | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/software-japan-s-little-nightmare-in-the-making.html | Software -- Japan's Little Nightmare-in-the-Making | False | By Andrew Pollack | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/the-night-a-little-gore-before-dinner.html | THE NIGHT; A Little Gore Before Dinner | False | By Bob Morris | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/l-jack-rabbits-and-soldier-boys-432792.html | Jack Rabbits and Soldier Boys | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/l-cd-prices-enough-greed-to-go-around-440892.html | CD PRICES; Enough Greed To Go Around | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/dining-out-a-masculine-setting-in-white-plains.html | DINING OUT; A Masculine Setting in White Plains | False | By M. H. Reed | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-nonfiction-when-the-wind-blew-from-vichy.html | IN SHORT: NONFICTION; When the Wind Blew From Vichy | False | By Sarah Boxer | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/l-robbed-489492.html | Robbed | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/sports-people-high-school-football-penalty-for-clipping.html | SPORTS PEOPLE: HIGH SCHOOL FOOTBALL; Penalty for Clipping | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-elizabeth-keenan-c-c-thompson.html | WEDDINGS; Elizabeth Keenan, C. C. Thompson | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-fiction-426292.html | IN SHORT: FICTION | False | By Sarah Ferguson | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/travel-advisory-hampton-court-renting-flats.html | TRAVEL ADVISORY; Hampton Court Renting Flats | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/music-a-full-list-of-recitals-begins-the-fall-season.html | MUSIC; A Full List of Recitals Begins the Fall Season | False | By Robert Sherman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/results-plus-345392.html | Results Plus | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/about-cars-pontiac-s-grand-prix-30-years-of-flash.html | ABOUT CARS; Pontiac's Grand Prix 30 Years of Flash | False | By Marshall Schuon | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/art-2-solo-shows-that-go-their-own-ways.html | ART; 2 Solo Shows That Go Their Own Ways | False | By Vivien Raynor | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-kathleen-o-neill-mark-w-lynch.html | WEDDINGS; Kathleen O'Neill Mark W. Lynch | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/sports-people-pro-basketball-jordan-must-testify.html | SPORTS PEOPLE: PRO BASKETBALL; Jordan Must Testify | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-ms-shaghalian-l-a-vranka-jr.html | WEDDINGS; Ms. Shaghalian, L. A. Vranka Jr. | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-caroline-h-aiken-james-r-koster.html | WEDDINGS; Caroline H. Aiken, James R. Koster | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/college-football-notre-dame-refuels-offense-during-a-pitt-stop.html | COLLEGE FOOTBALL; Notre Dame Refuels Offense During a Pitt Stop | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/squalid-slums-grow-as-people-flood-latin-america-s-cities.html | Squalid Slums Grow as People Flood Latin America's Cities | False | By Nathaniel C. Nash | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/re-covery-program.html | Re-covery Program | False | By Allison Kyle Leopold | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/music-a-cinderella-story-with-a-few-twists.html | MUSIC; A 'Cinderella' Story With a Few Twists | False | By Rena Fruchter | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/ideas-trends-the-romance-of-space-not-reality-lures-voters.html | IDEAS & TRENDS; The Romance of Space, Not Reality, Lures Voters | False | By William J. Broad | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/the-warehouse-approach-comes-to-county-retailing.html | The Warehouse Approach Comes to County Retailing | False | By Ina Aronow | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/president-favored-in-romanian-runoff-today.html | President Favored in Romanian Runoff Today | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/in-the-region-new-jersey-multifamily-housing-coming-to-far-hills.html | In the Region: New Jersey; Multifamily Housing Coming to Far Hills | False | By Rachelle Garbarine | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/hanging-out-with-hogarth.html | Hanging Out With Hogarth | False | By Alison Lurie | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-ms-reynolds-kenneth-abbott.html | WEDDINGS; Ms. Reynolds, Kenneth Abbott | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/20-are-rescued-from-burning-tenement.html | 20 Are Rescued From Burning Tenement | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-vidisha-dehejia-and-ashvin-patel.html | WEDDINGS; Vidisha Dehejia And Ashvin Patel | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/l-consulting-the-stars-676292.html | Consulting the Stars | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/jazz-musician-is-a-student-of-his-play.html | Jazz Musician Is a Student of His Play | False | By Jackie Fitzpatrick | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/new-age-for-western-water-policy-less-for-the-farm-more-for-the-city.html | New Age for Western Water Policy: Less for the Farm, More for the City | False | By Robert Reinhold | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/recordings-view-scaled-down-television-returns.html | RECORDINGS VIEW; Scaled Down, Television Returns | False | By Milo Miles | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/movies/film-danzon-glides-to-a-soft-mexican-rhythm.html | FILM; 'Danzon' Glides to a Soft Mexican Rhythm | False | By Tim Golden | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/neglected-for-years-tb-is-back-with-strains-that-are-deadlier.html | Neglected for Years, TB IS Back With Strains That Are Deadlier | False | By Michael Specter | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/rev-james-d-watson-a-leader-in-civil-rights-causes-dies-at-67.html | Rev. James D. Watson, a Leader In Civil Rights Causes, Dies at 67 | False | By Bruce Lambert | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/st-paul-did-it.html | St. Paul Did It | False | By Evelyn Toynton | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/a-heartbeat-away.html | A Heartbeat Away | False | By Molly Ivins | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/not-necessarily-columbus-day.html | Not Necessarily Columbus Day | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/in-the-region-long-island-long-beach-taking-over-failed-projects.html | In the Region: Long Island; Long Beach Taking Over Failed Projects | False | By Diana Shaman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/us-weighs-sending-arms-to-muslims-in-bosnia.html | U.S. Weighs Sending Arms to Muslims in Bosnia | False | By Eric Schmitt | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-overridden-at-last-congress-defies-bush-over-cable-rates.html | OCT. 4-10: Overridden at Last; Congress Defies Bush Over Cable Rates | False | By Adam Clymer | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-laurie-p-pesky-j-f-rapaport.html | WEDDINGS; Laurie P. Pesky, J. F. Rapaport | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/the-view-from-new-haven-as-town-intrudes-on-gown-yale-puts-a-lock.html | THE VIEW FROM: NEW HAVEN; As Town Intrudes on Gown, Yale Puts a Lock on Campus Security | False | By Liz Anderson | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/warmup-pitches.html | Warmup Pitches | False | By Bruce Weber | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/foraging-marchons-marchons.html | FORAGING; Marchons! Marchons! | False | By Cara Greenberg | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/l-mets-hit-wallet-736092.html | Mets Hit Wallet | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/find-of-the-week-these-boots-are-not-made-for-walkin.html | FIND OF THE WEEK; These Boots Are Not Made For Walkin' | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/college-football-syracuse-tricks-bedazzle-rutgers.html | COLLEGE FOOTBALL; Syracuse Tricks Bedazzle Rutgers | False | By William N. Wallace | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/childrens-books.html | CHILDREN'S BOOKS | False | By David Feldman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/evening-hours-picture-this.html | EVENING HOURS; Picture This | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/the-nation-you-too-can-write-like-a-political-pro.html | THE NATION; You Too Can Write Like a Political Pro! | False | By Elizabeth Kolbert | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/serbs-patriarch-pleads-for-peace.html | Serbs' Patriarch Pleads for Peace | False | By Marvine Howe | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-nonfiction-428992.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/about-long-island-three-generations-soccer-family-what-they-mean-amityville.html | ABOUT LONG ISLAND; Three Generations of a Soccer Family and What They Mean to Amityville | False | By Diane Ketcham | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/postings-museum-and-memorial-a-holocaust-center-for-li.html | POSTINGS: Museum and Memorial; A Holocaust Center for L.I. | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/transactions-732792.html | TRANSACTIONS | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/protect-first-worry-later.html | Protect First, Worry Later | False | By Robert S. O. Harding | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-lisa-b-seiden-gerald-mcgowan.html | WEDDINGS; Lisa B. Seiden, Gerald McGowan | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/fraud-widespread-in-hurricane-claims-us-says.html | Fraud Widespread in Hurricane Claims, U.S. Says | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/art-review-broad-survey-opens-gallery.html | ART REVIEW; Broad Survey Opens Gallery | False | By Phyllis Braff | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/market-watch-a-clinton-win-good-for-stocks-bad-for-bonds.html | MARKET WATCH; A Clinton Win: Good for Stocks, Bad for Bonds? | False | By Steven Greenhouse | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/the-1992-campaign-the-debate-candidates-cram-for-first-debate.html | THE 1992 CAMPAIGN: The Debate; CANDIDATES CRAM FOR FIRST DEBATE | False | By Richard L. Berke | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/out-there-israel-pilgrimages-with-reggae-beat.html | OUT THERE: ISRAEL; Pilgrimages With Reggae Beat | False | By Leora Frankel | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/l-overcoming-the-fear-of-public-speaking-679792.html | Overcoming the Fear of Public Speaking | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/l-letters-to-the-editor-of-optometrists-and-ophthalmologists-751892.html | LETTERS TO THE EDITOR; Of Optometrists And Ophthalmologists | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/food-ripe-for-dessert.html | FOOD; Ripe for Dessert | False | By Molly O'Neill | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/sba-coming-here-to-help-businesses.html | S.B.A. Coming Here to Help Businesses | False | By Penny Singer | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/l-the-ridiculous-vision-of-mark-leyner-179992.html | THE RIDICULOUS VISION OF MARK LEYNER | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/making-a-difference-how-to-make-movies-the-short-course.html | Making a Difference; How to Make Movies: The Short Course | False | By Anita M. Samuels | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/streetscapes-building-atop-railroad-yards-a-1902-precedent-for-trump-s-plan.html | Streetscapes: Building Atop Railroad Yards; A 1902 Precedent for Trump's Plan | False | By Christopher Gray | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/c-corrections-171392.html | Corrections | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/the-races-for-congress-downey-is-facing-toughest-challenge.html | The Races for Congress; Downey Is Facing Toughest Challenge | False | By Stewart Ain | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/nothing-succeeds-like-virginia.html | Nothing Succeeds Like Virginia | False | By Geoff Ryman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/hockey-holik-s-hat-trick-adds-zest-to-rivalry.html | HOCKEY; Holik's Hat Trick Adds Zest to Rivalry | False | By Alex Yannis | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/the-executive-computer-besides-storing-1000-words-why-not-store-a-picture-too.html | The Executive Computer; Besides Storing 1,000 Words, Why Not Store a Picture Too? | False | By Peter H. Lewis | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/moving-out-the-cars-with-a-nodicker-sticker.html | Moving Out the Cars With a 'No-Dicker Sticker' | False | By Michelle Krebs | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/l-part-showman-all-genius-175692.html | PART SHOWMAN, ALL GENIUS | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/los-angeles-complex-calls-in-muslim-guards.html | Los Angeles Complex Calls In Muslim Guards | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/search-for-efficiency-leads-to-just-in-time.html | Search for Efficiency Leads to 'Just in Time' | False | By Vivien Kellerman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/new-district-lines-new-challenges.html | New District Lines, New Challenges | False | By James Feron | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/postings-42d-st-exhibit-buildings-in-politics.html | POSTINGS: 42d St. Exhibit; Buildings In Politics | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/television-bringing-out-the-beast-in-bob-newhart.html | TELEVISION; Bringing Out the Beast in Bob Newhart | False | By Andy Meisler | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/government-go-home.html | Government Go Home! | False | By Eileen Shanahan | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/benefits-258392.html | BENEFITS | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-morning-after-use-for-abortion-pill.html | OCT. 4-10; Morning-After Use for Abortion Pill | False | By Gina Kolata | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/art-view-a-witty-portrait-of-london-is-served-up-in-germany.html | ART VIEW; A Witty Portrait of London Is Served Up in Germany | False | By John Russell | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/abrams-hits-trail-upstate-trying-to-heal-wounds.html | Abrams Hits Trail Upstate, Trying to Heal Wounds | False | By Catherine S. Manegold | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/in-the-region-long-island-recent-sales-314792.html | In the Region: Long Island; Recent Sales | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/l-saving-the-children-isn-t-half-enough-726292.html | Saving the Children Isn't Half Enough | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-nonfiction-429792.html | IN SHORT: NONFICTION | False | By Bill Kent | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/connecticut-guide-273692.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/the-queen-of-clean.html | The Queen Of Clean | False | By Jody Shields | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/wall-street-when-auditors-change-sides.html | Wall Street; When Auditors Change Sides | False | By Alison Leigh Cowan | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/sports-people-pro-basketball-miner-contract-delayed.html | SPORTS PEOPLE: PRO BASKETBALL; Miner Contract Delayed | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/making-a-difference-teaching-customers-how-to-tithe.html | Making a Difference; Teaching Customers How To Tithe | False | By Veronica Byrd | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/a-la-carte-a-new-look-and-a-new-name-for-a-landmark-in-glen-head.html | A la Carte; A New Look and a New Name for a Landmark in Glen Head | False | By Richard Jay Scholem | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/practical-traveler-in-trip-insurance-small-print-is-no-small-matter.html | PRACTICAL TRAVELER; In Trip Insurance, Small Print Is No Small Matter | False | By Betsy Wade | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-robin-pogrebin-edward-j-klaris.html | WEDDINGS; Robin Pogrebin, Edward J. Klaris | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/foreign-affairs-if-all-is-character.html | Foreign Affairs; If All Is Character | False | By Leslie H. Gelb | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/crafts-fiber-artists-creations-emphasize-rich-colors.html | CRAFTS; Fiber Artists' Creations Emphasize Rich Colors | False | By Betty Freudenheim | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/as-they-lay-dying.html | As They Lay Dying | False | By Shelby Hearon | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/choices.html | Choices | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-jamie-seidner-jonathan-rubin.html | WEDDINGS; Jamie Seidner, Jonathan Rubin | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/wall-street-whither-el-al-after-the-crash.html | Wall Street; Whither El Al, After the Crash? | False | By Alison Leigh Cowan | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/slovak-leader-putting-pressure-on-the-press.html | Slovak Leader Putting Pressure on the Press | False | By Henry Kamm | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/progress-paves-away-at-the-town-green.html | Progress Paves Away at the Town Green | False | By Kathleen Saluk Failla | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/making-a-difference-marriott-corp-divided-in-two.html | Making a Difference; Marriott Corp. Divided in Two | False | By Eben Shapiro | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/1-choice-is-magic-s-734392.html | Choice Is Magic's | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/what-happened-to-campaign-reform.html | What Happened to Campaign Reform? | False | By the Candidates and the Anger | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/residential-resales-275292.html | Residential Resales | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/cuomo-seeks-800-million-for-new-jobs.html | Cuomo Seeks $800 Million For New Jobs | False | By Steven Prokesch | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/apartheid-s-children-afrikaner-writers-today.html | Apartheid's Children: Afrikaner Writers Today | False | By Christopher S. Wren | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/westchester-qa-pauline-m-watts-putting-columbus-into-proper.html | WESTCHESTER Q&A.; PAULINE M. WATTS; Putting Columbus Into Proper Perspective | False | By Donna Greene | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/saving-the-sound-symbols-of-progress.html | Saving the Sound: Symbols of Progress | False | By Constance L. Hays | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/sports-people-baseball-griffey-sr-is-interested-in-reds-managerial-job.html | SPORTS PEOPLE: BASEBALL; Griffey Sr. Is Interested In Reds' Managerial Job | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/archives/recordings-view-alwyn-fills-a-niche-and-goes-beyond.html | RECORDINGS VIEW; Alwyn Fills a Niche, and Goes Beyond | True | By Jon Alan Conrad | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/news-summary-840992.html | NEWS SUMMARY | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/l-saving-the-children-isn-t-half-enough-no-unesco-default-725492.html | Saving the Children Isn't Half Enough; No Unesco Default | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-patricia-crowley-david-kostelancik.html | WEDDINGS; Patricia Crowley, David Kostelancik | False | | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/west-thinks-quebec-pact-goes-too-far.html | West Thinks Quebec Pact Goes Too Far | False | By Clyde H. Farnsworth | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/c-corrections-170592.html | Corrections | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/camera-lessons-from-a-man-who-froze-the-moment.html | CAMERA; Lessons From a Man Who Froze the Moment | False | By John Durniak | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/focus-the-boston-beltway-despite-bankruptcy-a-developer-hangs-in.html | Focus: The Boston Beltway; Despite Bankruptcy, a Developer Hangs In | False | By Susan Diesenhouse | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-alice-richardson-john-f-fisher.html | WEDDINGS; Alice Richardson, John F. Fisher | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/basketball-jackson-files-knicks-under-distant-memory.html | BASKETBALL; Jackson Files Knicks Under Distant Memory | False | By Tom Friend | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-claudia-weithas-conor-mullett.html | WEDDINGS; Claudia Weithas, Conor Mullett | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/1992-campaign-campaign-profile-perot-s-spokesman-former-prisoner-war-his-boss-s.html | THE 1992 CAMPAIGN: Campaign Profile; Perot's Spokesman, a Former Prisoner of War, Is His Boss's Truest Believer | False | By Kevin Sack | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-victoria-juditz-mr-kirschenbaum.html | WEDDINGS; Victoria Juditz, Mr. Kirschenbaum | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/backtalk-its-a-hat-trick-and-hockey-players-shouldnt-fall-for-it.html | BACKTALK; It's a Hat Trick, and Hockey Players Shouldn't Fall for It | False | By Al Morganti | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/montauk-leader-sees-hope-for-official-tribal-recognition.html | Montauk Leader Sees Hope for Official Tribal Recognition | False | By Anne C. Fullam | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/fashion-paris-works-in-progress.html | FASHION; Paris: Works in Progress | False | By Carrie Donovan | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/fashion-flashback.html | Fashion Flashback | False | By Anne-Marie Schiro | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/travel/l-massachusetts-244192.html | Massachusetts | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/city-council-debates-plan-on-lead-paint.html | City Council Debates Plan on Lead Paint | False | By James C. McKinley Jr. | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-deborah-lewittes-and-paul-berman.html | WEDDINGS; Deborah Lewittes and Paul Berman | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/the-world-looking-beyond-deng-leaders-find-chinese-looking-beyond-them.html | THE WORLD; Looking Beyond Deng, Leaders Find Chinese Looking Beyond Them | False | By Nicholas D. Kristof | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/the-executive-life-the-driving-diving-boys-of-silicon-valley.html | The Executive Life; The Driving, Diving Boys of Silicon Valley | False | By Michael S. Malone | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/movies/film-this-director-s-wish-list-doesn-t-include-hollywood.html | FILM; This Director's Wish List Doesn't Include Hollywood | False | By Ellen Pall | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/coins-starting-the-mint-wasn-t-easy.html | COINS; Starting the Mint Wasn't Easy | False | By Jed Stevenson | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/inside-843392.html | INSIDE | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/horse-racing-will-the-breeders-cup-return-glitter-to-arazi.html | HORSE RACING; Will the Breeders' Cup Return Glitter to Arazi? | False | By Christopher Clarey | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/nurse-receives-state-award-for-her-kind-of-caring.html | Nurse Receives State Award for Her Kind of Caring | False | By Jayne Noble | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/heel-sit-buy-some-art.html | Heel! Sit! Buy Some Art! | False | By Georgia Dullea | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/c-correction-435192.html | Correction | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/after-confusion-iraq-frees-us-munitions-expert.html | After 'Confusion,' Iraq Frees U.S. Munitions Expert | False | By Chris Hedges | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/horse-racing-pleasant-tap-breezes-to-a-gold-cup-victory.html | HORSE RACING; Pleasant Tap Breezes To a Gold Cup Victory | False | By Joseph Durso | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/l-you-are-balkans-177292.html | YOU ARE BALKANS | False | | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-michele-lang-and-scott-blair.html | WEDDINGS; Michele Lang And Scott Blair | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/in-mexico-crisis-shakes-opposition.html | IN MEXICO, CRISIS SHAKES OPPOSITION | False | By Tim Golden | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/township-debates-changing-its-name.html | Township Debates Changing Its Name | False | By Robin Cutler | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/producer-takes-principles-to-big-leagues.html | Producer Takes Principles to Big Leagues | False | By Denise Mourges | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/in-the-region-new-jersey-recent-sales-753492.html | In the Region: New Jersey; Recent Sales | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/art-view-the-artist-as-conjurer-king-and-christ.html | ART VIEW; The Artist As Conjurer, King and Christ | False | By Michael Kimmelman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/23-questions-mr-clinton.html | 23 Questions; Mr. Clinton: | False | By R. Emmett Tyrell Jr. | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/in-short-nonfiction-662792.html | IN SHORT: NONFICTION | False | By Ann Banks | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/q-and-a-323692.html | Q and A | False | By Shawn G. Kennedy | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/movies/l-hero-nothing-new-under-the-sun-441692.html | 'HERO'; Nothing New Under the Sun | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/l-you-are-balkans-178092.html | YOU ARE BALKANS | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/with-an-imaginative-finish-fischer-wins-game-17.html | With an Imaginative Finish, Fischer Wins Game 17 | False | By Robert Byrne | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/l-suny-westbury-helps-older-learners-737292.html | SUNY Westbury Helps Older Learners | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/but-can-you-dance-to-it-mtv-turns-to-news.html | But Can You Dance to It?: MTV Turns to News | False | By Judith Miller | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/polish-cleaning-gadgets-today-have-a-colorful-cartoony-charm.html | POLISH; Cleaning Gadgets Today Have a Colorful, Cartoony Charm | False | By Jody Shields | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/votes-in-congress-258993.html | Votes in Congress | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/c-corrections-672092.html | Corrections | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/color-painting-set-four-different-ways-shows-color-alters-perception-space.html | COLOR; Painting a Set Four Different Ways Shows How Color Alters The Perception of Space | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/dining-out-italian-dishes-elevated-by-creativity.html | DINING OUT; Italian Dishes, Elevated by Creativity | False | By Valerie Sinclair | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/conversations-pamela-s-brier-with-verve-m-m-s-bellevue-s-new-chief-readies-her.html | Conversations/Pamela S. Brier; With Verve and M & M's, Bellevue's New Chief Readies Her Platform | False | By Lisa Belkin | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/those-rascally-rabbittes.html | Those Rascally Rabbittes | False | By Bruce Allen | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/gardening-choosing-berries-for-eating-or-for-show.html | GARDENING; Choosing Berries for Eating or for Show | False | By Joan Lee Faust | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/war-on-alcoholism-becomes-an-industry.html | War on Alcoholism Becomes an Industry | False | By Murray Polner | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/on-the-right-track.html | On the Right Track | False | By Joseph Durso | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/world-markets-in-europe-the-bears-prevail.html | World Markets; In Europe, the Bears Prevail | False | By Roger Cohen | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-marjorie-l-fox-jeffrey-t-naiman.html | WEDDINGS; Marjorie L. Fox, Jeffrey T. Naiman | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/best-sellers-october-11-1992.html | BEST SELLERS: October 11, 1992 | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/gay-politics-goes-mainstream.html | Gay Politics Goes Mainstream | False | By Jeffrey Schmalz | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/your-own-account-your-best-financial-planner-you.html | Your Own Account; Your Best Financial Planner? You. | False | By Mary Rowland | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/topics-of-the-times-autumn-truce.html | Topics of The Times; Autumn Truce | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/food-becoming-more-aware-of-chanterelles.html | FOOD; Becoming More Aware of Chanterelles | False | By Moira Hodgson | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/dance-new-jersey-ballet-tries-to-contend-with-less.html | DANCE; New Jersey Ballet Tries to Contend With Less | False | By Barbara Gilford | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/world/serbian-planes-said-to-kill-19-after-un-ban.html | Serbian Planes Said to Kill 19 After U.N. Ban | False | By Chuck Sudetic | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/arts/recordings-view-a-weary-rem-seems-stuck-in-midtempo.html | RECORDINGS VIEW; A Weary R.E.M. Seems Stuck in Midtempo | False | By Ann Powers | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/talking-tax-law-reaping-benefits-of-a-change.html | Talking; Tax Law; Reaping Benefits of A Change | False | By Andree Brooks | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/archives/record-brief.html | RECORD BRIEF | True | By Evelyn Mcdonnell | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/despite-split-democrats-test-incumbents-vulnerability.html | Despite Split, Democrats Test Incumbent's Vulnerability | False | By Peggy McCarthy | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/realestate/l-cityspire-building-260492.html | Cityspire Building | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/noty-a-joad-in-sight.html | Noty a Joad in Sight | False | By Greg Mitchell | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/l-restaurant-wants-to-focus-on-food-734892.html | Restaurant Wants To Focus on Food | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/for-a-doctor-free-fall-is-fun-and-a-challenge.html | For a Doctor, Free Fall Is Fun and a Challenge | False | By Marjorie Kaufman | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/prison-commissioner-to-drop-electronic-monitor-program.html | Prison Commissioner to Drop Electronic Monitor Program | False | By Jerry Gray | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/weekinreview/oct-4-10-elections-in-kuwait-democracy-s-weak-muscles-get-an-oiling-up.html | OCT. 4-10: Elections in Kuwait; Democracy's Weak Muscles Get an Oiling Up | False | By Chris Hedges | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/books/l-in-defense-of-his-brother-431992.html | In Defense of His Brother | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/the-playoffs-drabek-s-exit-line-reads-2-playoff-losses.html | THE PLAYOFFS; Drabek's Exit Line Reads 2 Playoff Losses | False | By Joe Sexton | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/l-the-need-for-federal-earthquake-reinsurance-683592.html | The Need for Federal Earthquake Reinsurance | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/votes-in-congress-258992.html | Votes in Congress | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-claudia-c-farans-douglas-a-morse.html | WEDDINGS; Claudia C. Farans, Douglas A. Morse | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/movies/film-cinema-s-lens-sees-the-photographer-as-lonely-voyeur.html | FILM; Cinema's Lens Sees the Photographer as Lonely Voyeur | False | By Vicki Goldberg | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-nancy-lippman-doron-israeli.html | WEDDINGS; Nancy Lippman, Doron Israeli | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/art-review-richard-estess-silkscreen-interpretations-of-cityscapes.html | ART REVIEW; Richard Estes's Silk-Screen Interpretations of Cityscapes | False | By Helen A. Harrison | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/a-mother-teaches-school-board-a-lesson.html | A Mother Teaches School Board a Lesson | False | By Raymond Hernandez | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/evening-hours-return-of-the-gala.html | EVENING HOURS; Return of the Gala | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/l-the-ridiculous-vision-of-mark-leyner-180292.html | THE RIDICULOUS VISION OF MARK LEYNER | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/broadway-on-the-road-classics-and-more.html | Broadway on the Road, Classics and More | False | By Alvin Klein | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/sports/on-pro-football-league-s-playing-field-has-become-a-court.html | ON PRO FOOTBALL; League's Playing Field Has Become a Court | False | By Thomas George | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/magazine/honey-i-shrunk-the-stereo.html | Honey, I Shrunk The Stereo | False | By Hans Fantel | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/egos-ids-love-for-art-and-things-most-people-don-t-want.html | EGOS & IDS; Love for Art and Things Most People Don't Want | False | By Degen Pener | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/style/weddings-janine-frentress-steven-pickhardt.html | WEDDINGS; Janine Frentress, Steven Pickhardt | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/l-let-s-take-a-look-at-this-perot-economic-plan-the-debates-need-him-724692.html | Let's Take a Look at This Perot Economic Plan; The Debates Need Him | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/nyregion/art-wood-wall-sculptures-of-an-abstract-expressionist.html | ART; Wood Wall Sculptures Of an Abstract Expressionist | False | By William Zimmer | 1992-10-15 | TX 3-417674 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/us/columbus-runs-into-storm-in-boston.html | Columbus Runs Into Storm in Boston | False | By Fox Butterfield | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/opinion/what-if-they-re-out-there.html | What If They're Out There? | False | | 1992-10-15 | TX 3-417674 | | |
| 1992-10-11 | 1992-10-11 | https://www.nytimes.com/1992/10/11/business/sound-bytes-barring-the-door-to-the-ivory-tower.html | Sound Bytes; Barring the Door to the Ivory Tower | False | By Peter H. Lewis | 1992-10-15 | TX 3-417674 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/dance-in-review-493592.html | Dance in Review | False | By Jennifer Dunning | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/christine-m-long-kevin-m-barry.html | Christine M. Long, Kevin M. Barry | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/dance-in-review-492792.html | Dance in Review | False | By Jack Anderson | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/a-test-for-women-who-build-cars.html | A Test for Women Who Build Cars | False | By Sara Rimer | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/media-general-reports-earnings-for-qtr-to-sept-27.html | Media General reports earnings for Qtr to Sept 27 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/IHT/clintons-world-viewsticking-to-basics.html | Clinton's World View:Sticking to Basics | False | By Paul F. Horvitz, International Herald Tribune | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/IHT/propaganda-grows-as-candidates-enter-debates.html | Propaganda Grows as Candidates Enter Debates | False | By Paul F. Horvitz, International Herald Tribune | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/robbins-myers-inc-reports-earnings-for-qtr-to-aug-31.html | Robbins & Myers Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/elise-baruch-john-trainor.html | Elise Baruch, John Trainor | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/companies-expect-benefits-from-us-china-trade-pact.html | Companies Expect Benefits From U.S.-China Trade Pact | False | By Adam Bryant | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/world/fighting-erupts-in-angola-capital.html | FIGHTING ERUPTS IN ANGOLA CAPITAL | False | By Kenneth B. Noble | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/miscarriages-tied-to-chip-factories.html | MISCARRIAGES TIED TO CHIP FACTORIES | False | By John Markoff | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-defining-the-cosmo-girl-check-out-the-passport.html | THE MEDIA BUSINESS; Defining the Cosmo Girl: Check Out the Passport | False | By Suzanne Cassidy | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/news/thyssen-art-collection-and-its-new-quarters-are-unveiled-in-madrid.html | Thyssen Art Collection And Its New Quarters Are Unveiled in Madrid | False | By Alan Riding | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-advertising-addenda-accounts-482092.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/briefs-271192.html | BRIEFS | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/first-empire-state-reports-earnings-for-qtr-to-sept-30.html | First Empire State reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/fischer-coasts-to-a-draw-in-a-peaceful-game-18.html | Fischer Coasts to a Draw In a Peaceful Game 18 | False | By Robert Byrne | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/a-failing-dance-presenter-looks-to-a-gala-for-rescue.html | A Failing Dance Presenter Looks to a Gala for Rescue | False | By Jennifer Dunning | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-sept-30.html | First Bancorp of Ohio reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/c-corrections-485492.html | Corrections | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/the-1992-campaign-the-ad-campaign-bush-a-risky-republican-attack.html | THE 1992 CAMPAIGN: The Ad Campaign; Bush: A Risky Republican Attack | False | RICHARD L. BERKE | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/merryl-i-hoffman-and-saul-sadka.html | Merryl I. Hoffman And Saul Sadka | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/center-that-treats-priests-responds-to-3-abuse-suits.html | Center That Treats Priests Responds to 3 Abuse Suits | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/abbott-laboratories-reports-earnings-for-qtr-to-sept-30.html | Abbott Laboratories reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/maureen-white-britain-o-connor.html | Maureen White, Britain O'Connor | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/sports-people-college-basketball-a-new-course-at-duke.html | SPORTS PEOPLE: COLLEGE BASKETBALL; A New Course at Duke | False | | 1992-10-15 | TX 3-417681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/media-business-advertising-some-leading-clients-favor-shift-selling-strategies.html | THE MEDIA BUSINESS: ADVERTISING; Some Leading Clients Favor A Shift In Selling Strategies | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/l-how-come-new-york-state-builds-so-little-at-so-much-cost-708992.html | How Come New York State Builds So Little at So Much Cost? | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-sept-30.html | Student Loan Marketing Assn. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/sports-people-baseball-group-to-buy-giants-has-decided-to-split-up.html | SPORTS PEOPLE: BASEBALL; Group to Buy Giants Has Decided to Split Up | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/brookie-maxwell-christopher-dolin.html | Brookie Maxwell, Christopher Dolin | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/little-progress-as-trade-talks-begin.html | Little Progress as Trade Talks Begin | False | By Richard W. Stevenson | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/dow-jones-co-reports-earnings-for-qtr-to-sept-30.html | Dow Jones & Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/dividend-meetings-277092.html | Dividend Meetings | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/l-how-come-new-york-state-builds-so-little-at-so-much-cost-too-many-cooks-499492.html | How Come New York State Builds So Little at So Much Cost?; Too Many Cooks | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/lie-by-texas-politician-puts-twist-in-campaign.html | Lie by Texas Politician Puts Twist in Campaign | False | By Roberto Suro | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/slicing-up-pie-a-new-way.html | Slicing Up Pie a New Way | False | By Kathleen Teltsch | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/abrams-takes-campaign-to-conservative-region.html | Abrams Takes Campaign To Conservative Region | False | By Catherine S. Manegold | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/state-financial-services-corp-reports-earnings-for-qtr-to-sept-30.html | State Financial Services Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/world/massive-ozone-and-smog-defile-south-atlantic-sky.html | Massive Ozone and Smog Defile South Atlantic Sky | False | By Marlise Simons | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/review-opera-those-greedy-little-foxes-set-to-music.html | Review/Opera; Those Greedy Little Foxes, Set to Music | False | By Edward Rothstein | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/pro-football-the-jets-say-farewell-a-week-before-the-bye.html | PRO FOOTBALL; The Jets Say Farewell A Week Before the Bye | False | By Timothy W. Smith | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-sports-of-the-times-midnight-ramble-deion-sanders-style.html | THE PLAYOFFS: SPORTS OF THE TIMES; Midnight Ramble, Deion Sanders Style | False | By George Vecsey | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/open-our-skies-to-foreign-airlines.html | Open Our Skies to Foreign Airlines | False | By Daniel M. Kasper | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/o-sullivan-corp-reports-earnings-for-qtr-to-sept-30.html | O'Sullivan Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/worldbusiness/IHT-dollar-bubble-looks-thin.html | Dollar Bubble Looks Thin | False | By Carl Gewirtz, International Herald Tribune | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/the-1992-campaign-clinton-praises-bush-s-father.html | THE 1992 CAMPAIGN; Clinton Praises Bush's Father | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-july-31.html | Chock Full O'Nuts Corp. reports earnings for Qtr to July 31 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/43-are-injured-in-smoky-fire-in-the-subway.html | 43 Are Injured In Smoky Fire In the Subway | False | By Steven Lee Myers | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-bonds-resurfaces-to-propel-pirates.html | THE PLAYOFFS; Bonds Resurfaces to Propel Pirates | False | By Murray Chass | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/celeste-koeleveld-paul-b-haskel.html | Celeste Koeleveld, Paul B. Haskel | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/national-westminster-bancorp-reports-earnings-for-qtr-to-sept-30.html | National Westminster Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/anthem-electronics-reports-earnings-for-qtr-to-sept-30.html | Anthem Electronics reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/pro-football-sports-of-the-times-relativity-among-the-giants-ruins.html | PRO FOOTBALL: Sports of The Times; Relativity Among the Giants' Ruins | False | By Dave Anderson | 1992-10-15 | TX 3-417681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/dallas-semiconductor-reports-earnings-for-qtr-to-sept-27.html | Dallas Semiconductor reports earnings for Qtr to Sept 27 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/pro-football-falcons-put-up-a-red-flag-after-close-calls.html | PRO FOOTBALL; Falcons Put Up a Red Flag After Close Calls | False | By Thomas George | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/worldbusiness/IHT-hong-kong-sees-windfall-in-accord.html | Hong Kong Sees Windfall In Accord | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/worldbusiness/IHT-bundesbank-ghostbusting.html | Bundesbank Ghostbusting | False | Brandon Mitchener, International Herald Tribune | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/auto-racing-mark-is-broken-and-no-scrapes.html | AUTO RACING; Mark Is Broken And No Scrapes | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/four-are-arrested-in-subway-killing.html | Four Are Arrested in Subway Killing | False | By Jonathan Rabinovitz | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/l-reading-the-medical-notes-from-underground-709792.html | Reading the Medical Notes From Underground | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/charter-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Charter Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/the-1992-campaign-playoff-shoves-debate-aside.html | THE 1992 CAMPAIGN; Playoff Shoves Debate Aside | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/in-wake-of-turmoil-united-ways-remain-strong.html | In Wake of Turmoil, United Ways Remain Strong | False | By Kathleen Teltsch | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/business-digest-896092.html | BUSINESS DIGEST | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/news/review-music-a-flavorful-fiesta-of-spanish-works.html | Review/Music; A Flavorful Fiesta of Spanish Works | False | By James R. Oestreich | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/rachel-h-berek-kenneth-b-rader.html | Rachel H. Berek, Kenneth B. Rader | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/c-corrections-486292.html | Corrections | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/world/sarajevo-is-a-city-exhausted-by-grief.html | Sarajevo Is a City Exhausted by Grief | False | By John F. Burns | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/olympics-first-act-as-president-is-getting-acquainted.html | OLYMPICS; First Act as President Is Getting Acquainted | False | By Filip Bondy | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/valerie-hartman-and-jeffrey-levy.html | Valerie Hartman And Jeffrey Levy | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/4-writers-taking-part-in-a-series-of-talks.html | 4 Writers Taking Part In a Series of Talks | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/nina-kellman-zachary-bregman.html | Nina Kellman, Zachary Bregman | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/market-place-safecard-s-dispute-with-us-grows.html | Market Place; Safecard's Dispute With U.S. Grows | False | By Kurt Eichenwald | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/l-drug-trade-complicates-haiti-s-problems-498692.html | Drug Trade Complicates Haiti's Problems | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/michele-l-groer-andrew-g-rudin.html | Michele L. Groer, Andrew G. Rudin | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/atrix-international-reports-earnings-for-qtr-to-june-30.html | Atrix International reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/pope-s-mass-at-dominican-monument-to-columbus.html | Pope's Mass at Dominican Monument to Columbus | False | By Howard W. French | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/southwest-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | Southwest Bancshares Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/chronicle-918492.html | CHRONICLE | False | By Nadine Brozan | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/luby-s-cafeterias-reports-earnings-for-qtr-to-aug31.html | Luby's Cafeterias reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/christopher-columbus-then-and-now.html | Christopher Columbus, Then and Now | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/kodiak-journal-at-dig-site-hope-for-saving-a-culture.html | Kodiak Journal; At Dig Site, Hope for Saving a Culture | False | By Jason Deparle | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/helen-of-troy-corp-reports-earnings-for-qtr-to-aug31.html | Helen of Troy Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/curbing-violence-in-the-schools.html | Curbing Violence in the Schools | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/obituaries/john-bogart-80-dies-was-times-executive.html | John Bogart, 80, Dies; Was Times Executive | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/the-1992-campaign-polls-show-lead-by-clinton-holds.html | THE 1992 CAMPAIGN; Polls Show Lead By Clinton Holds | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-advertising-addenda-oldsmobile-begins-its-agency-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Oldsmobile Begins Its Agency Review | False | By Stuart Elliott | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/nationwide-health-properties-inc-reports-earnings-for-qtr-to-sept-30.html | Nationwide Health Properties Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/behind-the-scenes-at-the-first-debate.html | Behind the Scenes At the First Debate | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-learning-channel-s-ad-free-strategy.html | THE MEDIA BUSINESS; Learning Channel's Ad-Free Strategy | False | By Geraldine Fabrikant | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/dance-in-review-361092.html | Dance in Review | False | By Anna Kisselgoff | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/economic-calendar.html | Economic Calendar | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/c-corrections-487092.html | Corrections | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/electro-rent-corp-reports-earnings-for-qtr-to-aug31.html | Electro Rent Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/charter-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Charter Federal Savings Bank reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/united-stationers-reports-earnings-for-qtr-to-aug31.html | United Stationers reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/results-plus-337892.html | RESULTS PLUS | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/jimbo-s-jumbos-inc-reports-earnings-for-qtr-to-july-31.html | Jimbo's Jumbos Inc. reports earnings for Qtr to July 31 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/the-real-hillary-factor.html | The Real Hillary Factor | False | By Deborah Tannen | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/1992-campaign-debate-bush-stresses-his-experience-but-2-rivals-cite-economic-lag.html | THE 1992 CAMPAIGN: The Debate; BUSH STRESSES HIS EXPERIENCE BUT 2 RIVALS CITE ECONOMIC LAG | False | By R. W. Apple Jr. | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/l-cynicism-marks-veto-of-family-leave-bill-710092.html | Cynicism Marks Veto Of Family Leave Bill | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/world/china-party-congress-may-drop-a-bastion-of-elderly-hard-liners.html | China Party Congress May Drop A Bastion of Elderly Hard-Liners | False | By Nicholas D. Kristof | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-thai-publisher-plans-to-expand-empire-in-us.html | THE MEDIA BUSINESS; Thai Publisher Plans to Expand Empire in U.S. | False | By Deirdre Carmody | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/bridge-257692.html | Bridge | False | By Alan Truscott | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/the-1992-campaign-assessment-bush-didn-t-score-the-needed-knockout.html | THE 1992 CAMPAIGN: Assessment; Bush Didn't Score the Needed Knockout | False | By Andrew Rosenthal | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/masha-schiller-gary-s-belkin.html | Masha Schiller, Gary S. Belkin | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-television-new-mystery-where-are-viewers.html | THE MEDIA BUSINESS; Television; New Mystery: Where Are Viewers? | False | By Bill Carter | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/giving-healing-and-hope-to-priests-who-molested.html | Giving Healing and Hope to Priests Who Molested | False | By Peter Steinfels | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/kohl-s-corp-reports-earnings-for-qtr-to-aug29.html | Kohl's Corp. reports earnings for Qtr to Aug 29 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/essay-clinton-doesn-t-lose.html | Essay; Clinton Doesn't Lose | False | By William Safire | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/movies/the-talk-of-hollywood-the-glengarry-math-add-money-and-stars-then-subtract-ego.html | The Talk of Hollywood; The 'Glengarry' Math: Add Money and Stars, Then Subtract Ego | False | By Bernard Weinraub | 1992-10-15 | TX 3-417681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/world/justice-dept-now-clashes-with-fbi-over-inquiry-into-bank-loans-to-iraq.html | Justice Dept. Now Clashes With F.B.I. Over Inquiry Into Bank Loans to Iraq | False | By Elaine Sciolino | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/world/italy-s-premier-wins-vote-on-austerity-plan.html | Italy's Premier Wins Vote on Austerity Plan | False | By John Tagliabue | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/samantha-rosen-k-e-brumberger.html | Samantha Rosen, K. E. Brumberger | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/worldbusiness/IHT-french-franc-eurobonds-resurface-after-storm.html | French Franc Eurobonds Resurface After Storm | False | By Carl Gewirtz, International Herald Tribune | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/he-s-the-explorer-exploiter-you-just-have-to-love-hate.html | He's the Explorer/Exploiter You Just Have to Love/Hate | False | By James Barron | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-on-baseball-this-toronto-team-isn-t-scared-of-ghosts.html | THE PLAYOFFS: ON BASEBALL; This Toronto Team Isn't Scared of Ghosts | False | By Claire Smith | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/a-nicer-park-is-worse-bayside-says.html | A Nicer Park Is Worse, Bayside Says | False | By Steven Lee Myers | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/crestar-financial-reports-earnings-for-qtr-to-sept-30.html | Crestar Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-knuckleball-and-knucklehead-leyland-knows-the-difference.html | THE PLAYOFFS; Knuckleball and Knucklehead: Leyland Knows the Difference | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/review-pop-appeal-that-cuts-across-boundaries-of-sex-and-age.html | Review/Pop; Appeal That Cuts Across Boundaries of Sex and Age | False | By Stephen Holden | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/pamela-kogen-michael-morandi.html | Pamela Kogen, Michael Morandi | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/horse-racing-for-most-part-just-winded-in-action.html | HORSE RACING; For Most Part, Just Winded in Action | False | By Joseph Durso | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/seacoast-banking-corp-of-fla-reports-earnings-for-qtr-to-sept-30.html | Seacoast Banking Corp. of Fla. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/coltec-industries-reports-earnings-for-qtr-to-sept-27.html | Coltec Industries reports earnings for Qtr to Sept 27 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/biogen-inc-reports-earnings-for-qtr-to-sept-30.html | Biogen Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/bias-attacks-draw-anger-of-dinkins.html | Bias Attacks Draw Anger Of Dinkins | False | By Robert D. McFadden | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/IHT-act-immediately-or-people-in-sarajevo-will-starve.html | Act Immediately or People in Sarajevo Will Starve | False | By Jo E. Asvall, International Herald Tribune | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/levi-strauss-associates-reports-earnings-for-qtr-to-aug-23.html | Levi Strauss Associates reports earnings for Qtr to Aug 23 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/kidder-is-settling-maxus-suit.html | Kidder Is Settling Maxus Suit | False | By Kurt Eichenwald | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/pro-football-individual-feats-provide-no-comfort.html | PRO FOOTBALL; Individual Feats Provide No Comfort | False | By Al Harvin | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/the-1992-campaign-transcript-of-first-tv-debate-among-bush-clinton-and-perot.html | THE 1992 CAMPAIGN; Transcript of First TV Debate Among Bush, Clinton and Perot | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/l-reading-the-medical-notes-from-underground-tests-not-treatment-496092.html | Reading the Medical Notes From Underground; Tests, Not Treatment | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/metro-digest-903692.html | METRO DIGEST | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/obituaries/alvin-rosenfeld-73-foreign-correspondent.html | Alvin Rosenfeld, 73, Foreign Correspondent | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/1992-campaign-off-trail-visits-with-americans-have-you-heard-one-about.html | THE 1992 CAMPAIGN: Off the Trail -- Visits With Americans; Have You Heard the One About the Presidential Race That Wasn't Funny? | False | By Francis X. Clines | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/tridex-corp-reports-earnings-for-qtr-to-sept-26.html | Tridex Corp. reports earnings for Qtr to Sept 26 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/doctors-and-patients-are-pushed-to-their-limits-by-grim-new-tb.html | Doctors and Patients Are Pushed To Their Limits by Grim New TB | False | By Elisabeth Rosenthal | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/neogen-corp-reports-earnings-for-qtr-to-aug-31.html | Neogen Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/sports-people-college-football-virginia-star-sidelined.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Virginia Star Sidelined | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/new-york-a-hard-town-for-high-tech.html | New York a Hard Town for High-Tech | False | By Steve Lohr | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/lauren-katzowitz-marc-h-shenfield.html | Lauren Katzowitz, Marc H. Shenfield | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/news/review-television-many-styles-many-indiana-joneses.html | Review/Television; Many Styles, Many Indiana Joneses | False | By John J. O'Connor | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/rpm-inc-reports-earnings-for-qtr-to-aug31.html | RPM Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/pro-football-after-shaky-start-giants-get-to-smile.html | PRO FOOTBALL; After Shaky Start, Giants Get to Smile | False | By Frank Litsky | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/news-summary-822692.html | NEWS SUMMARY | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/stolt-tankers-terminals-holdings-sa-reports-earnings-for-qtr-to-aug31.html | Stolt Tankers & Terminals (Holdings) S.A. reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/news/baryshnikov-and-minnelli-to-open-graham-season.html | Baryshnikov and Minnelli To Open Graham Season | False | By Anna Kisselgoff | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/schools-growing-harsher-in-scrutiny-of-columbus.html | Schools Growing Harsher In Scrutiny of Columbus | False | By Sam Dillon | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/bridgeport-journal-of-paradise-nuisance-and-parrots-singing-in-trees.html | BRIDGEPORT JOURNAL; Of Paradise, Nuisance and Parrots Singing in Trees | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/marble-financial-reports-earnings-for-qtr-to-sept-30.html | Marble Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/abroad-at-home-no-knockouts.html | Abroad at Home; No Knockouts | False | By Anthony Lewis | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/world/shevardnadze-a-bit-daunted-awaits-a-mandate.html | Shevardnadze, a Bit Daunted, Awaits a Mandate | False | By Serge Schmemann | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/fab-industries-reports-earnings-for-13wks-to-aug29.html | Fab Industries reports earnings for 13wks to Aug 29 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/world/hunger-strike-lights-a-spark-among-palestinians.html | Hunger Strike Lights a Spark Among Palestinians | False | By Clyde Haberman | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/l-what-smoking-ads-say-497892.html | What Smoking Ads Say | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/world/bonn-journal-kohl-s-protege-turns-into-kohl-s-challenger.html | Bonn Journal; Kohl's Protege Turns Into Kohl's Challenger | False | By Stephen Kinzer | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-invincibility-of-avery-unravels-in-first-inning.html | THE PLAYOFFS; Invincibility of Avery Unravels in First Inning | False | By Joe Sexton | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-who-s-sorry-now-the-a-s-not-jays.html | THE PLAYOFFS; Who's Sorry Now? The A's, Not Jays | False | By Jack Curry | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/the-media-business-advertising-addenda-passing-from-pepsi-taking-on-coke.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Passing From Pepsi, Taking On Coke | False | By Stuart Elliott | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/pamela-rodman-robert-friedman.html | Pamela Rodman, Robert Friedman | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/only-one-answer-deep.html | Only One Answer Deep | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-rare-fate-for-eckersley-brings-relief-for-the-jays.html | THE PLAYOFFS; Rare Fate for Eckersley Brings Relief for the Jays | False | By Michael Martinez | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/st-paul-bancorp-reports-earnings-for-qtr-to-sept-30.html | St. Paul Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/genlyte-group-inc-reports-earnings-for-qtr-to-sept-26.html | Genlyte Group Inc. reports earnings for Qtr to Sept 26 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/bytex-corp-reports-earnings-for-qtr-to-sept-30.html | Bytex Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/pro-football-line-moves-quickly-hampton-does-too.html | PRO FOOTBALL; Line Moves Quickly; Hampton Does, Too | False | By Gerald Eskenazi | 1992-10-15 | TX 3-417681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/collective-bancorp-reports-earnings-for-qtr-sept-30.html | Collective Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/metro-matters-when-race-emerges-as-a-political-issue-for-better-or-worse.html | METRO MATTERS; When Race Emerges as a Political Issue, for Better or Worse | False | By Sam Roberts | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/pro-football-joe-who-young-rescues-49ers-once-again.html | PRO FOOTBALL; Joe Who? Young Rescues 49ers Once Again | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/world/castro-steels-a-suffering-nation-for-confrontation.html | Castro Steels a Suffering Nation for Confrontation | False | By Howard W. French | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/arts/dance-in-review-494392.html | Dance in Review | False | By Jennifer Dunning | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/news/review-cabaret-endangered-species-defined.html | Review/Cabaret; Endangered Species Defined | False | By Stephen Holden | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/no-headline-767092.html | No Headline | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/afraid-for-the-children.html | Afraid for the Children | False | By Andrew L. Yarrow | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/1992-campaign-surrounding-scene-who-got-more-laughs-who-ate-chili-macaroni.html | THE 1992 CAMPAIGN: The Surrounding Scene; Who Got More Laughs; Who Ate Chili Macaroni | False | By Maureen Dowd | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/bank-of-south-carolina-reports-earnings-for-qtr-to-sept-30.html | Bank of South Carolina reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/burlington-resources-reports-earnings-for-qtr-to-sept-30.html | Burlington Resources reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/hubco-inc-reports-earnings-for-qtr-to-sept-30.html | Hubco Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/champion-enterprises-reports-earnings-for-qtr-to-aug28.html | Champion Enterprises reports earnings for Qtr to Aug 28 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/treasury-to-sell-only-bills-at-its-auctions-this-week.html | Treasury to Sell Only Bills At Its Auctions This Week | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/opinion/derek-walcott-s-embrace.html | Derek Walcott's Embrace | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/dionex-corp-reports-earnings-for-qtr-to-sept-30.html | Dionex Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/cherry-corp-reports-earnings-for-qtr-to-aug-31.html | Cherry Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/college-football-2-no-1-s-both-make-their-point.html | COLLEGE FOOTBALL; 2 No. 1's Both Make Their Point | False | By Malcolm Moran | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/eastland-financial-reports-earnings-for-qtr-to-sept-30.html | Eastland Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/parkway-co-reports-earnings-for-qtr-to-june-30.html | Parkway Co. reports earnings for Qtr to June 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/service-merchandise-co-reports-earnings-for-qtr-to-sept-30.html | Service Merchandise Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/nancy-rainford-t-r-meinelschmidt.html | Nancy Rainford, T. R. Meinelschmidt | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/alyssa-karger-n-c-lovegrove.html | Alyssa Karger, N. C. Lovegrove | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/news/review-opera-triumph-and-tragedy-in-christophe-colomb.html | Review/Opera; Triumph and Tragedy In 'Christophe Colomb' | False | By Allan Kozinn | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/first-virginia-banks-reports-earnings-for-qtr-to-sept-30.html | First Virginia Banks reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/us/inside-752192.html | INSIDE | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/digital-sound-corp-reports-earnings-for-qtr-to-sept-30.html | Digital Sound Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/style/adeline-cruz-ronald-jose-lugo.html | Adeline Cruz, Ronald Jose Lugo | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/mid-am-inc-reports-earnings-for-qtr-to-sept-30.html | Mid Am Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/wd-40-co-reports-earnings-for-qtr-to-aug-31.html | WD-40 Co. reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/glacier-holdings-reports-earnings-for-year-june-27.html | Glacier Holdings reports earnings for Year June 27 | False | | 1992-10-15 | TX 3-417681 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/first-union-corp-reports-earnings-for-qtr-to-sept-30.html | First Union Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-sept-30.html | Federal National Mortgage Assn. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-sept-27.html | Checkpoint Systems Inc. reports earnings for Qtr to Sept 27 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/columbus-day.html | Columbus Day | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/alcoa-reports-earnings-for-qtr-to-sept-30.html | Alcoa reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/sports/the-playoffs-stars-free-agency-holds-no-fears-for-leyland.html | THE PLAYOFFS; Stars' Free Agency Holds No Fears for Leyland | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/holiday-moves.html | Holiday Moves | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/c-corrections-484692.html | Corrections | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/nyregion/chronicle-479092.html | CHRONICLE | False | By Nadine Brozan | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/theater/review-theater-rummaging-an-era-for-names-and-words.html | Review/Theater; Rummaging An Era For Names And Words | False | By Mel Gussow | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/capital-re-corp-reports-earnings-for-qtr-to-sept-30.html | Capital Re Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/books/books-of-the-times-back-on-the-beat-with-investigator-renko.html | Books of The Times; Back on the Beat With Investigator Renko | False | By Christopher Lehmann-Haupt | 1992-10-15 | TX 3-417681 | | |
| 1992-10-12 | 1992-10-12 | https://www.nytimes.com/1992/10/12/business/iomega-corp-reports-earnings-for-qtr-to-sept-27.html | Iomega Corp. reports earnings for Qtr to Sept 27 | False | | 1992-10-15 | TX 3-417681 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/trade-pact-with-mexico-expected-to-have-mixed-impact-on-employers.html | Trade Pact With Mexico Expected to Have Mixed Impact on Employers | False | By Thomas J. Lueck | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/1992-campaign-ratings-tv-ratings-for-first-debate-top-baseball-playoff-game.html | THE 1992 CAMPAIGN: The Ratings; TV Ratings for First Debate Top Baseball Playoff Game | False | By Bill Carter | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/wheels-of-justice-lurch-after-los-angeles-riots.html | Wheels of Justice Lurch After Los Angeles Riots | False | By Seth Mydans | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/world/manila-may-let-some-us-forces-stay.html | Manila May Let Some U.S. Forces Stay | False | By Philip Shenon | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/company-news-intel-reports-record-profit-in-3d-quarter.html | COMPANY NEWS; Intel Reports Record Profit In 3d Quarter | False | By Lawrence M. Fisher | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/obituaries/daniel-horn-who-linked-cancer-with-cigarette-use-is-dead-at-76.html | Daniel Horn, Who Linked Cancer With Cigarette Use, Is Dead at 76 | False | By Lee A. Daniels | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/tv-sports-mccarver-can-t-keep-a-knuckleballer-straight.html | TV SPORTS; McCarver Can't Keep a Knuckleballer Straight | False | Richard Sandomir | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/motorola-inc-reports-earnings-for-qtr-to-oct-3.html | Motorola Inc. reports earnings for Qtr to Oct 3 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/college-soccer-report-926092.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/metro-digest-621092.html | METRO DIGEST | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/ibp-inc-reports-earnings-for-qtr-to-sept-26.html | IBP Inc. reports earnings for Qtr to Sept 26 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/qume-corp-reports-earnings-for-qtr-to-aug-31.html | Qume Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/market-place-money-managers-considering-the-clinton-effect.html | Market Place; Money Managers Considering the Clinton Effect | False | By Allen R. Myerson | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/news-summary-520692.html | NEWS SUMMARY | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/movies/tartikoff-examines-the-ups-and-downs-of-an-eventful-life.html | Tartikoff Examines The Ups and Downs Of An Eventful Life | False | By Bernard Weinraub | 1992-10-15 | TX 3-417359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/classical-music-in-review-345492.html | Classical Music in Review | False | By Alex Ross | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/us-output-per-worker-called-best.html | U.S. Output Per Worker Called Best | False | By Sylvia Nasar | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/the-playoffs-what-empty-feeling.html | THE PLAYOFFS; What Empty Feeling? | False | By Michael Martinez | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/1992-campaign-bellwether-county-bellwether-county-gravitates-clinton-if-only.html | THE 1992 CAMPAIGN: The Bellwether County; Bellwether County Gravitates To Clinton, if Only by Default | False | By Timothy Egan | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/micropolis-corp-reports-earnings-for-qtr-to-sept-25.html | Micropolis Corp. reports earnings for Qtr to Sept 25 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/term-limits-limit-choice.html | Term Limits Limit Choice | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/unfair-shots-at-a-fair-tax.html | Unfair Shots at a Fair Tax | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/1992-campaign-overview-bush-asks-for-resignations-top-aides-after-election.html | THE 1992 CAMPAIGN: The Overview; Bush Asks for Resignations Of Top Aides After Election | False | By Richard L Berke | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/parking-rules-619992.html | Parking Rules | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/obituaries/joseph-toy-curtiss-91-member-of-yale-faculty-for-four-decades.html | Joseph Toy Curtiss, 91, Member Of Yale Faculty for Four Decades | False | By Lee A. Daniels | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/l-both-czechs-and-slovaks-must-rebuild-hungarian-minority-353592.html | Both Czechs and Slovaks Must Rebuild; Hungarian Minority | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/the-playoffs-notebook-a-s-eck-and-etiquette-dear-reader.html | THE PLAYOFFS: NOTEBOOK; A's, Eck and Etiquette, Dear Reader | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/world/5-hurt-in-london-by-another-bomb.html | 5 HURT IN LONDON BY ANOTHER BOMB | False | By William E. Schmidt | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/intel-corp-reports-earnings-for-qtr-to-sept-26.html | Intel Corp. reports earnings for Qtr to Sept 26 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/two-towns-use-different-tactics-to-fight-beach-erosion.html | Two Towns Use Different Tactics to Fight Beach Erosion | False | By Robert Hanley | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/sports-of-the-times-payday-versus-pay-dirt.html | Sports of The Times; Payday Versus Pay Dirt | False | By Ira Berkow | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/hockey-victory-brings-no-delight-for-brooks.html | HOCKEY; Victory Brings No Delight For Brooks | False | By Alex Yannis | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/worldbusiness/IHT-lamont-vows-to-stay-at-helm.html | Lamont Vows to Stay at Helm | False | By Erik Ipsen, International Herald Tribune | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/shaw-industries-reports-earnings-for-qtr-to-sept-26.html | Shaw Industries reports earnings for Qtr to Sept 26 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/world/senate-panel-will-question-feuding-officials-in-iraq-bank-case.html | Senate Panel Will Question Feuding Officials in Iraq Bank Case | False | By Elaine Sciolino | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/cuban-exiles-try-to-stop-pbs-show.html | CUBAN EXILES TRY TO STOP PBS SHOW | False | By Larry Rohter | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/computer-data-systems-reports-earnings-for-qtr-to-sept-30.html | Computer Data Systems reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/media-business-advertising-main-topics-for-marketers-economy-election.html | THE MEDIA BUSINESS: ADVERTISING; Main Topics for Marketers: Economy and the Election | False | By Stuart Elliott | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/showbiz-pizza-time-inc-reports-earnings-for-qtr-to-sept-25.html | ShowBiz Pizza Time Inc. reports earnings for Qtr to Sept 25 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/14-state-measures-on-us-term-limits-gather-momentum.html | 14 STATE MEASURES ON U.S. TERM LIMITS GATHER MOMENTUM | False | By Jane Gross | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/police-officer-hurt-by-a-passing-truck.html | Police Officer Hurt By a Passing Truck | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/bridge-866392.html | Bridge | False | By Alan Truscott | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-sept-16.html | Winn-Dixie Stores Inc. reports earnings for Qtr to Sept 16 | False | | 1992-10-15 | TX 3-417359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/pro-basketball-morris-and-nets-closing-in.html | PRO BASKETBALL; Morris and Nets Closing In | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/mississippi-law-fails-to-reduce-abortion-strife.html | Mississippi Law Fails to Reduce Abortion Strife | False | By Peter Applebome | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/five-said-to-be-gang-members-plead-guilty-to-armed-robberies.html | Five Said to Be Gang Members Plead Guilty to Armed Robberies | False | By James Barron | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/l-why-a-hunter-uses-an-assault-rifle-354392.html | Why a Hunter Uses An Assault Rifle | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/science/new-study-questions-hiroshima-radiation.html | New Study Questions Hiroshima Radiation | False | By William J. Broad | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/company-news-campbell-seeks-the-rest-of-australian-cookie-maker.html | COMPANY NEWS; Campbell Seeks the Rest Of Australian Cookie Maker | False | By Eben Shapiro | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/obituaries/robert-trumbull-dies-at-80-reported-on-war-for-times.html | Robert Trumbull Dies at 80; Reported on War for Times | False | By Eric Pace | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/books/books-of-the-times-who-is-mark-leyner-a-legend-in-his-own-mind.html | Books of The Times; Who Is Mark Leyner? A Legend in His Own Mind | False | By Michiko Kakutani | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/despite-gop-attacks-florio-edges-up-in-polls.html | Despite G.O.P. Attacks, Florio Edges Up in Polls | False | By Wayne King | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/company-news-at-t-and-mitsubishi-settle-phone-suit.html | COMPANY NEWS; A.T.& T. and Mitsubishi Settle Phone Suit | False | By Anthony Ramirez | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/no-headline-577092.html | No Headline | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/company-news-amdahl-will-lay-off-9-of-its-work-force.html | COMPANY NEWS; Amdahl Will Lay Off 9% of Its Work Force | False | By John Markoff | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/cpc-international-reports-earnings-for-qtr-to-sept-30.html | CPC International reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/us-and-europe-fail-to-settle-trade-issues.html | U.S. and Europe Fail To Settle Trade Issues | False | By Richard W. Stevenson | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/news/by-design-dressing-alike.html | By Design; Dressing Alike | False | By Carrie Donovan | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/police-board-seeking-compromise.html | Police Board: Seeking Compromise | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/sierra-semiconductor-reports-earnings-for-qtr-to-sept-27.html | Sierra Semiconductor reports earnings for Qtr to Sept 27 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/science/etiquette-for-handling-otherworldly-calls.html | Etiquette for Handling Otherworldly Calls | False | By John Noble Wilford | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/voyage-on-fifth-avenue-brings-out-politicians.html | Voyage on Fifth Avenue Brings Out Politicians | False | By Michael Janofsky | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/the-1992-campaign-political-week-clinton-basks-in-glow-of-easy-lead-in-race.html | THE 1992 CAMPAIGN: Political Week; Clinton Basks in Glow Of Easy Lead in Race | False | By Michael Kelly | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/company-news-kuwaitis-will-buy-tanks-made-in-us.html | COMPANY NEWS; KUWAITIS WILL BUY TANKS MADE IN U.S. | False | By Eric Schmitt | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/the-1992-campaign-trail-a-libertarian-fails-to-make-the-big-time.html | THE 1992 CAMPAIGN: Campaign Trail; A Libertarian Fails to Make The Big Time | False | By B. Drummond Ayres Jr. | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/spec-s-music-inc-reports-earnings-for-qtr-to-july-31.html | Spec's Music Inc. reports earnings for Qtr to July 31 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/rogers-corp-reports-earnings-for-qtr-to-sept-27.html | Rogers Corp. reports earnings for Qtr to Sept 27 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/the-media-business-advertising-addenda-chiat-day-mojo-given-mtv-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day/Mojo Given MTV Work | False | By Stuart Elliott | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/results-plus-198292.html | RESULTS PLUS | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/computer-task-group-inc-reports-earnings-for-qtr-to-sept-30.html | Computer Task Group Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/gaining-from-turmoil-in-currencies.html | Gaining From Turmoil in Currencies | False | By Steve Lohr | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/e-systems-reports-earnings-for-qtr-to-sept-30.html | E-Systems reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/news/review-television-multiple-splits-on-clarence-thomas.html | Review/Television; Multiple Splits on Clarence Thomas | False | By Walter Goodman | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/fbi-chief-s-trips-prompt-an-inquiry.html | F.B.I. CHIEF'S TRIPS PROMPT AN INQUIRY | False | By David Johnston | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/IHT-juggling-with-the-himalayan-balkans.html | Juggling With the Himalayan Balkans | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/company-news-phar-mor-stake-erodes-westinghouse-earnings.html | COMPANY NEWS; Phar-Mor Stake Erodes Westinghouse Earnings | False | By Eben Shapiro | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/company-news-312892.html | COMPANY NEWS | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/the-1992-campaign-campaign-watch-perot-shows-he-s-the-master-of-live-tv.html | THE 1992 CAMPAIGN: CAMPAIGN WATCH; Perot Shows He's the Master of Live TV | False | By Elizabeth Kolbert | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/bill-t-jones-thinking-small-this-season.html | Bill T. Jones Thinking Small This Season | False | By Jennifer Dunning | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/weis-markets-reports-earnings-for-qtr-to-sept-26.html | Weis Markets reports earnings for Qtr to Sept 26 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/synoptics-communications-reports-earnings-for-qtr-to-sept-25.html | SynOptics Communications reports earnings for Qtr to Sept 25 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/classical-music-in-review-346292.html | Classical Music in Review | False | By Allan Kozinn | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/inside-562192.html | INSIDE | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/clinton-s-vietnam-era-compatriots-at-oxford-what-of-bush-s-sons-351992.html | Clinton's Vietnam Era Compatriots at Oxford; What of Bush's Sons? | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/news/meek-bird-s-survival-secret-picking-protective-neighbors.html | Meek Bird's Survival Secret: Picking Protective Neighbors | False | By Carol Kaesuk Yoon | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/obituaries/alvin-rosenfeld-73-foreign-correspondent.html | Alvin Rosenfeld, 73, Foreign Correspondent | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/executive-changes-869892.html | Executive Changes | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/world/indians-in-protest-against-columbus.html | INDIANS IN PROTEST AGAINST COLUMBUS | False | By James Brooke | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/science/the-biologist-who-saw-a-pattern.html | The Biologist Who Saw a Pattern | False | By Gina Kolata | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/key-rates-889292.html | Key Rates | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/franklin-electric-reports-earnings-for-qtr-to-sept-26.html | Franklin Electric reports earnings for Qtr to Sept 26 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/the-playoffs-stewart-sends-blue-jays-a-message-not-so-fast.html | THE PLAYOFFS; Stewart Sends Blue Jays a Message: Not So Fast | False | By Jack Curry | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/slaking-california-s-thirst.html | Slaking California's Thirst | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/texas-utilities-co-reports-earnings-for-12mos-sept-30.html | Texas Utilities Co. reports earnings for 12mos Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/whitney-holding-reports-earnings-for-qtr-to-sept-30.html | Whitney Holding reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/the-playoffs-pirates-not-awed-a-bit-by-the-braves-front-line.html | THE PLAYOFFS; Pirates Not Awed a Bit By the Braves' Front Line | False | By Murray Chass | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/football-simms-undergoes-surgery.html | FOOTBALL; Simms Undergoes Surgery | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/clinton-mugs-bush.html | Clinton Mugs Bush | False | By Mary Matalin | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/gibson-cr-a-reports-earnings-for-qtr-to-sept-30.html | Gibson (C.R.) (A) reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/1992-campaign-analysis-bush-s-burden-promise-better-times-second-term-not.html | THE 1992 CAMPAIGN: News Analysis Bush's Burden; Promise of Better Times in a Second Term Not Matched by Specific Agenda in Debate | False | By Andrew Rosenthal | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/vwr-corp-reports-earnings-for-qtr-to-sept-30.html | VWR Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/science/personal-computers-creatures-get-a-life.html | PERSONAL COMPUTERS; 'Creatures' Get a Life | False | By Peter H. Lewis | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/our-towns-resurgent-sing-alongs-mix-banjos-with-environmentalism.html | OUR TOWNS; Resurgent Sing-Alongs Mix Banjos With Environmentalism | False | By Andrew L. Yarrow | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/c-corrections-145192.html | Corrections | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/l-both-czechs-and-slovaks-must-rebuild-352792.html | Both Czechs and Slovaks Must Rebuild | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/c-corrections-581892.html | Corrections | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/world/china-leaders-stress-both-market-and-orthodoxy.html | China Leaders Stress Both Market and Orthodoxy | False | By Nicholas D. Kristof | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/clayton-homes-reports-earnings-for-qtr-to-sept-30.html | Clayton Homes reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/review-television-teen-agers-face-reality-on-both-sides-of-screen.html | Review/Television; Teen-Agers Face Reality On Both Sides of Screen | False | By John J. O'Connor | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/on-baseball-keeping-a-promise-stewart-stays-perfect.html | ON BASEBALL; Keeping a Promise, Stewart Stays Perfect | False | By Claire Smith | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/the-media-business-advertising-addenda-council-backs-aids-effort.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Council Backs AIDS Effort | False | By Stuart Elliott | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/review-music-the-mind-behind-the-fingers-of-glenn-gould.html | Review/Music; The Mind Behind the Fingers of Glenn Gould | False | By Edward Rothstein | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/worldbusiness/IHT-singapore-airfull-speed-ahead.html | Singapore Air:Full Speed Ahead | False | By Michael Richardson, International Herald Tribune | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/obituaries/frank-mercurio-80-an-enforcer-of-labor-laws-for-four-decades.html | Frank Mercurio, 80, an Enforcer Of Labor Laws for Four Decades | False | By Wolfgang Saxon | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/pro-basketball-coleman-aims-high-expecting-nets-to-leap.html | PRO BASKETBALL; Coleman Aims High, Expecting Nets to Leap | False | By Harvey Araton | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/football-vintage-redskins-and-a-nod-to-monk.html | FOOTBALL; Vintage Redskins, And a Nod To Monk | False | By Thomas George | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/dow-corning-reports-earnings-for-qtr-to-sept-30.html | Dow Corning reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/1992-campaign-issues-environment-clinton-bush-show-contradictions-balancing-jobs.html | THE 1992 CAMPAIGN: Issues -- The Environment; Clinton and Bush Show Contradictions in Balancing Jobs and Conservation | False | By Keith Schneider | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/hockey-hey-aleksei-welcome-to-the-nhl.html | HOCKEY; Hey Aleksei, Welcome to the N.H.L. | False | By Jennifer Frey | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/l-clinton-s-vietnam-era-compatriots-at-oxford-divisive-and-peripheral-350092.html | Clinton's Vietnam Era Compatriots at Oxford; Divisive and Peripheral | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/review-pop-the-past-without-nostalgia.html | Review/Pop; The Past Without Nostalgia | False | By Jon Pareles | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/kaydon-corp-reports-earnings-for-qtr-to-sept-26.html | Kaydon Corp. reports earnings for Qtr to Sept 26 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/c-corrections-155992.html | Corrections | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/observer-all-joy-departed.html | Observer; All Joy Departed | False | By Russell Baker | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/westinghouse-credit-corp-reports-earnings-for-qtr-to-sept-30.html | Westinghouse Credit Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/dinkins-narrows-plan-for-improving-taxi-service.html | Dinkins Narrows Plan for Improving Taxi Service | False | By Alan Finder | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/man-charged-in-stabbing-of-son.html | Man Charged in Stabbing of Son | False | By Robert D. McFadden | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/science/astronomers-start-search-for-life-beyond-earth.html | Astronomers Start Search For Life Beyond Earth | False | By John Noble Wilford | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/world/latin-bishops-reopen-debate-on-church-role.html | Latin Bishops Reopen Debate on Church Role | False | By Peter Steinfels | 1992-10-15 | TX 3-417359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/classical-music-in-review-347092.html | Classical Music in Review | False | By Alex Ross | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/news/patterns-902392.html | Patterns | False | By Anne-Marie Schiro | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/world/a-mozambique-formally-at-peace-is-bled-by-hunger-and-brutality.html | A Mozambique Formally at Peace Is Bled by Hunger and Brutality | False | By Jane Perlez | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/business-and-health-dealing-in-myths-on-malpractice.html | Business and Health; Dealing in Myths On Malpractice | False | By Milt Freudenheim | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/tb-easily-transmitted-adds-a-peril-to-medicine.html | TB, Easily Transmitted, Adds a Peril to Medicine | False | By Elisabeth Rosenthal | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/world/seville-journal-it-was-a-nice-fair-just-don-t-mention-columbus.html | Seville Journal; It Was a Nice Fair (Just Don't Mention Columbus) | False | By Alan Riding | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/briefs-875292.html | BRIEFS | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/stop-serbia-bomb-serbia.html | Stop Serbia. Bomb Serbia. | False | By Don M. Snider | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/board-is-said-to-warn-gm.html | Board Is Said To Warn G.M. | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/l-clinton-s-vietnam-era-compatriots-at-oxford-349792.html | Clinton's Vietnam Era Compatriots at Oxford | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/IHT-perot-wins-a-fresh-look-from-voters.html | Perot Wins A Fresh Look From Voters | False | By Paul F. Horvitz, International Herald Tribune | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/hi-shear-industries-reports-earnings-for-qtr-to-aug-31.html | Hi-Shear Industries reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/style/IHT-is-british-design-world-europhobic.html | Is British Design World Europhobic? | False | By Suzy Menkes, International Herald Tribune | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/news/where-have-all-the-monarch-butterflies-gone.html | Where Have All the Monarch Butterflies Gone? | False | By Carol Kaesuk Yoon | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/schuler-homes-inc-reports-earnings-for-qtr-to-sept-30.html | Schuler Homes Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/automotive-industries-holding-inc-reports-earnings-for-qtr-to-sept-26.html | Automotive Industries Holding Inc. reports earnings for Qtr to Sept 26 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/world/un-official-asks-serbs-to-end-siege.html | U.N. OFFICIAL ASKS SERBS TO END SIEGE | False | By John F. Burns | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/the-playoffs-q-who-s-on-first-a-it-isn-t-pendleton.html | THE PLAYOFFS; Q. Who's on First? A. It Isn't Pendleton | False | By Joe Sexton | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/football-coslet-piqued-puzzled-patient.html | FOOTBALL; Coslet: Piqued, Puzzled, Patient | False | By Timothy W. Smith | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/on-my-mind-mr-bush-steps-aside.html | On My Mind; Mr. Bush Steps Aside | False | BY A. M. Rosenthal | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/news/review-fashion-in-london-clothes-for-real-life.html | Review/Fashion; In London, Clothes for Real Life | False | By Bernadine Morris | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/met-coil-systems-corp-reports-earnings-for-qtr-to-aug-31.html | Met-Coil Systems Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/IHT-lufthansa-and-air-france-batten-hatches.html | Lufthansa and Air France Batten Hatches | False | By Brandon Mitchenerand Barry James, International Herald Tribune | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/c-corrections-152492.html | Corrections | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/style/chronicle-301292.html | CHRONICLE | False | By Nadine Brozan | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/officials-ponder-causes-of-subway-tunnel-fire.html | Officials Ponder Causes Of Subway Tunnel Fire | False | By Seth Faison | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/pop-artists-in-aids-benefit.html | Pop Artists in AIDS Benefit | False | | 1992-10-15 | TX 3-417359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/classical-music-in-review-908292.html | Classical Music in Review | False | By Peter Watrous | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/laserscope-inc-reports-earnings-for-qtr-to-sept-30.html | Laserscope Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/2-die-and-13-are-injured-in-car-accident.html | 2 Die and 13 Are Injured in Car Accident | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/world/shevardnadze-wins-in-georgia-hard-tasks-loom.html | Shevardnadze Wins in Georgia; Hard Tasks Loom | False | By Serge Schmemann | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/science/peripherals-print-shop-program-changes-and-grows.html | PERIPHERALS; Print Shop Program Changes And Grows | False | By L. R. Shannon | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/molex-inc-reports-earnings-for-qtr-to-sept-30.html | Molex Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/electronic-arts-reports-earnings-for-qtr-to-sept-30.html | Electronic Arts reports earnings for Qtr to Sept 30 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/c-corrections-142792.html | Corrections | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/corning-inc-reports-earnings-for-qtr-to-oct-6.html | Corning Inc. reports earnings for Qtr to Oct 6 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/c-corrections-158392.html | Corrections | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/transactions-903192.html | Transactions | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/health-industry-gives-freely-in-election.html | Health Industry Gives Freely in Election | False | By Stephen Labaton | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/health/americans-win-nobel-for-clues-to-cell-signals.html | Americans Win Nobel for Clues to Cell Signals | False | By Lawrence K. Altman | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/IHT-indiatwo-things-rao-cant-do-at-the-same-time.html | India:Two Things Rao Can't Do at the Same Time | False | By James Manor, International Herald Tribune | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/science/bacteria-are-found-to-thrive-on-a-rich-social-life.html | Bacteria Are Found to Thrive on a Rich Social Life | False | By Gina Kolata | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/football-rave-reviews-as-handley-is-finally-roaring.html | FOOTBALL; Rave Reviews as Handley Is Finally Roaring | False | By Frank Litsky | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/world/de-klerk-insists-on-security-for-whites-suggesting-extended-debate.html | De Klerk Insists on Security for Whites, Suggesting Extended Debate | False | By Bill Keller | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/arts/classical-music-in-review-348992.html | Classical Music in Review | False | By Alex Ross | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/law-expected-to-squeeze-refiners.html | Law Expected to Squeeze Refiners | False | By Matthew L. Wald | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/california-draws-on-ports-profits.html | California Draws On Ports' Profits | False | By Calvin Sims | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/opinion/l-street-litter-in-time-fouls-new-york-s-waters-355192.html | Street Litter in Time Fouls New York's Waters | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/abrams-calls-sen-d-amato-a-fascist.html | Abrams Calls Sen. D'Amato 'A Fascist' | False | By Catherine S. Manegold | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/icf-international-reports-earnings-for-qtr-to-aug31.html | ICF International reports earnings for Qtr to Aug 31 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/business-digest-620292.html | BUSINESS DIGEST | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/sports/pro-basketball-knick-rookie-delivers-and-takes-orders-too.html | PRO BASKETBALL; Knick Rookie Delivers And Takes Orders, Too | False | By Clifton Brown | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/nyregion/bronx-street-of-violence-10-killings-sap-hope-on-beekman-ave.html | Bronx Street of Violence; 10 Killings Sap Hope on Beekman Ave. | False | By Ian Fisher | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/science/q-a-073092.html | Q&A | False | By C. Claiborne Ray | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/business/company-news-muzak-s-new-owners-seek-broader-high-tech-market.html | COMPANY NEWS; Muzak's New Owners Seek Broader, High-Tech Market | False | By Anthony Ramirez | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/style/chronicle-302092.html | CHRONICLE | False | By Nadine Brozan | 1992-10-15 | TX 3-417359 | | |
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/us/no-2-in-arkansas-is-planning-transition-to-no-1.html | No. 2 in Arkansas Is Planning Transition to No. 1 | False | By Ronald Smothers | 1992-10-15 | TX 3-417359 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-13 | 1992-10-13 | https://www.nytimes.com/1992/10/13/obituaries/peter-ornstein-finance-executive-64.html | Peter Ornstein; Finance Executive, 64 | False | | 1992-10-15 | TX 3-417359 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING --- ADDENDA; Honors | False | By Stuart Elliott | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/rolling-home-weary-allure-of-the-last-chance-train.html | Rolling Home: Weary Allure of the Last-Chance Train | False | By Ian Fisher | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/IHT-hong-kongwhy-the-patten-revolution-has-beijing-up-in-arms.html | Hong Kong;Why the Patten Revolution Has Beijing Up in Arms | False | By Philip Bowring, International Herald Tribune | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/telco-systems-reports-earnings-for-qtr-to-aug-30.html | Telco Systems reports earnings for Qtr to Aug 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-news-analysis-quayle-on-the-offensive.html | THE 1992 CAMPAIGN: News Analysis; Quayle on the Offensive | False | By R. W. Apple Jr. | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/bosnian-serbs-forces-agree-to-grounding-of-military-planes.html | Bosnian Serbs' Forces Agree to Grounding of Military Planes | False | By Paul Lewis | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/basketball-nets-finding-a-crowd-trying-to-make-a-point.html | BASKETBALL; Nets Finding a Crowd Trying to Make a Point | False | By Harvey Araton | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/the-playoffs-notebook-henderson-steals-a-bit-of-the-credit.html | THE PLAYOFFS; NOTEBOOK; Henderson Steals a Bit of the Credit | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-the-ad-campaign-bush-trying-a-subtler-approach.html | THE 1992 CAMPAIGN: The Ad Campaign; Bush: Trying a Subtler Approach | False | By Michael Wines | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/inside-740992.html | INSIDE | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/arms-maker-is-named-premier-by-ukraine.html | Arms Maker Is Named Premier by Ukraine | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/company-news-sprint-s-3d-quarter-profits-grew-by-13.2.html | COMPANY NEWS; Sprint's 3d-Quarter Profits Grew by 13.2% | False | By Anthony Ramirez | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/officials-deny-racial-bias-in-selecting-jury-for-86-trial.html | Officials Deny Racial Bias in Selecting Jury for '86 Trial | False | By Joseph P. Fried | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/eating-well.html | Eating Well | False | By Marian Burros | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/arts/the-pop-life-351492.html | The Pop Life | False | By Peter Watrous | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/topics-of-the-times-poor-housekeeping.html | Topics of The Times; Poor Housekeeping | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/india-rights-group-s-cry-police-rape-and-torture.html | India Rights Group's Cry: Police Rape and Torture | False | By Edward A. Gargan | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/no-excuse-for-mr-barr-s-outrage.html | No Excuse for Mr. Barr's Outrage | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/standard-set-for-new-radio-technology.html | Standard Set for New Radio Technology | False | By Edmund L Andrews | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/si-handling-systems-reports-earnings-for-qtr-to-aug-30.html | SI Handling Systems reports earnings for Qtr to Aug 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/green-tree-financial-reports-earnings-for-qtr-to-sept-30.html | Green Tree Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/millions-in-italy-march-in-protest.html | MILLIONS IN ITALY MARCH IN PROTEST | False | By John Tagliabue | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/wine-talk-330192.html | Wine Talk | False | By Frank J. Prial | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/un-gives-warning-to-khmer-rouge.html | U.N. GIVES WARNING TO KHMER ROUGE | False | By Paul Lewis | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/specialty-retailers-reports-earnings-for-qtr-to-auig-1.html | Specialty Retailers reports earnings for Qtr to Aug 1 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/weitek-corp-reports-earnings-for-qtr-to-sept-26.html | Weitek Corp. reports earnings for Qtr to Sept 26 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/l-children-s-rights-625492.html | Children's Rights | False | | 1992-10-19 | TX 3-417422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/hockey-lindros-finally-has-face-off-with-quebec-and-angry-fans.html | HOCKEY; Lindros Finally Has Face-Off With Quebec and Angry Fans | False | By Joe Lapointe | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/birmingham-steel-corp-reports-earnings-for-qtr-to-sept-30.html | Birmingham Steel Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/lawyer-calls-billy-joel-suit-contrived.html | Lawyer Calls Billy Joel Suit 'Contrived' | False | By Geraldine Fabrikant | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/audiovox-corp-reports-earnings-for-qtr-to-aug-31.html | Audiovox Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/l-figures-show-teachers-in-new-york-underpaid-626292.html | Figures Show Teachers In New York Underpaid | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/life-turns-bleak-and-perilous-in-serb-held-area-in-croatia.html | Life Turns Bleak and Perilous In Serb-Held Area in Croatia | False | By Chuck Sudetic | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/justice-dept-criminal-unit-is-investigating-fbi-chief.html | Justice Dept. Criminal Unit Is Investigating F.B.I. Chief | False | By David Johnston | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/boise-cascade-corp-reports-earnings-for-qtr-to-sept-30.html | Boise Cascade Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/tb-carriers-see-clash-of-liberty-and-health.html | TB Carriers See Clash of Liberty and Health | False | By Michael Specter | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/temple-inland-inc-reports-earnings-for-qtr-to-sept-30.html | Temple-Inland Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/a-un-team-seeks-to-defuse-angola.html | A U.N. TEAM SEEKS TO DEFUSE ANGOLA | False | By Kenneth B. Noble | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/young-german-wine-makers-upset-the-riesling-cart.html | Young German Wine Makers Upset the Riesling Cart | False | By Howard G. Goldberg | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/metropolitan-diary-381692.html | Metropolitan Diary | False | By Ron Alexander | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/dissent-shadows-pope-on-his-visit.html | Dissent Shadows Pope on His Visit | False | By Howard W. French | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/basketball-riley-s-dictum-to-knicks-sweat-now-smile-later.html | BASKETBALL; Riley's Dictum to Knicks: Sweat Now, Smile Later | False | By Clifton Brown | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/chip-industry-indicator-off.html | Chip Industry Indicator Off | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/theater/theater-in-review-629792.html | Theater in Review | False | By Wilborn Hampton | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/whitman-corp-reports-earnings-for-qtr-to-sept-30.html | Whitman Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/company-news-pressure-on-to-stop-slide-at-gm.html | COMPANY NEWS; Pressure On to Stop Slide at G.M. | False | By Doron P. Levin | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/springs-industries-reports-earnings-for-13wks-to-sept-26.html | Springs Industries reports earnings for 13wks to Sept 26 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/sprint-corp-reports-earnings-for-qtr-to-sept-30.html | Sprint Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/1992-campaign-off-the-trail-visits-with-americans-kentucky-local-legend-runs-phantom.html | THE 1992 CAMPAIGN: Off the Trail -- Visits With Americans; In Kentucky, a Local Legend Runs a Phantom-Like Campaign for Congress | False | By Francis X. Clines | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/IHT-the-new-mans-popularity-may-not-move-the-giant.html | The New Man's Popularity May Not Move the Giant | False | By Clare Hollingsworth, International Herald Tribune | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/new-nobel-laureate-takes-economics-far-afield.html | New Nobel Laureate Takes Economics Far Afield | False | By Peter Passell | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/metro-digest-878292.html | METRO DIGEST | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/vote-for-bush-not-us-jews-now-in-israel.html | Vote for Bush? Not U.S. Jews Now in Israel | False | By Clyde Haberman | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/jurors-consider-murder-charge-against-motorman-in-91-crash.html | Jurors Consider Murder Charge Against Motorman in '91 Crash | False | By Ronald Sullivan | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/noland-co-reports-earnings-for-qtr-to-sept-30.html | Noland Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/corporate-foods-reports-earnings-for-qtr-to-sept-5.html | Corporate Foods reports earnings for Qtr to Sept 5 | False | | 1992-10-19 | TX 3-417422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/movies/review-television-cuban-exiles-and-us-policy-on-castro.html | Review/Television; Cuban Exiles and U.S. Policy on Castro | False | By Walter Goodman | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/genicom-corp-reports-earnings-for-qtr-to-sept-27.html | Genicom Corp. reports earnings for Qtr to Sept 27 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/station-has-seen-last-train-but-not-last-chance.html | Station Has Seen Last Train but Not Last Chance | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/one-minute-to-doomsday.html | One Minute to Doomsday | False | By Robert S. McNamara | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/credit-markets-bonds-unchanged-in-uncertainty.html | CREDIT MARKETS; Bonds Unchanged in Uncertainty | False | By Jonathan Fuerbringer | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/sps-transaction-services-reports-earnings-for-qtr-to-sept-30.html | SPS Transaction Services reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/left-holding-the-bag-in-iraq.html | Left Holding the Bag in Iraq | False | By Henry M. Rowan | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/keene-corp-reports-earnings-for-qtr-to-sept-30.html | Keene Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/power-failure-knocks-out-911-phone-calls-in-suffolk.html | Power Failure Knocks Out 911 Phone Calls in Suffolk | False | By Jonathan Rabinovitz | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/key-rates-233092.html | Key Rates | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/bonn-plans-curbs-to-halt-refugees.html | BONN PLANS CURBS TO HALT REFUGEES | False | By Craig R. Whitney | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/books/book-notes-a-lost-work-by-joyce-fuels-scholarly-debate.html | Book Notes; A Lost Work by Joyce Fuels Scholarly Debate | False | By Esther B. Fein | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/tj-international-reports-earnings-for-qtr-to-sept-30.html | TJ International reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/primerica-corp-reports-earnings-for-qtr-to-sept-30.html | Primerica Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/new-image-industries-reports-earnings-for-qtr-to-sept-30.html | New Image Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/l-new-subway-electronics-lead-to-fare-cards-627092.html | New Subway Electronics Lead to Fare Cards | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/worldbusiness/IHT-societe-generale-to-sell-uk-unit-trust-venture.html | Société Générale to Sell U.K. Unit Trust Venture | False | By Jacques Neher, International Herald Tribune | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/parents-often-in-vain-await-their-children.html | Parents, Often in Vain, Await Their Children | False | By Chris Hedges | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/IHT-come-clean-now-bush-urges-clinton.html | 'Come Clean' Now, Bush Urges Clinton | False | By Paul F. Horvitz, International Herald Tribune | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/on-pro-football-monk-overcomes-jitters-to-be-a-leader.html | ON PRO FOOTBALL; Monk Overcomes Jitters to Be a Leader | False | By Thomas George | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/company-news-employee-benefits-gm-executive-becomes-card-carrying-celebrity.html | COMPANY NEWS; Employee Benefits; G.M. Executive Becomes Card-Carrying Celebrity | False | By Adam Bryant | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-the-debate-quayle-and-gore-exchange-sharp-attacks-in-debate.html | THE 1992 CAMPAIGN: The Debate; Quayle and Gore Exchange Sharp Attacks in Debate | False | By Robin Toner | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/sports-of-the-times-pittsburgh-still-seeks-the-big-fish.html | Sports of The Times; Pittsburgh Still Seeks The Big Fish | False | By George Vecsey | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/metro-digest-897992.html | METRO DIGEST | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-aug31.html | Hovnanian Enterprises Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/1992-campaign-republicans-bush-renews-his-attacks-about-vietnam-draft.html | THE 1992 CAMPAIGN: The Republicans; Bush Renews His Attacks About Vietnam and Draft | False | By Andrew Rosenthal | 1992-10-19 | TX 3-417422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/sports-people-hockey-islanders-name-killian.html | SPORTS PEOPLE: HOCKEY; Islanders Name Killian | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/cavalier-homes-reports-earnings-for-qtr-to-sept-25.html | Cavalier Homes reports earnings for Qtr to Sept 25 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/jacob-h-horwitz-100-innovator-in-fashion-and-hospital-founder.html | Jacob H. Horwitz, 100, Innovator In Fashion and Hospital Founder | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/c-corrections-542892.html | Corrections | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/microsoft-corp-reports-earnings-for-qtr-to-sept-30.html | Microsoft Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/health/health-watch-dieting-and-risk-of-osteoporosis.html | HEALTH WATCH; Dieting and Risk of Osteoporosis | False | By Jane Brody | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/style/chronicle-263192.html | CHRONICLE | False | By Nadine Brozan | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/sherwin-williams-reports-earnings-for-qtr-to-sept-30.html | Sherwin-Williams reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/greenspan-sees-risks-globally.html | Greenspan Sees Risks Globally | False | By Steven Greenhouse | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/style/chronicle-536392.html | CHRONICLE | False | By Nadine Brozan | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/octel-communications-reports-earnings-for-qtr-to-sept-30.html | Octel Communications reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/dinkins-urges-revisions-in-taxi-plans.html | Dinkins Urges Revisions In Taxi Plans | False | By Alan Finder | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/wellfleet-communications-reports-earnings-for-qtr-to-sept-30.html | Wellfleet Communications reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/football-jets-decide-to-stand-pat-as-trade-deadline-passes.html | FOOTBALL; Jets Decide to Stand Pat As Trade Deadline Passes | False | By Al Harvin | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/hughes-rudd-71-tv-correspondent-for-two-networks.html | Hughes Rudd, 71, TV Correspondent For Two Networks | False | By Lee A. Daniels | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/topics-of-the-times-mr-abrams-gets-surly.html | Topics of The Times; Mr. Abrams Gets Surly | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/the-playoffs-glavine-is-given-a-night-to-forget.html | THE PLAYOFFS; Glavine Is Given A Night To Forget | False | By Joe Sexton | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/pfizer-inc-reports-earnings-for-qtr-to-sept-30.html | Pfizer Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/l-don-t-relax-yet-about-melting-ice-caps-594092.html | Don't Relax Yet About Melting Ice Caps | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/team-inc-reports-earnings-for-qtr-to-aug-31.html | Team Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/kroger-co-reports-earnings-for-qtr-to-oct-3.html | Kroger Co. reports earnings for Qtr to Oct 3 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/books/books-of-the-times-the-national-pastime-as-big-business.html | Books of The Times; The National Pastime as Big Business | False | By Herbert Mitgang | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/theater/theater-in-review-314092.html | Theater in Review | False | By Mel Gussow | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/topics-of-the-times-a-legal-lesson-for-vmi.html | Topics of The Times; A Legal Lesson for V.M.I. | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/erly-industries-reports-earnings-for-qtr-to-june-30.html | ERLY Industries reports earnings for Qtr to June 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/froelich-rainey-85-a-museum-director-and-an-archeologist.html | Froelich Rainey, 85, A Museum Director And an Archeologist | False | By Bruce Lambert | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/general-electric-s-earnings-rose-6.7-in-third-quarter.html | General Electric's Earnings Rose 6.7% in Third Quarter | False | By Peter Kerr | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/IHT-maastrichtshy-asia-frets-over-its-trade-area.html | Maastricht-Shy, Asia Frets Over Its Trade Area | False | By Michael Richardson, International Herald Tribune | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/IHT-whos-on-firstwhy-its-pierre.html | Who's on First?Why It's Pierre | False | By Ian Thomsen, International Herald Tribune | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/lukens-inc-reports-earnings-for-qtr-to-sept-26.html | Lukens Inc. reports earnings for Qtr to Sept 26 | False | | 1992-10-19 | TX 3-417422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/bridge-192992.html | Bridge | False | By Alan Truscott | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/company-news-553392.html | COMPANY NEWS> | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/honeywell-inc-reports-earnings-for-qtr-to-sept-30.html | Honeywell Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/barr-rejects-request-for-theft-inquiry.html | Barr Rejects Request for Theft Inquiry | False | By Neil A. Lewis | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/a-war-of-slogans.html | A War of Slogans | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/mbia-completes-equity-offering.html | MBIA Completes Equity Offering | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/results-plus-320492.html | RESULTS PLUS | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/company-news-p-g-sees-big-savings-in-price-plan.html | COMPANY NEWS; P.&G. Sees Big Savings In Price Plan | False | By Eben Shapiro | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/watkins-johnson-reports-earnings-for-qtr-to-sept-25.html | Watkins-Johnson reports earnings for Qtr to Sept 25 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/sheriff-scolded-for-acts-in-teaneck-officer-s-trial.html | Sheriff Scolded for Acts in Teaneck Officer's Trial | False | By Joseph F. Sullivan | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/lazare-kaplan-international-reports-earnings-for-qtr-to-aug-31.html | Lazare Kaplan International reports earnings for Qtr to Aug 31 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/imc-fertilizer-group-reports-earnings-for-qtr-to-sept-30.html | IMC Fertilizer Group reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/chipcom-corp-reports-earnings-for-qtr-to-sept-26.html | Chipcom Corp. reports earnings for Qtr to Sept 26 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/ulysses-guimaraes-grandfather-of-brazilian-democracy-is-dead.html | Ulysses Guimaraes, 'Grandfather' Of Brazilian Democracy, Is Dead | False | By James Brooke | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/plain-and-simple-surprise-filled-fajitas.html | PLAIN AND SIMPLE; Surprise-Filled Fajitas | False | By Marian Burros | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/new-executive-for-tropicana.html | New Executive For Tropicana | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/magnetic-technologies-reports-earnings-for-year-to-july-31.html | Magnetic Technologies reports earnings for Year to July 31 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/bmc-west-corp-reports-earnings-for-qtr-to-sept-28.html | BMC West Corp. reports earnings for Qtr to Sept 28 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/howtek-inc-reports-earnings-for-qtr-to-sept-30.html | Howtek Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/c-corrections-541092.html | Corrections | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/union-to-resume-talks-with-news-s-suitor.html | Union to Resume Talks With News's Suitor | False | By Ralph Blumenthal | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/education/budget-cuts-hurt-private-colleges-near-philadelphia.html | Budget Cuts Hurt Private Colleges Near Philadelphia | False | By Michael Decourcy Hinds | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/the-playoffs-pirates-throw-glavine-a-curve-in-8-run-inning.html | THE PLAYOFFS; Pirates Throw Glavine a Curve in 8-Run Inning | False | By Murray Chass | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/court-allows-gorbachev-a-visit-to-germany.html | Court Allows Gorbachev a Visit to Germany | False | By Celestine Bohlen | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/l-airlines-should-provide-safety-practice-facilities-624692.html | Airlines Should Provide Safety Practice Facilities | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-media-perot-campaign-planning-flurry-of-commercials.html | THE 1992 CAMPAIGN: Media; Perot Campaign Planning Flurry Of Commercials | False | By Steven A. Holmes | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/mapping-out-ethnic-foods-freeway-by-freeway.html | Mapping Out Ethnic Foods, Freeway By Freeway | False | MOLLY O'NEILL | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/company-news-microsoft-net-rose-45.1-in-first-quarter.html | COMPANY NEWS; Microsoft Net Rose 45.1% in First Quarter | False | By Lawrence M. Fisher | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/hilton-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | Hilton Hotels Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/teen-ager-indicted-in-attack-on-officers.html | Teen-Ager Indicted in Attack on Officers | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/sports-people-marathon-south-korean-to-run.html | SPORTS PEOPLE: MARATHON; South Korean to Run | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/merrill-lynch-co-reports-earnings-for-qtr-to-sept-25.html | Merrill Lynch & Co. reports earnings for Qtr to Sept 25 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/supreme-court-roundup-high-court-rule-admissibility-scientific-evidence-us.html | Supreme Court Roundup; High Court to Rule on Admissibility Of Scientific Evidence in U.S. Courts | False | By Linda Greenhouse | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/caere-corp-reports-earnings-for-qtr-to-sept-30.html | Caere Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/nassau-county-government-at-work-details-details-at-center-of-partisan-debate.html | Nassau County Government at Work; Details, Details at Center of Partisan Debate | False | By Jonathan Rabinovitz | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/deprenyl-research-ltd-reports-earnings-for-qtr-to-sept-30.html | Deprenyl Research Ltd. ) reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/c-corrections-540192.html | Corrections | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/nycor-inc-reports-earnings-for-qtr-to-sept-30.html | Nycor Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/weldotron-corp-reports-earnings-for-qtr-to-aug-31.html | Weldotron Corp. reports earnings for Qtr to Aug 31 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/polaroid-corp-reports-earnings-for-qtr-to-sept-27.html | Polaroid Corp. reports earnings for Qtr to Sept 27 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/business-technology-software-helps-patients-make-crucial-choices.html | BUSINESS TECHNOLOGY; Software Helps Patients Make Crucial Choices | False | By Milt Freudenheim | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/IHT-norway-giant-killers-again.html | Norway, Giant Killers Again | False | By Rob Hughes, International Herald Tribune | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/company-news-pepsico-net-jumps-49.1-in-3d-period.html | COMPANY NEWS; Pepsico Net Jumps 49.1% In 3d Period | False | By Eben Shapiro | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/market-place-confusion-about-a-day-in-court.html | Market Place; Confusion About A Day in Court | False | By Susan Antilla | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/the-playoffs-braves-use-old-knuckleballer-for-aid-in-facing-a-young-one.html | THE PLAYOFFS; Braves Use Old Knuckleballer for Aid in Facing a Young One | False | By Murray Chass | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/koss-corp-reports-earnings-for-qtr-to-sept-30.html | Koss Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/cognex-corp-reports-earnings-for-qtr-to-sept-27.html | Cognex Corp. reports earnings for Qtr to Sept 27 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/media-logic-inc-reports-earnings-for-qtr-to-sept-30.html | Media Logic Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/education/hispanic-dropout-rate-stays-high-since-children-work-in-hard-times.html | Hispanic Dropout Rate Stays High, Since Children Work in Hard Times | False | By William Celis 3d | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/old-cairo-ricketiness-killed-poor.html | Old Cairo: Ricketiness Killed Poor | False | By Chris Hedges | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/no-headline-746892.html | No Headline | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/keane-inc-reports-earnings-for-qtr-to-sept-30.html | Keane Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/arts/how-jazz-could-become-the-new-rock-and-roll.html | How Jazz Could Become the New Rock-and-Roll | False | By Peter Watrous | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/cypress-semiconductor-reports-earnings-for-qtr-to-sept-28.html | Cypress Semiconductor reports earnings for Qtr to Sept 28 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/schwab-charles-corp-n-reports-earnings-for-qtr-to-sept-30.html | Schwab (Charles) Corp. (N) reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/media-business-advertising-be-quantitative-but-creative-ad-experts-tell.html | THE MEDIA BUSINESS: ADVERTISING; Be Quantitative but Creative, Ad Experts Tell Marketers | False | By Stuart Elliott | 1992-10-19 | TX 3-417422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/the-media-business-advertising-addenda-chock-full-o-nuts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chock Full o'Nuts Account in Review | False | By Stuart Elliott | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/rome-journal-the-other-face-of-italy-its-busy-soup-kitchens.html | Rome Journal; The Other Face of Italy: Its Busy Soup Kitchens | False | By Alan Cowell | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/l-inside-isolated-iraq-merchants-go-in-dread-591692.html | Inside Isolated Iraq, Merchants Go in Dread | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/reporter-s-notebook-defense-on-the-offensive-in-crown-heights-trial.html | REPORTER'S NOTEBOOK; Defense on the Offensive in Crown Heights Trial | False | By Donatella Lorch | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/us-approves-chicken-treatment-to-cut-salmonella.html | U.S. Approves Chicken Treatment To Cut Salmonella | False | By Marian Burros | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/fingerhut-cos-reports-earnings-for-qtr-to-sept-25.html | Fingerhut Cos. reports earnings for Qtr to Sept 25 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/sports-people-college-football-south-carolina-squad-returns-to-practice.html | SPORTS PEOPLE: COLLEGE FOOTBALL; South Carolina Squad Returns to Practice | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/football-walsh-has-stanford-team-looking-like-49ers.html | FOOTBALL; Walsh Has Stanford Team Looking Like 49ers | False | By Tom Friend | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates on Television | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/rivals-for-senate-persist-in-attacks.html | RIVALS FOR SENATE PERSIST IN ATTACKS | False | By Michael Janofsky | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/silicon-general-inc-reports-earnings-for-qtr-to-sept-30.html | Silicon General Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/hockey-finesse-trumps-fists-in-debut-by-kovalev.html | HOCKEY; Finesse Trumps Fists In Debut by Kovalev | False | By Jennifer Frey | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/corrections-539892.html | Corrections | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/ku-energy-corp-reports-earnings-for-qtr-to-sept-30.html | KU Energy Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/american-list-reports-earnings-for-qtr-to-aug-31.html | American List reports earnings for Qtr to Aug 31 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/on-horse-racing-breeders-cup-tests-readiness-of-a-horse.html | ON HORSE RACING; Breeders' Cup Tests Readiness Of a Horse | False | By Joseph Durso | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/rubbermaid-inc-reports-earnings-for-qtr-to-sept-30.html | Rubbermaid Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/wolohan-lumber-reports-earnings-for-qtr-to-sept-30.html | Wolohan Lumber reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/poe-associates-reports-earnings-for-qtr-to-sept-30.html | Poe & Associates reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/pepsico-inc-reports-earnings-for-qtr-to-sept-5.html | Pepsico Inc. reports earnings for Qtr to Sept 5 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/new-rules-on-pensions-are-adopted.html | New Rules on Pensions Are Adopted | False | By Robert D. Hershey Jr. | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/arts/ben-maddow-83-prolific-writer-in-many-genres.html | Ben Maddow, 83, Prolific Writer in Many Genres | False | By William H. Honan | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/sports-people-pro-basketball-laettner-deal-near.html | SPORTS PEOPLE: PRO BASKETBALL; Laettner Deal Near? | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/square-industries-reports-earnings-for-qtr-to-aug-31.html | Square Industries reports earnings for Qtr to Aug 31 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/pentair-inc-reports-earnings-for-qtr-to-sept-30.html | Pentair Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/andover-togs-reports-earnings-for-qtr-to-aug-31.html | Andover Togs reports earnings for Qtr to Aug 31 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/movies/review-film-public-eye-photographer-sees-city-s-dark-side-but-not-his-own.html | Review/Film; The Public Eye; A Photographer Sees A City's Dark Side, But Not His Own | False | By Vincent Canby | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/news-summary-748492.html | NEWS SUMMARY | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/justices-show-no-support-for-reviewing-flag-issue.html | Justices Show No Support For Reviewing Flag Issue | False | By Linda Greenhouse | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/borland-international-reports-earnings-for-qtr-to-sept-30.html | Borland International reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/movies/review-film-mismatched-brothers-on-a-godardian-road.html | Review/Film; Mismatched Brothers On a Godardian Road | False | By Vincent Canby | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/food-notes-404992.html | Food Notes | False | By Florence Fabricant | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-james-stockdale-reluctant-politician-tempers-professional-edge.html | THE 1992 CAMPAIGN: James Stockdale; Reluctant Politician Tempers Professional Edge | False | By David E. Rosenbaum | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/howard-jones-rockefeller-aide-for-drug-control-is-dead-at-69.html | Howard Jones, Rockefeller Aide For Drug Control, Is Dead at 69 | False | By Wolfgang Saxon | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/paine-webber-group-reports-earnings-for-qtr-to-sept-30.html | Paine Webber Group reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/l-working-mothers-have-a-predictability-factor-595992.html | Working Mothers Have a Predictability Factor | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/dinkins-s-deputy-mayor-to-leave-administration.html | Dinkins's Deputy Mayor To Leave Administration | False | By James C. McKinley Jr. | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/international-paper-reports-earnings-for-qtr-to-sept-30.html | International Paper reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/1992-campaign-dispute-quayle-gore-battle-devolves-into-hand-hand-fight-about-4.html | THE 1992 CAMPAIGN: In Dispute; Quayle and Gore Battle Devolves Into a Hand-to-Hand Fight About 4 Issues | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/style/IHT-from-coward-untypical-fury.html | From Coward, Untypical Fury | False | By Sheridan Morley, International Herald Tribune | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/britain-to-shut-most-of-its-coal-mines.html | Britain to Shut Most of Its Coal Mines | False | By William E. Schmidt | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/1992-campaign-surrounding-scene-did-not-did-so-debate-offers-proof-young-are.html | THE 1992 CAMPAIGN: The Surrounding Scene; Did Not, Did So: Debate Offers Proof Young Are Better Seen Than Heard | False | By Maureen Dowd | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/relief-aides-find-us-slow-to-accept-balkan-refugees.html | Relief Aides Find U.S. Slow To Accept Balkan Refugees | False | By Barbara Crossette | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/syntellect-inc-reports-earnings-for-qtr-to-sept-30.html | Syntellect Inc reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-surprise-interview-with-bush-for-today.html | THE 1992 CAMPAIGN; Surprise Interview With Bush for 'Today' | False | By Bill Carter | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/theater/theater-in-review-628992.html | THEATER IN REVIEW | False | By D.j.r. Bruckner | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/public-private-oh-say-can-you-say.html | Public & Private; Oh Say, Can You Say? | False | By Anna Quindlen | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/israel-offering-aid-to-victims.html | Israel Offering Aid to Victims | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/business-technology-making-bedside-clipboards-obsolete.html | BUSINESS TECHNOLOGY; Making Bedside Clipboards Obsolete | False | By Tim Race | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/hipotronics-inc-reports-earnings-for-qtr-to-aug-29.html | Hipotronics Inc. reports earnings for Qtr to Aug 29 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/damark-international-reports-earnings-for-qtr-to-sept-26.html | Damark International reports earnings for Qtr to Sept 26 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/meredith-corp-reports-earnings-for-qtr-to-sept-30.html | Meredith Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/health/personal-health-258592.html | Personal Health | False | By Jane E. Brody | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/diceon-electronics-inc-reports-earnings-for-year-to-sept-30.html | Diceon Electronics Inc. reports earnings for Year to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/glatfelter-ph-a-reports-earnings-for-qtr-to-sept-30.html | Glatfelter (P.H.) (A) reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/news/study-ties-genes-to-drinking-in-women-as-much-as-in-men.html | Study Ties Genes to Drinking In Women as Much as in Men | False | By Daniel Goleman | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/ip-timberlands-reports-earnings-for-qtr-to-sept-30.html | IP Timberlands reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-new-forum-for-bush-on-character-issue.html | THE 1992 CAMPAIGN; New Forum for Bush On Character Issue | False | | 1992-10-19 | TX 3-417422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/education/campus-journal-the-time-and-the-place-for-addressing-aids.html | Campus Journal; The Time and the Place For Addressing AIDS | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-sept-30.html | Alcan Aluminium Ltd. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/c-corrections-537192.html | Corrections | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/worldbusiness/IHT-euro-disneybeauty-and-beasts.html | Euro Disney:Beauty and Beasts | False | By Tom Redburn, International Herald Tribune | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/life-for-afghans-after-najibullah-warring-clans-and-deprivation.html | Life for Afghans After Najibullah: Warring Clans and Deprivation | False | By Barbara Crossette | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/arts/review-opera-philip-glass-offers-more-than-memorial-just-to-columbus.html | Review/Opera; Philip Glass Offers More Than Memorial Just to Columbus | False | By Edward Rothstein | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/d-amato-says-he-has-plan-for-arms-plant-conversion.html | D'Amato Says He Has Plan For Arms-Plant Conversion | False | By Maria Newman | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/c-corrections-538092.html | Corrections | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/the-playoffs-game-7-smoltz-drabek-tension.html | THE PLAYOFFS; Game 7: Smoltz, Drabek, Tension | False | By Joe Sexton | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/swastika-etched-on-wall.html | Swastika Etched on Wall | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/bank-yields-drop-a-bit-in-week.html | Bank Yields Drop a Bit In Week | False | By Robert Hurtado | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/at-work-with-donny-deutsch-portrait-of-an-adman-on-a-hot-streak.html | AT WORK WITH: Donny Deutsch; Portrait Of an Adman On a Hot Streak | False | By Stuart Elliott | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/home-shopping-network-inc-reports-earnings-for-qtr-to-aug-31.html | Home Shopping Network Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/us/the-1992-campaign-excerpts-from-the-debate-among-quayle-gore-and-stockdale.html | THE 1992 CAMPAIGN; Excerpts From the Debate Among Quayle, Gore and Stockdale | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/voter-rolls-climb-to-highest-since-73.html | Voter Rolls Climb To Highest Since '73 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/nyregion/about-new-york-a-distant-conflict-lives-in-one-student-s-heart.html | ABOUT NEW YORK; A Distant Conflict Lives In One Student's Heart | False | By Michael T. Kaufman | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/the-media-business-advertising-addenda-wells-rich-greene-and-hefty-part.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wells Rich Greene And Hefty Part | False | By Stuart Elliott | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/transactions-432492.html | TRANSACTIONS | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/international-jensen-inc-reports-earnings-for-qtr-to-aug-31.html | International Jensen Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/sports-people-baseball-a-very-familiar-sound.html | SPORTS PEOPLE: BASEBALL; A Very Familiar Sound | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/60-minute-gourmet-400692.html | 60-Minute Gourmet | False | By Pierre Franey | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/la-gear-inc-reports-earnings-for-qtr-to-aug-31.html | L.A. Gear Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/brand-cos-reports-earnings-for-qtr-to-sept-30.html | Brand Cos. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/engraph-inc-reports-earnings-for-qtr-to-sept-27.html | Engraph Inc. reports earnings for Qtr to Sept 27 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/avesis-inc-reports-earnings-for-qtr-to-aug-31.html | Avesis Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/puget-sound-power-light-reports-earnings-for-12mos-sept-30.html | Puget Sound Power & Light reports earnings for 12mos Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/real-estate-new-england-city-develops-medical-site.html | Real Estate; New England City Develops Medical Site | False | By Robert R. Bliss | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/altera-corp-reports-earnings-for-qtr-to-sept-30.html | Altera Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/world/romanian-chief-vows-to-slow-economic-change.html | Romanian Chief Vows to Slow Economic Change | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/football-backups-for-hostetler-are-untested-rookies.html | FOOTBALL; Backups for Hostetler Are Untested Rookies | False | By Gerald Eskenazi | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/sports/the-playoffs-jays-won-t-let-up-after-letdown.html | THE PLAYOFFS; Jays Won't Let Up After Letdown | False | By Claire Smith | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/opinion/the-woolly-bear-weathermen.html | The Woolly Bear Weathermen | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/willamette-industries-reports-earnings-for-qtr-to-sept-30.html | Willamette Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/brokerage-houses-report-strong-earnings.html | Brokerage Houses Report Strong Earnings | False | By Kenneth N. Gilpin | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/garden/diet-pills-return-as-long-term-medication-not-just-diet-aids.html | Diet Pills Return as Long-Term Medication, Not Just Diet Aids | False | By Trish Hall | 1992-10-19 | TX 3-417422 | | |
| 1992-10-14 | 1992-10-14 | https://www.nytimes.com/1992/10/14/business/carriage-industries-reports-earnings-for-qtr-to-sept-27.html | Carriage Industries reports earnings for Qtr to Sept 27 | False | | 1992-10-19 | TX 3-417422 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/brooklyn-coup-to-be-both-in-and-far-out.html | Brooklyn Coup: To Be Both In and Far Out | False | By Glenn Collins | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/televising-the-recession-job-fair-on-li-is-broadcast-live.html | Televising the Recession: Job Fair on L.I. Is Broadcast Live | False | By Josh Barbanel | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/hubbell-inc-reports-earnings-for-qtr-to-sept-30.html | Hubbell Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/hockey-roger-s-rangers-subdue-the-devils.html | HOCKEY; Roger's Rangers Subdue the Devils | False | By Jennifer Frey | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/elcor-corp-reports-earnings-for-qtr-to-sept-30.html | Elcor Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/allwaste-inc-reports-earnings-for-qtr-to-aug31.html | Allwaste Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/general-electric-co-reports-earnings-for-qtr-to-sept-30.html | General Electric Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/musicland-stores-reports-earnings-for-qtr-to-sept-25.html | Musicland Stores reports earnings for Qtr to Sept 25 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/citizens-banking-reports-earnings-for-qtr-to-sept-30.html | Citizens Banking reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/ccb-financial-reports-earnings-for-qtr-to-sept-30.html | CCB Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/basketball-oakley-gets-physical-to-make-his-point.html | BASKETBALL; Oakley Gets Physical to Make His Point | False | By Clifton Brown | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/stryker-corp-reports-earnings-for-qtr-to-sept-30.html | Stryker Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/pop-and-jazz-in-review-335892.html | Pop and Jazz in Review | False | By Jon Pareles | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/editorial-notebook-looming-discord-in-asia.html | Editorial Notebook; Looming Discord in Asia | False | By Leon V. Sigal | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-sales-of-us-built-vehicles-rise-by-6.1.html | COMPANY NEWS; Sales of U.S.-Built Vehicles Rise by 6.1% | False | By Doron P. Levin | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/us-trust-reports-earnings-for-qtr-to-sept-30.html | U.S. Trust reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/playoffs-international-pastime-for-braves-jays-toronto-shakes-athletics-its.html | THE PLAYOFFS; International Pastime for Braves and Jays; Toronto Shakes the Athletics And Its Reputation for Folding | False | By Jack Curry | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/intergraph-corp-reports-earnings-for-qtr-to-sept-30.html | Intergraph Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/first-security-reports-earnings-for-qtr-to-sept-30.html | First Security reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/us-oil-production-down-5-in-september.html | U.S. Oil Production Down 5% in September | False | By Matthew L. Wald | 1992-10-21 | TX 3-417536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/sports-people-boating-new-cup-format-organizers-1995-america-s-cup-have-agreed.html | SPORTS PEOPLE: BOATING; New Cup Format Organizers of the 1995 America's Cup have agreed to scrap the made-for-TV course used in the 1992 regatta and expand the finals to a five-of-nine-race series. The defending San Diego Yacht Club and the challenger of record, Yacht Club de France-Sete, agreed on several important items in a weekend meeting at St. Tropez, France. | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-briefs-488592.html | Company Briefs | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/crown-cork-seal-reports-earnings-for-qtr-to-sept-30.html | Crown Cork & Seal reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/rb-w-corp-reports-earnings-for-qtr-to-sept-26.html | RB&W Corp. reports earnings for Qtr to Sept 26 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/designers-show-off-but-not-too-much.html | Designers Show Off, But Not Too Much | False | By Suzanne Slesin | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/bard-cr-n-reports-earnings-for-qtr-to-sept-30.html | Bard (C.R.) (N) reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/micro-bio-medics-reports-earnings-for-qtr-to-aug-31.html | Micro Bio-Medics reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/jury-chosen-in-glen-ridge-assault-trial.html | Jury Chosen in Glen Ridge Assault Trial | False | By Robert Hanley | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/mead-corp-reports-earnings-for-qtr-to-sept-27.html | Mead Corp. reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/call-it-good-or-bad-but-not-ugly.html | Call It Good or Bad, but Not Ugly | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/IHT/allies-offer-much-appreciation-but-scant-help-for-bush-a-friend-in-need.html | Allies Offer Much Appreciation but Scant Help for Bush, a Friend in Need | False | By Joseph Fitchett, International Herald Tribune | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/community-health-systems-reports-earnings-for-qtr-to-sept-30.html | Community Health Systems reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/events-tours-of-houses-breweries-historic-sites.html | Events: Tours of Houses, Breweries, Historic Sites | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/abrams-pays-tax-of-35036-on-earnings-of-208118-in-91.html | Abrams Pays Tax of $35,036 On Earnings of $208,118 in '91 | False | By Martin Gottlieb | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/serbs-letting-gas-flow-to-sarajevo.html | SERBS LETTING GAS FLOW TO SARAJEVO | False | By John F. Burns | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/c-corrections-487792.html | Corrections | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/l-east-timor-alumni-568792.html | East Timor Alumni | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/body-drama-inc-reports-earnings-for-year-to-aug-31.html | Body Drama Inc. reports earnings for Year to Aug 31 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/huntington-bancshares-reports-earnings-for-qtr-to-sept-30.html | Huntington Bancshares reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/supreme-court-debates-senate-trial-procedure.html | Supreme Court Debates Senate Trial Procedure | False | By Linda Greenhouse | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/signet-banking-corp-reports-earnings-for-qtr-to-sept-30.html | Signet Banking Corp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-3-big-banks-post-sharp-income-gain.html | COMPANY NEWS; 3 Big Banks Post Sharp Income Gain | False | By Michael Quint | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/worldbusiness/IHT-check-accounts-are-targeted-france-battles.html | Check Accounts Are Targeted: France Battles Barclays | False | By Jacques Neher, International Herald Tribune | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/the-playoffs-stand-pat-is-now-just-jumping-for-joy.html | THE PLAYOFFS; Stand Pat Is Now Just Jumping for Joy | False | By Claire Smith | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/transactions-402892.html | Transactions | False | | 1992-10-21 | TX 3-417536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/learning-co-reports-earnings-for-qtr-to-sept-30.html | Learning Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/new-york-building-inspectors-found-guilty-of-conspiracy.html | New York Building Inspectors Found Guilty of Conspiracy | False | By Dennis Hevesi | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/standex-international-reports-earnings-for-qtr-to-sept-30.html | Standex International reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/making-a-wobbly-chair-steady-on-its-feet-again.html | Making a Wobbly Chair Steady on Its Feet Again | False | By Michael Varese | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/mizner-1st-united-bancorp-reports-earnings-for-qtr-to-sept-30.html | Mizner/1st United Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/c-corrections-768492.html | Corrections | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/worldbusiness/IHT-economy-set-to-stay-static-until-election.html | Economy Set to Stay Static Until Election | False | By Lawrence Malkin, International Herald Tribune | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/neworld-bancorp-reports-earnings-for-qtr-to-sept-30.html | Neworld Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/cca-industries-inc-reports-earnings-for-qtr-to-aug31.html | CCA Industries Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/bear-stearns-cos-reports-earnings-for-qtr-to-sept-25.html | Bear Stearns Cos. reports earnings for Qtr to Sept 25 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/haemonetics-corp-reports-earnings-for-qtr-to-sept-26.html | Haemonetics Corp. reports earnings for Qtr to Sept 26 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/sentencing-ends-a-suffering-family-s-long-wait.html | Sentencing Ends a Suffering Family's Long Wait | False | By David Gonzalez | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/1992-campaign-campaign-watch-standing-toe-toe-slugging-it-air.html | THE 1992 CAMPAIGN: CAMPAIGN WATCH; Standing Toe to Toe and Slugging It Out on the Air | False | By Elizabeth Kolbert | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/bic-corp-reports-earnings-for-qtr-to-sept-27.html | Bic Corp. reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/on-pro-hockey-owner-of-nordiques-has-his-say-plus.html | ON PRO HOCKEY; Owner of Nordiques Has His Say -- Plus | False | By Joe Lapointe | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/superior-industries-international-reports-earnings-for-qtr-to-sept-30.html | Superior Industries International reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/currents-not-just-any-wallpaper.html | CURRENTS; Not Just Any Wallpaper | False | By Suzanne Slesin | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/suntrust-banks-inc-reports-earnings-for-qtr-to-sept-30.html | SunTrust Banks Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/garden-notebook-it-s-harvesttime-in-the-garden-help.html | GARDEN NOTEBOOK; It's Harvesttime in the Garden. Help! | False | By Anne Raver | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/fibreboard-corp-reports-earnings-for-qtr-to-sept-30.html | Fibreboard Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/long-road-to-a-treatment.html | Long Road to a Treatment | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/ex-official-with-nyu-is-arrested.html | Ex-Official With N.Y.U. Is Arrested | False | By James Barron | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/health-care-property-investors-inc-reports-earnings-for-qtr-to-sept-30.html | Health Care Property Investors Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/traditional-art-with-modern-images.html | Traditional Art With Modern Images | False | By Elaine Louie | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/the-media-business-advertising-addenda-bbdo-s-marchese-takes-wieden-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO's Marchese Takes Wieden Post | False | By Adam Bryant | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/cbs-inc-reports-earnings-for-qtr-to-sept-30.html | CBS Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/1992-campaign-off-the-trail-visits-with-americans-brew-juke-box-make-debate-easier.html | THE 1992 CAMPAIGN: Off the Trail -- Visits With Americans; Brew and a Juke Box Make Debate Easier to Swallow at One Cleveland Bar | False | By Francis X. Clines | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/media-business-advertising-beer-companies-shift-their-focus-all-things-taste.html | THE MEDIA BUSINESS: Advertising; Beer Companies Shift Their Focus to, of All Things, Taste | False | By Adam Bryant | 1992-10-21 | TX 3-417536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/the-playoffs-oh-canada-first-pennant-for-toronto.html | THE PLAYOFFS; Oh, Canada! First Pennant For Toronto | False | By Claire Smith | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/us-russia-accord-on-arms-hits-snag.html | U.S.-RUSSIA ACCORD ON ARMS HITS SNAG | False | By Thomas L. Friedman | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/valero-natural-gas-partners-reports-earnings-for-qtr-to-sept-30.html | Valero Natural Gas Partners reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/midweek-report.html | MIDWEEK REPORT | False | By Robert Mcg. Thomas Jr. | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/james-marshall-50-an-illustrator-and-an-author-for-children-dies.html | James Marshall, 50, an Illustrator And an Author for Children, Dies | False | By Bruce Lambert | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/l-police-and-those-policed-must-heal-wounds-episode-in-village-566092.html | Police and Those Policed Must Heal Wounds; Episode in Village | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/beeba-s-creations-reports-earnings-for-qtr-to-aug-31.html | Beeba's Creations reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/the-media-business-advertising-addenda-accounts-520292.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Adam Bryant | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/us-bancorp-reports-earnings-for-qtr-to-sept-30.html | U.S. Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/currents-behind-you-a-dinosaur.html | CURRENTS; Behind You! A Dinosaur! | False | By Suzanne Slesin | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/judge-bars-military-from-recruiting-on-law-school-campus.html | Judge Bars Military From Recruiting on Law School Campus | False | By Kirk Johnson | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/archer-daniels-midland-reports-earnings-for-qtr-to-sept-30.html | Archer-Daniels-Midland reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/dexter-corp-reports-earnings-for-qtr-to-sept-30.html | Dexter Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/pioneer-group-inc-reports-earnings-for-qtr-to-sept-30.html | Pioneer Group Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/results-plus-395192.html | RESULTS PLUS | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/reconsidering-a-tb-vaccine.html | Reconsidering a TB Vaccine | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/gun-control-is-crucial-issue-in-challenge-to-congressman.html | Gun Control Is Crucial Issue In Challenge to Congressman | False | By Wayne King | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/quiet-candidate-noisy-race-abrams-often-upset-winner-his-toughest-fight.html | A Quiet Candidate in a Noisy Race; Abrams, Often an Upset Winner, Is in His Toughest Fight | False | By Catherine S. Manegold | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/colonial-group-reports-earnings-for-qtr-to-sept-30.html | Colonial Group reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/worldbusiness/IHT-a-bundesbank-standpat-signal.html | A Bundesbank Stand-Pat Signal | False | By Brandon Mitchener, International Herald Tribune | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/transit-officer-kills-homeless-man-in-a-subway-station.html | Transit Officer Kills Homeless Man in a Subway Station | False | By George James | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/simpson-industries-reports-earnings-for-qtr-to-sept-30.html | Simpson Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/banco-latinoamericano-reports-earnings-for-qtr-to-sept-30.html | Banco Latinoamericano reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/clinton-s-embassy-files-searched-by-high-level-state-dept-order.html | Clinton's Embassy Files Searched By High-Level State Dept. Order | False | By Andrew Rosenthal | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/moscow-s-statement-on-katyn.html | Moscow's Statement on Katyn | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/andover-bancorp-reports-earnings-for-qtr-to-sept-30.html | Andover Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/key-rates-149592.html | Key Rates | False | | 1992-10-21 | TX 3-417536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/at-home-with-ann-magnuson-in-a-downtown-lair-thoughts-of-home.html | AT HOME WITH: Ann Magnuson; In a Downtown Lair, Thoughts of Home | False | By Glenn Collins | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/diebold-inc-reports-earnings-for-qtr-to-sept-30.html | Diebold Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/fbi-ethics-case-on-collision-path.html | F.B.I. ETHICS CASE ON COLLISION PATH | False | By David Johnston | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/get-angry-bush.html | Get Angry, Bush | False | By Rush H. Limbaugh 3d | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/russia-turns-over-kal-flight-data.html | RUSSIA TURNS OVER KAL FLIGHT DATA | False | By Celestine Bohlen | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/books/books-of-the-times-writing-about-writing-that-s-about-writing.html | Books of The Times; Writing About Writing That's About Writing | False | By Christopher Lehmann-Haupt | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/gannett-co-reports-earnings-for-qtr-to-sept-30.html | Gannett Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/park-communications-inc-reports-earnings-for-qtr-to-sept-30.html | Park Communications Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/rise-and-fall-saga-of-a-tokyo-kingmaker.html | Rise and Fall: Saga of a Tokyo Kingmaker | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/i-worked-as-a-slave-laborer-on-the-v-2-550492.html | 'I Worked as a Slave Laborer on the V-2' | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-ames-sues-its-advisers-on-zayre-bid.html | COMPANY NEWS; Ames Sues Its Advisers on Zayre Bid | False | By Kenneth N. Gilpin | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/hertz-ends-drop-charges-on-one-way-rentals.html | Hertz Ends 'Drop Charges' on One-Way Rentals | False | By Matthew L. Wald | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/tina-brown-accused-of-misusing-new-yorker.html | Tina Brown Accused of Misusing New Yorker | False | By Deirdre Carmody | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/the-1992-campaign-behind-the-scenes-a-few-tense-moments-in-the-tv-control-room.html | THE 1992 CAMPAIGN: Behind the Scenes; A Few Tense Moments In the TV Control Room | False | By Richard L. Berke | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/national-health-labs-reports-earnings-for-qtr-to-sept-30.html | National Health Labs reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/keystone-consolidated-industries-reports-earnings-for-qtr-to-sept-30.html | Keystone Consolidated Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/inside-760992.html | INSIDE | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/mercantile-bancorp-reports-earnings-for-qtr-to-sept-30.html | Mercantile Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/one-sure-bet-for-traders-price-of-mischief-is-rising.html | One Sure Bet for Traders: Price of Mischief Is Rising | False | By Susan Antilla | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/service-for-max-lerner.html | Service for Max Lerner | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/wachovia-corp-reports-earnings-for-qtr-to-sept-30.html | Wachovia Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/school-board-head-assails-news-release.html | School Board Head Assails News Release | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/barr-laboratories-reports-earnings-for-qtr-to-june-30.html | Barr Laboratories reports earnings for Qtr to June 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/the-1992-campaign-tuesday-debate-tops-88-ratings.html | THE 1992 CAMPAIGN; Tuesday Debate Tops '88 Ratings | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/consumer-rates-yields-are-down-on-money-market-funds.html | CONSUMER RATES; Yields Are Down on Money Market Funds | False | By Robert Hurtado | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/1992-campaign-overview-clinton-fending-off-assaults-retains-sizable-lead-poll.html | THE 1992 CAMPAIGN: The Overview; Clinton, Fending Off Assaults, Retains Sizable Lead, Poll Finds | False | By Robin Toner | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/suburban-bancorp-reports-earnings-for-qtr-to-sept-30.html | Suburban Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/obituaries/john-t-mcnutt-journalist-78.html | John T. McNutt; Journalist, 78 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/metro-digest-024392.html | METRO DIGEST | False | | 1992-10-21 | TX 3-417536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/hallwood-holdings-reports-earnings-for-qtr-to-aug-29.html | Hallwood Holdings reports earnings for Qtr to Aug 29 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/the-playoffs-it-was-vintage-drabek-but-it-withered-to-soon.html | THE PLAYOFFS; It Was Vintage Drabek But It Withered to Soon | False | By Joe Sexton | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/washington-federal-savings-reports-earnings-for-qtr-to-sept-30.html | Washington Federal Savings reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/sports-of-the-times-his-name-is-francisco-cabrera.html | Sports of The Times; His Name Is Francisco Cabrera | False | By George Vecsey | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/c-corrections-486992.html | Corrections | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/f-m-national-corp-reports-earnings-for-qtr-to-sept-30.html | F&M National Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/shelby-williams-industries-reports-earnings-for-qtr-to-sept-30.html | Shelby Williams Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/the-playoffs-winfield-saves-his-last-laugh-for-best.html | THE PLAYOFFS; Winfield Saves His Last Laugh for Best | False | By Claire Smith | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/st-jude-medical-reports-earnings-for-qtr-to-sept-30.html | St. Jude Medical reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/pop-and-jazz-in-review-515692.html | Pop and Jazz in Review | False | By Stephen Holden | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/headache-you-skipped-your-coffee.html | Headache? You Skipped Your Coffee | False | By Elisabeth Rosenthal | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/business-digest-903292.html | BUSINESS DIGEST | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/foreign-affairs-no-longer-for-bush.html | Foreign Affairs; No Longer for Bush | False | By Leslie H. Gelb | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/school-choice-by-charter.html | School Choice, by Charter | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-somnambulant-pc-s-desktop-catnaps-may-become-a-trend.html | COMPANY NEWS; Somnambulant PC's; Desktop Catnaps May Become a Trend | False | By Matthew L. Wald | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/IHT-the-fault-lines-of-a-fastgrowing-asia-need-urgent-attention.html | The Fault Lines of a Fast-Growing Asia Need Urgent Attention | False | By Kenneth S. Courtis, International Herald Tribune | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/japan-s-top-politician-quits-posts-over-mob-scandal.html | Japan's Top Politician Quits Posts Over Mob Scandal | False | By David E. Sanger | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/kuwait-city-journal-with-a-bang-bang-bang-war-cleanup-goes-on.html | Kuwait City Journal; With a Bang! Bang! Bang! War Cleanup Goes On | False | By Chris Hedges | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/the-1992-campaign-clinton-stops-talking-but-makes-his-points.html | THE 1992 CAMPAIGN; Clinton Stops Talking But Makes His Points | False | By Gwen Ifill | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/feminists-offer-praise-for-abrams.html | Feminists Offer Praise For Abrams | False | By Catherine S. Manegold | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/man-arrested-in-bronx-in-painting-of-swastikas.html | Man Arrested in Bronx In Painting of Swastikas | False | By Jacques Steinberg | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/stolt-tankers-terminals-holdings-sa-reports-earnings-for-qtr-to-aug31.html | Stolt Tankers & Terminals (Holdings) S.A. reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/economic-scene-the-right-jolt-a-fiscal-menu.html | Economic Scene; The Right Jolt: A Fiscal Menu | False | By Peter Passell | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/potlatch-corp-reports-earnings-for-qtr-to-sept-30.html | Potlatch Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/worldbusiness/IHT-corporations-under-the-microscope.html | Corporations Under the Microscope | False | By Lawrence Malkin, International Herald Tribune | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/IHT-new-forecast-cuts-rate-of-93-growth-to-21-but-inflation-is-down-grim.html | New Forecast Cuts Rate Of '93 Growth to 2.1%, But Inflation Is Down: Grim Outlook From OECD Puts Upturn Off by a Year | False | By Carl Gewirtz, International Herald Tribune | 1992-10-21 | TX 3-417536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/in-big-re-election-fight-glenn-tests-hero-image.html | In Big Re-election Fight, Glenn Tests Hero Image | False | By Clifford Krauss | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/reynolds-metals-reports-earnings-for-qtr-to-sept-30.html | Reynolds Metals reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/alco-international-files-suit.html | Alco International Files Suit | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/bush-camp-using-tax-office-to-attack-clinton-proposals.html | Bush Camp Using Tax Office To Attack Clinton Proposals | False | By David E. Rosenbaum | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/trion-inc-reports-earnings-for-qtr-to-sept-30.html | Trion Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/stanley-works-reports-earnings-for-qtr-to-sept-26.html | Stanley Works reports earnings for Qtr to Sept 26 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-siemens-unit-wins-contract-for-power-plant.html | COMPANY NEWS; SIEMENS UNIT WINS CONTRACT FOR POWER PLANT | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-sept-30.html | Oregon Metallurgical Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/russian-files-show-stalin-ordered-massacre-of-20000-poles-in-1940.html | Russian Files Show Stalin Ordered Massacre of 20,000 Poles in 1940 | False | By Celestine Bohlen | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/coca-cola-co-reports-earnings-for-qtr-to-sept-30.html | Coca-Cola Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/credit-markets-municipals-survive-california-sale.html | CREDIT MARKETS; Municipals Survive California Sale | False | By Jonathan Fuerbringer | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/wheelabrator-technologies-inc-reports-earnings-for-qtr-to-sept-30.html | Wheelabrator Technologies Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/sports-of-the-times-the-miracle-of-a-blue-jay-seat-belt.html | Sports of The Times; The Miracle Of a Blue Jay Seat Belt | False | By Dave Anderson | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/strife-at-justice-dept.html | Strife at Justice Dept. | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/review-dance-graham-s-company-in-choreography-of-her-stark-period.html | Review/Dance; Graham's Company In Choreography Of Her Stark Period | False | By Anna Kisselgoff | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/football-everett-hopes-to-reverse-a-downswing.html | FOOTBALL; Everett Hopes to Reverse a Downswing | False | By Michael Martinez | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/news/home-video-344792.html | Home Video | False | By Peter M. Nichols | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/snap-on-tools-reports-earnings-for-qtr-to-sept-26.html | Snap-On Tools reports earnings for Qtr to Sept 26 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/bridge-095292.html | Bridge | False | Alan Truscott | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/IHT-fibas-dream-may-put-championship-in-toronto.html | FIBA's Dream May Put Championship in Toronto | False | By Ian Thomsen, International Herald Tribune | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/chemical-waste-management-inc-reports-earnings-for-qtr-to-sept-30.html | Chemical Waste Management Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/the-1992-campaign-the-ad-campaign-bush-letting-the-people-attack-clinton.html | THE 1992 CAMPAIGN: THE AD CAMPAIGN; Bush: Letting the People Attack Clinton | False | By Richard L Berke | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/dedeigh-corp-reports-earnings-for-year-to-june-30.html | Dedeigh Corp. reports earnings for Year to June 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/biotime-inc-reports-earnings-for-year-to-june-30.html | Biotime Inc. reports earnings for Year to June 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/tredegar-industries-reports-earnings-for-qtr-to-sept-30.html | Tredegar Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/l-silicosis-remains-among-us-deadly-and-preventable-as-ever-551292.html | Silicosis Remains Among Us, Deadly and Preventable as Ever | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/germantown-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Germantown Savings Bank reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/intercontinental-bank-reports-earnings-for-qtr-to-sept-30.html | Intercontinental Bank reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/medchem-products-reports-earnings-for-qtr-to-aug-31.html | MedChem Products reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/westamerica-bancorp-reports-earnings-for-qtr-to-sept-30.html | Westamerica Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-lloyd-s-names-a-head-for-regulatory-board.html | COMPANY NEWS; Lloyd's Names a Head For Regulatory Board | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/gallagher-arthur-j-n-reports-earnings-for-qtr-to-sept-30.html | Gallagher (Arthur J.) (N) reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/the-media-business-advertising-addenda-kraft-s-rich-unit-will-move-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kraft's Rich Unit Will Move Account | False | By Adam Bryant | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/walbro-corp-reports-earnings-for-qtr-to-sept-30.html | Walbro Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-citicorp-increases-preferred-stock-offering.html | COMPANY NEWS; CITICORP INCREASES PREFERRED STOCK OFFERING | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/review-dance-small-scale-big-ideas-from-bill-t-jones.html | Review/Dance; Small Scale, Big Ideas From Bill T. Jones | False | By Jack Anderson | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/bank-of-new-york-reports-earnings-for-qtr-to-sept-30.html | Bank of New York reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/in-algeria-now-no-appeal-in-terrorist-cases.html | In Algeria Now, No Appeal in Terrorist Cases | False | By Youssef M. Ibrahim | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/l-police-and-those-policed-must-heal-wounds-lesson-of-los-angeles-567992.html | Police and Those Policed Must Heal Wounds; Lesson of Los Angeles | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/in-crown-heights-murder-trial-witness-says-hasid-started-fight.html | In Crown Heights Murder Trial, Witness Says Hasid Started Fight | False | By Donatella Lorch | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/first-florida-banks-reports-earnings-for-qtr-to-sept-30.html | First Florida Banks reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/united-foods-reports-earnings-for-qtr-to-aug-31.html | United Foods reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/at-chez-pushcart-the-cuisine-is-sublime.html | At Chez Pushcart, the Cuisine Is Sublime | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/senator-demands-bank-case-inquiry.html | SENATOR DEMANDS BANK-CASE INQUIRY | False | By Elaine Sciolino | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/in-turnaround-cbs-posts-42.7-million-quarterly-profit.html | In Turnaround, CBS Posts $42.7 Million Quarterly Profit | False | By Geraldine Fabrikant | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/hartmarx-reports-earnings-for-qtr-to-aug-31.html | Hartmarx reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/calendar-harvest-festival-antiques.html | Calendar: Harvest Festival, Antiques | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/vance-fears-a-winter-catastrophe-unless-balkan-aid-is-accelerated.html | Vance Fears a Winter Catastrophe Unless Balkan Aid Is Accelerated | False | By Paul Lewis | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/l-police-and-those-policed-must-heal-wounds-neutrals-for-board-565292.html | Police and Those Policed Must Heal Wounds; Neutrals for Board | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/a-yonkers-street-whites-blacks-and-silence.html | A Yonkers Street: Whites, Blacks and Silence | False | By Melinda Henneberger | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/where-to-find-it-stationery-with-an-artist-s-touch.html | WHERE TO FIND IT; Stationery With an Artist's Touch | False | By Terry Trucco | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/peoples-heritage-financial-group-reports-earnings-for-qtr-to-sept-30.html | Peoples Heritage Financial Group reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/the-problem-with-read-my-lips.html | The Problem With 'Read My Lips' | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-coca-cola-earnings-up-18.5-in-quarter.html | COMPANY NEWS; Coca-Cola Earnings Up 18.5% in Quarter | False | By Eben Shapiro | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/stay-cool-clinton.html | Stay Cool, Clinton | False | By Susan Estrich | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/essay-humans-confront-android.html | Essay; Humans Confront Android | False | By William Safire | 1992-10-21 | TX 3-417536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/health-management-associates-reports-earnings-for-qtr-to-sept-30.html | Health Management Associates reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/a-reprieve-for-spassky-game-drawn.html | A Reprieve For Spassky: Game Drawn | False | By Robert Byrne | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/style/chronicle-518092.html | CHRONICLE | False | By Nadine Brozan | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/science-nobels-given-for-work-on-nature-of-matter.html | Science Nobels Given for Work on Nature of Matter | False | By Malcolm W. Browne | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/bausch-lomb-reports-earnings-for-qtr-to-sept-26.html | Bausch & Lomb reports earnings for Qtr to Sept 26 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/l-police-and-those-policed-must-heal-wounds-549092.html | Police and Those Policed Must Heal Wounds | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/no-headline-709992.html | No Headline | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/football-thompson-gains-in-giants-shuffle.html | FOOTBALL; Thompson Gains in Giants' Shuffle | False | By Frank Litsky | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/japan-s-trade-surplus-hits-new-high.html | Japan's Trade Surplus Hits New High | False | By James Sterngold | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/krystal-cos-reports-earnings-for-qtr-to-sept-27.html | Krystal Cos. reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/onbancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Onbancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/IHT-asian-topics.html | Asian Topics | False | By Sytske Looijen, International Herald Tribune | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/news/review-fashion-in-paris-escapism-is-in-fashion-for-the-90-s.html | Review/Fashion; In Paris, Escapism Is in Fashion for the 90's | False | By Anne-Marie Schiro | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/fed-chief-says-economy-is-resisting-remedies.html | Fed Chief Says Economy Is Resisting Remedies | False | By James Sterngold | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/thomas-industries-reports-earnings-for-qtr-to-sept-30.html | Thomas Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/opinion/the-most-dangerous-days.html | The Most Dangerous Days | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/four-men-are-fatally-wounded-in-two-shootings-in-new-haven.html | Four Men Are Fatally Wounded In Two Shootings in New Haven | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/1992-campaign-candidate-s-health-doctors-call-clinton-healthy-campaign-offers.html | THE 1992 CAMPAIGN: Candidate's Health; Doctors Call Clinton Healthy; Campaign Offers New Details | False | By Lawrence K. Altman | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/e-corrections-485092.html | Corrections | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/talk-about-perennials-a-symposium-returns.html | Talk About Perennials: A Symposium Returns | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/the-playoffs-in-the-end-the-braves-have-the-horses.html | THE PLAYOFFS; In the End, the Braves Have the Horses | False | By Joe Sexton | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/nrp-inc-reports-earnings-for-qtr-to-june-30.html | NRP Inc. reports earnings for Qtr to June 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/rebels-in-mozambique-try-hand-at-politics.html | Rebels in Mozambique Try Hand at Politics | False | By Jane Perlez | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/river-forest-bancorp-reports-earnings-for-qtr-to-sept-30.html | River Forest Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/the-1992-campaign-campaign-trail-baker-to-wyoming-what-does-it-mean.html | THE 1992 CAMPAIGN: Campaign Trail; Baker to Wyoming? What Does It Mean? | False | By B. Drummond Ayres Jr. | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/e-z-em-inc-reports-earnings-for-qtr-to-aug-29.html | E-Z-EM Inc. reports earnings for Qtr to Aug 29 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/houghton-mifflin-co-reports-earnings-for-qtr-to-sept-30.html | Houghton Mifflin Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/stymied-by-resurgence-of-tb-doctors-reconsider-a-decades-old-vaccine.html | Stymied by Resurgence of TB, Doctors Reconsider a Decades-Old Vaccine | False | By Lawrence K. Altman | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/news/critic-s-notebook-trying-for-a-debate-worthy-of-the-name.html | Critic's Notebook; Trying for a Debate Worthy of the Name | False | By Walter Goodman | 1992-10-21 | TX 3-417536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/schult-homes-corp-reports-earnings-for-qtr-to-sept-26.html | Schult Homes Corp. reports earnings for Qtr to Sept 26 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/mississippi-hearing-in-evers-slaying-pits-trial-rights-against-civil-rights.html | Mississippi Hearing in Evers Slaying Pits Trial Rights Against Civil Rights | False | By Peter Applebome | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/books/novelists-and-the-city.html | Novelists and the City | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/sec-will-require-fuller-disclosure-of-executive-pay.html | S.E.C. WILL REQUIRE FULLER DISCLOSURE OF EXECUTIVE PAY | False | By Stephen Labaton | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/1992-campaign-candidate-s-record-white-house-interprets-bush-s-comments-iran.html | THE 1992 CAMPAIGN: Candidate's Record; White House Interprets Bush's Comments on Iran | False | By Michael Wines | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/peoples-bancorp-worcester-reports-earnings-for-qtr-to-sept-30.html | Peoples Bancorp Worcester reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/news-summary-719692.html | NEWS SUMMARY | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/currents-why-we-have-the-painted-dog.html | CURRENTS; Why We Have the Painted Dog | False | By Suzanne Slesin | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/mbna-corp-reports-earnings-for-qtr-to-sept-30.html | MBNA Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/obituaries/don-r-davis-insurance-executive-68.html | Don R. Davis; Insurance Executive, 68 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/first-alabama-reports-earnings-for-qtr-to-sept-30.html | First Alabama reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/sports-people-boating-solo-voyage-begins.html | SPORTS PEOPLE: BOATING; Solo Voyage Begins | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/angolan-parties-begin-indirect-talks-on-election.html | Angolan Parties Begin Indirect Talks on Election | False | By Kenneth B. Noble | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/producer-prices-join-retail-sales-in-0.3-rise.html | Producer Prices Join Retail Sales in 0.3% Rise | False | By Robert D. Hershey Jr. | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/arts/review-dance-silent-howls-and-sobs-in-memory-of-john-cage.html | Review/Dance; Silent Howls and Sobs In Memory of John Cage | False | By Jennifer Dunning | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/playoffs-international-pastime-for-braves-jays-atlanta-rips-pennant-pirates.html | THE PLAYOFFS: International Pastime for Braves and Jays; Atlanta Rips Pennant From the Pirates' Grasp | False | By Murray Chass | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/first-of-america-bank-reports-earnings-for-qtr-to-sept-30.html | First of America Bank reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/worldbusiness/IHT-ciments-francais-ties-probed.html | Ciments FranÃ§ais Ties Probed | False | By Jacques Neher, International Herald Tribune | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/barnett-banks-inc-reports-earnings-for-qtr-to-sept-30.html | Barnett Banks Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/japan-eases-57-varieties-marketing.html | Japan Eases 57 Varieties Marketing | False | By Andrew Pollack | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-sept-20.html | Frisch's Restaurants Inc. reports earnings for Qtr to Sept 20 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/obituaries/gerald-newman-61-mcdonald-s-executive.html | Gerald Newman, 61, McDonald's Executive | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/trw-inc-reports-earnings-for-qtr-to-sept-30.html | TRW Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/world/un-panel-backs-indigenous-peoples-rights.html | U.N. Panel Backs Indigenous Peoples' Rights | False | By Marvine Howe | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-aug-30.html | Intermagnetics General Corp. reports earnings for Qtr to Aug 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/bb-t-financial-reports-earnings-for-qtr-to-sept-30.html | BB&T Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-thinking-machines.html | COMPANY NEWS; Thinking Machines | False | | 1992-10-21 | TX 3-417536 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/executive-changes-118592.html | Executive Changes | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/movies/dietrich-had-a-fit-in-fact-3-fits-in-screen-test.html | Dietrich Had a Fit (in Fact 3 Fits) in Screen Test | False | By William Grimes | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/market-place-steel-mills-hope-for-higher-prices.html | Market Place; Steel Mills Hope For Higher Prices | False | By Jonathan P. Hicks | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/currents-where-grandma-once-lived.html | CURRENTS; Where Grandma Once Lived | False | By Suzanne Slesin | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/style/chronicle-517292.html | CHRONICLE | False | By Nadine Brozan | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/us/1992-campaign-political-pulse-florida-formerly-safe-florida-it-s-nip-tuck-for.html | THE 1992 CAMPAIGN: Political Pulse -- Florida; In Formerly Safe Florida, It's Nip and Tuck for Bush | False | By R. W. Apple Jr. | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/smith-ao-a-reports-earnings-for-qtr-to-sept-30.html | Smith (A.O.) (A) reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/linear-technology-corp-reports-earnings-for-qtr-to-sept-27.html | Linear Technology Corp. reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/southwestern-public-service-reports-earnings-for-year-aug-31.html | Southwestern Public Service reports earnings for Year Aug 31 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-air-nippon-will-buy-up-to-15-boeing-jetliners.html | COMPANY NEWS; AIR NIPPON WILL BUY UP TO 15 BOEING JETLINERS | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/football-simms-goes-on-injured-list.html | FOOTBALL; Simms Goes on Injured List | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/garden/currents-a-clean-well-lighted-altruistic-place.html | CURRENTS; A Clean, Well-Lighted, Altruistic Place | False | By Suzanne Slesin | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/amsouth-bancorp-reports-earnings-for-qtr-to-sept-30.html | AmSouth Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/sports/the-playoffs-notebook-gaston-picks-up-a-title-and-makes-history.html | THE PLAYOFFS: NOTEBOOK; Gaston Picks Up a Title and Makes History | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/nyregion/the-ad-campaign-abrams-tv-spots-to-mark-remaining-days-of-campaign.html | THE AD CAMPAIGN; Abrams: TV Spots to Mark Remaining Days of Campaign | False | By Michael Janofsky | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/company-news-gerber-shares-drop-5-on-weakened-outlook.html | COMPANY NEWS; Gerber Shares Drop 5% On Weakened Outlook | False | By Eben Shapiro | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/plea-to-bar-clifford-s-trial-due.html | Plea to Bar Clifford's Trial Due | False | By Neil A. Lewis | 1992-10-21 | TX 3-417536 | | |
| 1992-10-15 | 1992-10-15 | https://www.nytimes.com/1992/10/15/business/nashua-corp-reports-earnings-for-qtr-to-sept-30.html | Nashua Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417536 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/the-1992-campaign-the-ad-campaign-clinton-attacking-bush-s-record.html | THE 1992 CAMPAIGN: The Ad Campaign; Clinton: Attacking Bush's Record | False | By Richard L. Berke | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/dover-corp-reports-earnings-for-qtr-to-sept-30.html | Dover Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/burlington-northern-reports-earnings-for-qtr-to-sept-30.html | Burlington Northern reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/style/IHT-weekendsyoure-the-star.html | Weekends:You're the Star | False | By Roderick Conway Morris, International Herald Tribune | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/news/tv-weekend-remarkable-friendship-of-3-remarkable-people.html | TV Weekend; Remarkable Friendship Of 3 Remarkable People | False | By John J. O'Connor | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/keycorp-reports-earnings-for-qtr-to-sept-30.html | KeyCorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/cardinal-o-connor-taken-from-dinner-to-hospital.html | Cardinal O'Connor Taken From Dinner to Hospital | False | By Jacques Steinberg | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/world/un-warns-iraqis-to-cooperate-with-new-arms-inspection-team.html | U.N. Warns Iraqis to Cooperate With New Arms Inspection Team | False | By Paul Lewis | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/american-fructose-corp-reports-earnings-for-qtr-to-sept-30.html | American Fructose Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/standard-products-reports-earnings-for-qtr-to-sept-27.html | Standard Products reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/comerica-inc-reports-earnings-for-qtr-to-sept-30.html | Comerica Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/louise-field-cooper-writer-and-satirist-87.html | Louise Field Cooper, Writer and Satirist, 87 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/why-i-trust-clinton.html | Why I Trust Clinton | False | By David Rockefeller Jr. | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/investigation-of-d-amato-is-transferred-to-washington.html | Investigation of D'Amato Is Transferred to Washington | False | By Ralph Blumenthal | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/world/as-shrieks-fill-court-killer-in-russia-is-sentenced-to-die.html | As Shrieks Fill Court, Killer In Russia Is Sentenced to Die | False | By Serge Schmemann | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/allen-friedman-71-ex-teamster-who-wrote-of-links-to-mob-dies.html | Allen Friedman, 71, Ex-Teamster Who Wrote of Links to Mob, Dies | False | By Bruce Lambert | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/alltel-corp-reports-earnings-for-qtr-to-sept-30.html | Alltel Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/hannaford-bros-co-reports-earnings-for-qtr-to-sept-26.html | Hannaford Bros. Co. reports earnings for Qtr to Sept 26 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/bombay-co-reports-earnings-for-qtr-to-sept-27.html | Bombay Co. reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/maytag-corp-reports-earnings-for-qtr-to-sept-30.html | Maytag Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/basketball-daily-prepares-himself-for-pistons-encounter.html | BASKETBALL; Daily Prepares Himself For Pistons Encounter | False | By Harvey Araton | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/the-media-business-advertising-addenda-rossin-greenberg-wins-fayva-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rossin Greenberg Wins Fayva Account | False | By Stuart Elliott | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/our-towns-coach-returns-to-teach-same-game-of-new-life.html | OUR TOWNS; Coach Returns to Teach (Same) Game of (New) Life | False | By Andrew H. Malcolm | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/style/chronicle-858492.html | CHRONICLE | False | By Nadine Brozan | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/sec-approves-rules-on-top-pay-for-executives.html | S.E.C. Approves Rules on Top Pay for Executives | False | By Stephen Labaton | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/results-plus-526792.html | RESULTS PLUS | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/georgia-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | Georgia-Pacific Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/worldbusiness/IHT-in-hong-kong-the-twain-meet.html | In Hong Kong, the Twain Meet | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/fbi-chief-cancels-talks-as-agencies-strife-grows.html | F.B.I. Chief Cancels Talks As Agencies' Strife Grows | False | By David Johnston | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/trial-opens-in-glen-ridge-abuse-case.html | Trial Opens in Glen Ridge Abuse Case | False | By Robert Hanley | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/nynex-corp-reports-earnings-for-qtr-to-sept-30.html | Nynex Corp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/abroad-at-home-the-rot-of-corruption.html | Abroad at Home; The Rot of Corruption | False | By Anthony Lewis | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/news/suspect-s-rights-cited-in-evers-case.html | Suspect's Rights Cited in Evers Case | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/us-indicts-3-in-skadden-insider-case.html | U.S. Indicts 3 In Skadden Insider Case | False | By Kenneth N. Gilpin | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/cit-group-reports-earnings-for-qtr-to-sept-30.html | CIT Group reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/american-home-products-reports-earnings-for-qtr-to-sept-30.html | American Home Products reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/great-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | Great Western Financial Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/news/at-the-bar.html | At the Bar | False | By David Margolick | 1992-10-21 | TX 3-417475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/movies/review-film-struggle-in-the-mideast-in-historical-perspective.html | Review/Film; Struggle in the Mideast in Historical Perspective | False | By Stephen Holden | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/administration-engulfed-in-disarray-as-bush-concentrates-on-campaign.html | Administration Engulfed in Disarray As Bush Concentrates on Campaign | False | By Andrew Rosenthal | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/officers-disciplined-after-a-photo-session.html | Officers Disciplined After a Photo Session | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/world/conference-in-england-weighs-european-unity.html | Conference in England Weighs European Unity | False | By William E. Schmidt | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/sounds-around-town-591792.html | Sounds Around Town | False | By John S. Wilson | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/two-officers-charged-with-beating-a-suspect.html | Two Officers Charged With Beating a Suspect | False | By George James | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/quaylegate.html | Quaylegate | False | By Mark Singer | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/theater/review-music-venerating-frida-kahlo.html | Review/Music; Venerating Frida Kahlo | False | By Edward Rothstein | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/l-clinton-recognizes-trade-pact-s-flaws-864992.html | Clinton Recognizes Trade Pact's Flaws | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/ben-franklin-retail-stores-inc-reports-earnings-for-qtr-to-sept-30.html | Ben Franklin Retail Stores Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/abrams-apologizes-for-calling-rival-fascist.html | Abrams Apologizes for Calling Rival 'Fascist' | False | By Todd S. Purdum | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/turning-a-computer-screen-into-a-window-on-whimsy.html | Turning a Computer Screen Into a Window on Whimsy | False | By John Markoff | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/gander-mountain-inc-reports-earnings-for-qtr-to-sept-30.html | Gander Mountain Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/nellcor-inc-reports-earnings-for-qtr-to-oct-4.html | Nellcor Inc. reports earnings for Qtr to Oct 4 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/IHT-no-last-flight-out-for-the-nuba.html | No Last Flight Out for the Nuba | | By Richard Critchfield, International Herald Tribune | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/company-news-sears-cuts-rate-for-some-discover-card-clients.html | COMPANY NEWS; SEARS CUTS RATE FOR SOME DISCOVER CARD CLIENTS | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/taxis-liveries-and-the-new-plan-to-shake-them-up.html | Taxis, Liveries and the New Plan to Shake Them Up | False | By James Dao | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/state-dept-admits-clinton-file-error.html | State Dept. Admits Clinton File Error | False | By Eric Schmitt | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/business-digest-135092.html | BUSINESS DIGEST | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/the-playoffs-a-drama-plays-out-in-one-classic-inning.html | THE PLAYOFFS; A Drama Plays Out In One Classic Inning | False | By Joe Sexton | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/baldor-electric-reports-earnings-for-qtr-to-sept-26.html | Baldor Electric reports earnings for Qtr to Sept 26 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/world/mideast-negotiators-worry-that-time-may-be-running-out.html | Mideast Negotiators Worry That Time May Be Running Out | False | By Clyde Haberman | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/nbd-bancorp-reports-earnings-for-qtr-to-sept-30.html | NBD Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/american-savings-of-florida-reports-earnings-for-qtr-to-sept-30.html | American Savings of Florida reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/briefs-447392.html | BRIEFS | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/west-one-bancorp-reports-earnings-for-qtr-to-sept-30.html | West One Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/world/runoff-now-expected-in-angola-as-leader-falls-short.html | Runoff Now Expected in Angola as Leader Falls Short | False | By Kenneth B. Noble | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/the-media-business-advertising-addenda-oglvy-executive-to-lose-his-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Oglivy Executive To Lose His Post | False | By Stuart Elliott | 1992-10-21 | TX 3-417475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/florida-progress-reports-earnings-for-qtr-to-sept 30 | Florida Progress reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/license-in-jeopardy-but-home-still-gets-referrals.html | License in Jeopardy but Home Still Gets Referrals | False | By Diana Jean Schemo | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/world/tape-displays-the-anguish-on-jet-the-soviets-downed.html | Tape Displays the Anguish On Jet the Soviets Downed | False | By Celestine Bohlen | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/cullen-frost-bankers-reports-earnings-for-qtr-to-sept-30.html | Cullen/Frost Bankers reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/sports-people-auto-racing-speeding-costs.html | SPORTS PEOPLE: AUTO RACING; Speeding Costs | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/police-dept-ready-to-charge-4-with-violation-of-rules.html | Police Dept. Ready to Charge 4 With Violation of Rules | False | By Joseph P. Fried | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/world/mozambique-gets-un-observer-unit.html | MOZAMBIQUE GETS U.N. OBSERVER UNIT | False | By Jane Perlez | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/world/us-aide-says-laos-markings-remain-puzzle-in-mia-issue.html | U.S. Aide Says Laos Markings Remain Puzzle in M.I.A. Issue | False | By Barbara Crossette | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/l-a-novel-is-more-than-the-sum-of-its-opinions-850992.html | A Novel Is More Than the Sum of Its Opinions | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/american-air-may-lay-off-up-to-1000-managers.html | American Air May Lay Off Up to 1,000 Managers | False | By Agis Salpukas | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/bancorp-hawaii-reports-earnings-for-qtr-to-sept-30.html | Bancorp Hawaii reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/cleveland-l-dennard-63-ally-of-dr-king-and-ex-college-chief.html | Cleveland L. Dennard, 63, Ally Of Dr. King and Ex-College Chief | False | By Lee A. Daniels | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/social-security-benefits-to-increase-3-in-january.html | Social Security Benefits to Increase 3% in January | False | By Robert Pear | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/professional-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | Professional Bancorp Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/oneok-inc-reports-earnings-for-qtr-to-aug31.html | Oneok Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/the-playoffs-the-blue-jays-bubble-over-but-get-ready-to-buckle-down.html | THE PLAYOFFS; The Blue Jays Bubble Over but Get Ready to Buckle Down | False | By Jack Curry | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/sports-people-soccer-maradona-part-8-the-color-of-money.html | SPORTS PEOPLE: SOCCER; Maradona, Part 8: The Color of Money | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/art-in-review-632892.html | Art in Review | False | By Roberta Smith | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/cooper-tire-rubber-reports-earnings-for-qtr-to-sept-30.html | Cooper Tire & Rubber reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/illinois-central-corp-reports-earnings-for-qtr-to-sept-30.html | Illinois Central Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/american-maize-products-reports-earnings-for-qtr-to-sept-30.html | American Maize Products reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/company-news-digital-reassigns-head-of-us-sales-force.html | COMPANY NEWS; Digital Reassigns Head of U.S. Sales Force | False | By Glenn Rifkin | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/review-art-social-consciousness-in-prints-by-kathe-kollwitz.html | Review/Art; Social Consciousness in Prints by Kathe Kollwitz | False | By Roberta Smith | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/the-media-business-advertising-madison-avenue-is-feeling-the-heat-from-hollywood.html | THE MEDIA BUSINESS: ADVERTISING; Madison Avenue Is Feeling The Heat From Hollywood | False | By Stuart Elliott | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | , International Herald Tribune | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/style/chronicle-860692.html | CHRONICLE | False | By Nadine Brozan | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/review-art-frank-stella-crosses-the-sculpture-threshold.html | Review/Art; Frank Stella Crosses the Sculpture Threshold | False | By Michael Kimmelman | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/morgan-jp-co-n-reports-earnings-for-qtr-to-sept-30.html | Morgan (J.P.) & Co. (N) reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/surrounding-scene-it-seemed-like-donahue-but-with-bush-clinton-perot-it-sure.html | The Surrounding Scene; It Seemed Like Donahue. But With Bush, Clinton and Perot, It Sure Wasn't. | False | By Michael Kelly | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/motorman-is-convicted-in-91-crash.html | Motorman Is Convicted In '91 Crash | False | By Ronald Sullivan | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/IHT-a-hand-for-chinas-forwardleaping-entrepreneurs.html | A Hand for China's Forward-Leaping Entrepreneurs | False | By David Shambaugh, International Herald Tribune | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/review-jazz-an-evening-of-ellington-in-spirit-and-in-the-notes.html | Review/Jazz; An Evening of Ellington, In Spirit and in the Notes | False | By Jon Pareles | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/news/review-television-why-things-are-looking-up-for-the-democrats.html | Review/Television; Why Things Are Looking Up for the Democrats | False | By Walter Goodman | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/the-1992-campaign-transcript-of-2d-tv-debate-between-bush-clinton-and-perot.html | THE 1992 CAMPAIGN; Transcript of 2d TV Debate Between Bush, Clinton and Perot | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/cyprus-minerals-reports-earnings-for-qtr-to-sept-30.html | Cyprus Minerals reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/sports-people-basketball-nuggets-cook-is-out.html | SPORTS PEOPLE: BASKETBALL; Nuggets' Cook Is Out | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/sounds-around-town-778292.html | Sounds Around Town | False | By Jon Pareles | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/commerce-bank-reports-earnings-for-qtr-to-sept-30.html | Commerce Bank reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/new-york-city-and-environs-land-goodwill-games-for-98.html | New York City and Environs Land Goodwill Games for '98 | False | By Filip Bondy | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/cleaner-japan-easier-ally.html | Cleaner Japan, Easier Ally | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/commerce-bancshares-reports-earnings-for-qtr-to-sept-30.html | Commerce Bancshares reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/movies/review-film-science-fiction-horrors-in-a-housing-project.html | Review/Film; Science-Fiction Horrors In A Housing Project | False | By Janet Maslin | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/company-news-j-p-morgan-profit-up-7-in-quarter.html | COMPANY NEWS; J. P. Morgan Profit Up 7% in Quarter | False | By Michael Quint | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/rock-and-strolling-around-new-york.html | Rock and Strolling Around New York | False | By Jim Koch | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/art-in-review-784792.html | Art in Review | False | By Holland Cotter | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/worldbusiness/IHT-pentland-breaks-deal-to-buy-adidas.html | Pentland Breaks Deal to Buy Adidas | False | By Jacques Neher, International Herald Tribune | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/theater/review-theater-the-dupe-as-principal-in-moliere-s-tartuffe.html | Review/Theater; The Dupe As Principal In Moliere's 'Tartuffe' | False | By Mel Gussow | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/philip-morris-companies-reports-earnings-for-qtr-to-sept-30.html | Philip Morris Companies reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/pacific-telesis-group-reports-earnings-for-qtr-to-sept-30.html | Pacific Telesis Group reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/ibm-stumbles-while-apple-sets-records-laptop-sales-spur-strong-earnings.html | I.B.M. Stumbles, While Apple Sets Records; Laptop Sales Spur Strong Earnings | False | By Lawrence M. Fisher | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/nbb-bancorp-reports-earnings-for-qtr-to-sept-30.html | NBB Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/parker-hannifin-corp-reports-earnings-for-qtr-to-sept-30.html | Parker Hannifin Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/arrow-electronics-reports-earnings-for-qtr-to-sept-30.html | Arrow Electronics reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/style/chronicle-859292.html | CHRONICLE | False | By Nadine Brozan | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/mattel-inc-reports-earnings-for-qtr-to-sept-30.html | Mattel Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/philip-morris-share-price-plunges-5.html | Philip Morris Share Price Plunges 5% | False | By Eben Shapiro | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/international-business-machines-corp-reports-earnings-for-qtr-to-sept-30.html | International Business Machines Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/basketball-knicks-start-exhibition-play.html | BASKETBALL; Knicks Start Exhibition Play | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/millipore-corp-reports-earnings-for-qtr-to-sept-30.html | Millipore Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/enron-oil-gas-reports-earnings-for-qtr-to-sept-30.html | Enron Oil & Gas reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/lockheed-corp-reports-earnings-for-qtr-to-sept-30.html | Lockheed Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/scecorp-reports-earnings-for-qtr-to-sept-30.html | SCEcorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/goodrich-bf-n-reports-earnings-for-qtr-to-sept-30.html | Goodrich (B.F.) (N) reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/movies/review-film-a-would-be-star-tells-the-stories-of-his-life.html | Review/Film; A Would-Be Star Tells The Stories of His Life | False | By Stephen Holden | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/on-my-mind-the-lost-moment.html | On My Mind; The Lost Moment | False | By A. M. Rosenthal | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/company-news-dynamics-net-up-69-lockheed-posts-6-gain.html | COMPANY NEWS; Dynamics' Net Up 69%; Lockheed Posts 6% Gain | False | By Andrea Adelson | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/the-media-business-advertising-addenda-wpp-group-forms-health-care-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Group Forms Health-Care Unit | False | By Stuart Elliott | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/wilmington-trust-corp-reports-earnings-for-qtr-to-sept-30.html | Wilmington Trust Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/ujb-financial-reports-earnings-for-qtr-to-sept-30.html | UJB Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/tv-sports-he-s-deion-he-s-outta-control-he-s-outta-control.html | TV SPORTS; He's Deion. He's Outta Control. He's Outta Control. | False | By Richard Sandomir | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/c-corrections-779092.html | Corrections | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/hearing-on-police-board-slurs-and-deadlock.html | Hearing on Police Board: Slurs and Deadlock | False | By Jonathan P. Hicks | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/sandy-corp-reports-earnings-for-qtr-to-aug21.html | Sandy Corp. reports earnings for Qtr to Aug 21 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/candidates-on-television.html | Candidates On Television | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/world/japanese-major-suggests-a-cure-for-scandals.html | Japanese Major Suggests a Cure for Scandals | False | By David E. Sanger | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/l-best-debaters-come-from-public-schools-866592.html | Best Debaters Come From Public Schools | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/huffy-corp-reports-earnings-for-qtr-to-sept-30.html | Huffy Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/study-finds-standardized-tests-may-hurt-education-efforts.html | Study Finds Standardized Tests May Hurt Education Efforts | False | By Susan Chira | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/restaurants-634492.html | Restaurants | False | By Bryan Miller | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/market-place-true-believers-in-value-of-noise.html | Market Place; True Believers In Value of Noise | False | By Steve Lohr | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/seagate-technology-reports-earnings-for-qtr-to-oct-2.html | Seagate Technology reports earnings for Qtr to Oct 2 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/the-1992-campaign-news-analysis-a-no-nonsense-sort-of-talk-show.html | THE 1992 CAMPAIGN; News Analysis; A No-Nonsense Sort of Talk Show | False | By Maureen Dowd | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/college-football-return-specialist-struggles-to-come-back.html | COLLEGE FOOTBALL; Return Specialist Struggles to Come Back | False | By Malcolm Moran | 1992-10-21 | TX 3-417475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/inter-regional-financial-group-reports-earnings-for-qtr-to-sept-30.html | Inter-Regional Financial Group reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/art-in-review-783992.html | Art in Review | False | By Charles Hagen | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/review-architecture-designs-for-putting-parks-to-work.html | Review/Architecture; Designs for Putting Parks to Work | False | By Herbert Muschamp | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/news-summary-010992.html | NEWS SUMMARY | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/pirates-and-braves-cope-with-day-after.html | Pirates And Braves Cope With Day After | False | By Murray Chass | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-sept-30.html | Automatic Data Processing Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/no-headline-009592.html | No Headline | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/troubled-oakland-tribune-is-sold-again.html | Troubled Oakland Tribune Is Sold Again | False | By Jane Gross | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/motorman-reckless-jurors-say.html | Motorman 'Reckless,' Jurors Say | False | By Robert D. McFadden | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/intelogic-trace-inc-reports-earnings-for-qtr-to-july-31.html | Intelogic Trace Inc. reports earnings for Qtr to July 31 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/digital-equipment-corp-reports-earnings-for-qtr-to-sept-26.html | Digital Equipment Corp. reports earnings for Qtr to Sept 26 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/genentech-inc-reports-earnings-for-qtr-to-sept-30.html | Genentech Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/mnc-financial-reports-earnings-for-qtr-to-sept-30.html | MNC Financial reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/us-to-argue-employers-can-cut-health-coverage.html | U.S. to Argue Employers Can Cut Health Coverage | False | By Robert Pear | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/movies/reviews-film-meeting-the-neighbors-is-a-very-big-mistake.html | Reviews/Film; Meeting the Neighbors Is a Very Big Mistake | False | By Janet Maslin | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/theater/last-chance.html | Last Chance | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/world/sarajevo-journal-in-the-zoo-s-house-of-horrors-one-pitiful-bear.html | Sarajevo Journal; In the Zoo's House of Horrors, One Pitiful Bear | False | By John F. Burns | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/the-media-business-advertising-addenda-people-821592.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/family-dollar-stores-reports-earnings-for-qtr-to-aug31.html | Family Dollar Stores reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/standard-register-co-reports-earnings-for-qtr-to-sept-27.html | Standard Register Co. reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/sports-people-track-and-field-decker-vs-budd-part-2.html | SPORTS PEOPLE: TRACK AND FIELD; Decker vs. Budd, Part 2 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/company-news-us-concern-in-moscow-hotel-deal.html | COMPANY NEWS; U.S. Concern In Moscow Hotel Deal | False | By Edwin McDowell | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/new-home-for-at-t-golden-boy.html | New Home for A.T.&T. 'Golden Boy' | False | By Charles Strum | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/about-real-estate-condo-plan-on-historic-hill-revived.html | About Real Estate; Condo Plan on Historic Hill Revived | False | By Rachelle Garbarine | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/sealright-co-reports-earnings-for-qtr-to-sept-30.html | Sealright Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/kendell-square-research-reports-earnings-for-qtr-to-sept-26.html | Kendell Square Research reports earnings for Qtr to Sept 26 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/hockey-he-s-unfit-at-any-speed-devils-coach-ices-richer.html | HOCKEY; He's Unfit at Any Speed: Devils Coach Ices Richer | False | By Alex Yannis | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/the-playoffs-gaston-is-now-a-tear-stained-stoic.html | THE PLAYOFFS; Gaston Is Now a Tear-Stained Stoic | False | By Claire Smith | 1992-10-21 | TX 3-417475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/company-news-794492.html | COMPANY NEWS | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/gunman-kills-4-who-collected-child-payments.html | Gunman Kills 4 Who Collected Child Payments | False | By Alessandra Stanley | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/credit-markets-bonds-lose-early-gains-and-more.html | CREDIT MARKETS; Bonds Lose Early Gains, and More | False | By Jonathan Fuerbringer | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/coastal-banc-savings-reports-earnings-for-qtr-to-sept-30.html | Coastal Banc Savings reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/l-why-we-need-genetic-privacy-861492.html | Why We Need Genetic Privacy | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/health-insurance-cuts.html | Health Insurance Cuts | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/inside-956992.html | INSIDE | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/IHT-japan-will-be-watching-birmingham.html | Japan Will Be Watching Birmingham | False | By Gerald Segal, International Herald Tribune | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/morton-international-reports-earnings-for-qtr-to-sept-30.html | Morton International reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/the-shameful-tuberculosis-epidemic.html | The Shameful Tuberculosis Epidemic | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/the-spoken-word.html | The Spoken Word | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/merck-co-reports-earnings-for-qtr-to-sept-30.html | Merck & Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/article-669792-no-title.html | Article 669792 -- No Title | False | By Eric Asimov | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/art-in-review-782092.html | Art in Review | False | By Charles Hagen | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/review-dance-living-dying-and-restorative-anger.html | Review/Dance; Living, Dying and Restorative Anger | False | By Jennifer Dunning | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/the-media-business-advertising-addenda-accounts-823192.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/obituaries/martin-gregg-is-dead-theater-producer-51.html | Martin Gregg Is Dead; Theater Producer, 51 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/general-dynamics-reports-earnings-for-qtr-to-sept-30.html | General Dynamics reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/grow-group-inc-reports-earnings-for-qtr-to-sept-30.html | Grow Group Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-sept-30.html | Federal Home Loan Mortgage Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/binks-manufacturing-reports-earnings-for-qtr-to-aug31.html | Binks Manufacturing reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/IHT-28-billion-loss-hits-ibm-as-computer-world-shifts.html | $2.8 Billion Loss Hits IBM As Computer World Shifts | False | By Lawrence Malkin, International Herald Tribune | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/money-d-amato-s-big-advantage-in-the-race.html | Money: D'Amato's Big Advantage in the Race | False | By Jane Fritsch | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/c-corrections-781292.html | Corrections | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/europeans-seek-to-restore-unity.html | Europeans Seek to Restore Unity | False | By Richard W. Stevenson | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/IHT-leaders-trying-to-skirt-contradictions-over-union-and-economies-an.html | Leaders Trying to Skirt contradictions Over Union and Economies: An Exercise In Futility Is Likely at EC Summit | False | By Tom Redburn, International Herald Tribune | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/high-school-football-a-welcome-home-on-the-bench.html | HIGH SCHOOL FOOTBALL; A Welcome Home on the Bench | False | By Robert Lipsyte | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/study-challenges-longevity-theory.html | STUDY CHALLENGES LONGEVITY THEORY | False | By Gina Kolata | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/review-dance-mythology-by-way-of-graham.html | Review/Dance; Mythology By Way Of Graham | False | By Anna Kisselgoff | 1992-10-21 | TX 3-417475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/continental-bank-reports-earnings-for-qtr-to-sept-30.html | Continental Bank reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/lindsay-manufacturing-co-reports-earnings-for-12mo-to-aug-31.html | Lindsay Manufacturing Co. reports earnings for 12mo to Aug 31 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/crown-crafts-reports-earnings-for-qtr-to-sept-27.html | Crown Crafts reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/sports-people-colleges-ncaa-nominees.html | SPORTS PEOPLE: COLLEGES; N.C.A.A. Nominees | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/apple-computer-reports-earnings-for-qtr-to-sept-25.html | Apple Computer reports earnings for Qtr to Sept 25 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/company-news-profits-rise-for-2-large-drug-makers.html | COMPANY NEWS; Profits Rise For 2 Large Drug Makers | False | By Milt Freudenheim | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/l-us-misses-chances-in-currency-scuffles-863302.html | U.S. Misses Chances In Currency Scuffles | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/news/a-lawyer-beloved-of-the-famous-and-troubled.html | A Lawyer Beloved of the Famous and Troubled | False | By Neil A. Lewis | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/l-washington-backs-secret-latin-courts-862292.html | Washington Backs Secret Latin Courts | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/1992-campaign-democrats-gore-attacks-president-iran-arms-iraq-loans.html | THE 1992 CAMPAIGN: The Democrats; Gore Attacks President on Iran Arms and Iraq Loans | False | By Isabel Wilkerson | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/mentor-corp-reports-earnings-for-qtr-to-sept-30.html | Mentor Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/justin-industries-reports-earnings-for-qtr-to-sept-30.html | Justin Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/obituaries/al-brackman-80-a-music-publisher.html | Al Brackman, 80; A Music Publisher | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/economic-scare-stories.html | Economic Scare Stories | False | By Robert E. Hall and John B. Taylor | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/l-personal-injury-victims-deserve-jury-trial-865792.html | Personal Injury Victims Deserve Jury Trial | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/laidlaw-inc-reports-earnings-for-qtr-to-aug-31.html | Laidlaw Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/excerpts-radio-debate-abrams-s-apology-d-amato-s-response.html | Excerpts: Radio Debate, Abrams's Apology, D'Amato's Response | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/world/2d-teheran-bomb-in-a-week-kills-the-man-who-placed-it.html | 2d Teheran Bomb in a Week Kills the Man Who Placed It | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/alfa-corp-reports-earnings-for-qtr-to-sept-30.html | Alfa Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/fifth-third-bancorp-reports-earnings-for-qtr-to-sept-30.html | Fifth Third Bancorp reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/game-19.html | Game 19 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/national-city-corp-reports-earnings-for-qtr-to-sept-30.html | National City Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/editorial-notebook-lord-of-the-us.html | Editorial Notebook; Lord of the Us | False | By Karl E. Meyer | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/spassky-attack-quells-a-bewildered-fischer.html | Spassky Attack Quells A Bewildered Fischer | False | By Robert Byrne | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/ms-carriers-inc-reports-earnings-for-qtr-to-sept-30.html | M.S. Carriers Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/ibm-stumbles-while-apple-sets-records-big-blue-s-shares-slide-to-10-year-low.html | I.B.M. Stumbles, While Apple Sets Records; Big Blue's Shares Slide to 10-Year Low | False | By Steve Lohr | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/horse-racing-notebook-jolie-s-halo-is-meadowlands-favorite.html | HORSE RACING: NOTEBOOK; Jolie's Halo Is Meadowlands Favorite | False | By Joseph Durso | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/us/1992-campaign-debate-issues-not-attacks-dominate-audience-guides-2d-debate.html | THE 1992 CAMPAIGN: The Debate; ISSUES, NOT ATTACKS, DOMINATE AS AUDIENCE GUIDES 2D DEBATE | False | By Robin Toner | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/first-chicago-corp-reports-earnings-for-qtr-to-sept-30.html | First Chicago Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/opinion/how-to-slow-the-slaughter.html | How to Slow the Slaughter | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/executive-changes-435092.html | Executive Changes | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/company-news-centel-deal-s-next-step.html | COMPANY NEWS; Centel Deal's Next Step | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/arts/unwinding-in-a-winding-river-valley.html | Unwinding In a Winding River Valley | False | By William Grimes | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/c-corrections-780492.html | Corrections | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/both-senator-and-rival-have-faced-ethics-issues.html | Both Senator and Rival Have Faced Ethics Issues | False | By Martin Gottlieb | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/IHT-2d-debate-finds-bush-trailing-by-big-margin.html | 2d Debate Finds Bush Trailing by Big Margin | False | By Paul F. Horvitz, International Herald Tribune | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/nyregion/metro-digest-100892.html | METRO DIGEST | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/hockey-the-long-and-short-of-it-as-islanders-end-slide.html | HOCKEY; The Long and Short of It as Islanders End Slide | False | By Joe Lapointe | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/sports-of-the-times-the-pirates-lost-a-series-not-respect.html | Sports of The Times; The Pirates Lost a Series, Not Respect | False | By George Vecsey | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/hunt-jb-transport-services-reports-earnings-for-qtr-to-sept-30.html | Hunt (J.B.) Transport Services reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/sports/pro-football-this-time-for-the-giants-it-s-battle-of-the-backups.html | PRO FOOTBALL; This Time for the Giants, It's Battle of the Backups | False | By Frank Litsky | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/key-rates-453892.html | Key Rates | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/business/healthsouth-rehabilitation-corp-reports-earnings-for-qtr-to-sept-30.html | HealthSouth Rehabilitation Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/movies/review-film-drugs-gangs-and-reform-via-love.html | Review/Film; Drugs, Gangs And Reform Via Love | False | By Janet Maslin | 1992-10-21 | TX 3-417475 | | |
| 1992-10-16 | 1992-10-16 | https://www.nytimes.com/1992/10/16/books/books-of-the-times-on-the-trail-of-the-other-nietzsche.html | Books of The Times; On the Trail of the Other Nietzsche | False | By Michiko Kakutani | 1992-10-21 | TX 3-417475 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/basketball-change-and-trust-sound-familiar-on-hardwood.html | BASKETBALL; Change and Trust (Sound Familiar?) on Hardwood | False | By Harvey Araton | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/child-killings-in-city-system-reach-record.html | Child Killings In City System Reach Record | False | By Celia W. Dugger | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/worldbusiness/IHT-the-last-taipan-retires-in-hong-kong.html | The Last Taipan Retires in Hong Kong | False | , International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/federal-signal-reports-earnings-for-qtr-to-sept-30.html | Federal Signal reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/the-candidates-unvarnished.html | The Candidates, Unvarnished | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/news/care-to-blow-your-own-horn-first-decide-on-new-or-used.html | Care to Blow Your Own Horn? First, Decide on New or Used | False | By Bryan Miller | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/archives/how-to-choose-a-fitness-coach.html | How to Choose a Fitness Coach | True | By Joyce M. Stewart | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/bertha-levin-hadassah-pioneer-98.html | Bertha Levin, Hadassah Pioneer, 98 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/c-corrections-920992.html | Corrections | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/defense-lawyers-in-glen-ridge-abuse-case-say-woman-was-aggressor.html | Defense Lawyers in Glen Ridge Abuse Case Say Woman Was Aggressor | False | By Robert Hanley | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/vivid-tombstones-fordham-bronx-painter-keeps-alive-names-victims.html | The Vivid Tombstones of Fordham; In the Bronx, a Painter Keeps Alive the Names of Victims | False | By David Gonzalez | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/executive-changes-445292.html | Executive Changes | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/mark-controls-corp-reports-earnings-for-qtr-to-sept-30.html | Mark Controls Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/prosecutor-to-account-for-assets.html | Prosecutor To Account For Assets | False | By Jonathan Rabinovitz | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/the-ad-campaign-d-amato-returns-to-the-attack.html | THE AD CAMPAIGN; D'AMATO RETURNS TO THE ATTACK | False | By Todd S. Purdum | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/1992-campaign-democrats-budget-deficit-thorn-clinton-s-economic-plan.html | THE 1992 CAMPAIGN: The Democrats; Budget Deficit Is the Thorn In Clinton's Economic Plan | False | By Steven Greenhouse | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/c-corrections-924192.html | Corrections | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/company-news-no-1-water-agency-picks-conservation-minded-chief.html | COMPANY NEWS; No. 1 Water Agency Picks Conservation-Minded Chief | False | By Andrea Adelson | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/world-series-if-tonight-is-the-opener-it-must-be-morris-time.html | WORLD SERIES; If Tonight Is the Opener, It Must Be Morris Time | False | By Murray Chass | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/tennant-co-reports-earnings-for-qtr-to-sept-30.html | Tennant Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/champion-international-reports-earnings-for-qtr-to-sept-30.html | Champion International reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/your-money/IHT-paris-shields-banks-from-real-world.html | Paris Shields Banks From Real World | False | M.B., International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/world/italian-premier-backs-off-his-austerity-measures.html | Italian Premier Backs Off His Austerity Measures | False | By Alan Cowell | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/review-music-beethoven-to-berg-but-not-in-a-straight-line.html | Review/Music; Beethoven to Berg, but Not in a Straight Line | False | By Bernard Holland | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/world/prien-journal-leather-pants-golden-beer-and-bitter-farmers.html | Prien Journal; Leather Pants, Golden Beer (and Bitter Farmers) | False | By Stephen Kinzer | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/e-town-corp-reports-earnings-for-qtr-to-sept-30.html | Etown Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/triton-energy-reports-earnings-for-qtr-to-aug31.html | Triton Energy reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-in-the-serious-anxious-90s-statement-becomes-message-wear-it-but-please.html | In the Serious, Anxious '90s, Statement Becomes Message: Wear It, but Please Don't Call It Fashion | False | By Alexander Lobrano, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/air-fare-plan-fails-american-admits.html | Air Fare Plan Fails, American Admits | False | By Edwin McDowell | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/l-greece-pursues-peace-in-the-balkans-74-events-on-cyprus-008892.html | Greece Pursues Peace in the Balkans; '74 Events on Cyprus | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/sparring-at-the-bench-disrupts-crown-hts-trial.html | Sparring at the Bench Disrupts Crown Hts. Trial | False | By Donatella Lorch | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/kellogg-co-reports-earnings-for-qtr-to-sept-30.html | Kellogg Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/ppg-industries-reports-earnings-for-qtr-to-sept-30.html | PPG Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/c-corrections-921792.html | Corrections | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/x-rite-inc-reports-earnings-for-qtr-to-sept-30.html | X-Rite Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/no-headline-118692.html | No Headline | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/stop-feuding-or-sell-island-judge-warns-family.html | Stop Feuding or Sell Island, Judge Warns Family | False | By Ronald Sullivan | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/traffic-alert-401092.html | Traffic Alert | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/1992-campaign-issues-welfare-talk-cutting-welfare-rolls-sounds-good-but-progress.html | THE 1992 CAMPAIGN: Issues -- Welfare; Talk of Cutting Welfare Rolls Sounds Good, but Progress Is Far From Sure | False | By Jason DeParle | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/kuhlman-corp-reports-earnings-for-qtr-to-sept-30.html | Kuhlman Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/a-teacher-is-shot-on-her-way-to-class.html | A Teacher Is Shot on Her Way to Class | False | By Robert D. McFadden | 1992-10-21 | TX 3-417535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/world/european-rift-exposed-by-a-rate-cut-in-britain.html | European Rift Exposed By a Rate Cut in Britain | False | By Richard W. Stevenson | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/wake-up-and-play-ball.html | Wake Up and Play Ball | False | By Jack Sands | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/west-co-reports-earnings-for-qtr-to-sept-27.html | West Co. reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/key-rates-500992.html | Key Rates | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/auto-racing-indy-car-race-is-over-before-it-starts.html | AUTO RACING; Indy-Car Race is Over Before It Starts | False | By Joseph Siano | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/john-nuveen-co-reports-earnings-for-qtr-to-sept-30.html | John Nuveen Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/your-money/IHT-dutch-stock-opportunities-tied-to-german-rate-cuts.html | Dutch Stock Opportunities Tied to German Rate Cuts | False | By Katherine Burton, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/hon-industries-reports-earnings-for-qtr-to-oct-3.html | HON Industries reports earnings for Qtr to Oct 3 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/classical-music-in-review-000292.html | Classical Music in Review | False | By Bernard Holland | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/msgr-john-tracy-ellis-87-dies-dean-of-us-catholic-historians.html | Msgr. John Tracy Ellis, 87, Dies; Dean of U.S. Catholic Historians | False | By Bruce Lambert | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-french-slap-at-barclays-shows-nations-are-still-eager-to-protect-their.html | French Slap at Barclays Shows Nations Are Still Eager to Protect Their Own : Single Market Eludes EC | False | By Erik Ipsen, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/bowater-inc-reports-earnings-for-qtr-to-sept-26.html | Bowater Inc. reports earnings for Qtr to Sept 26 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/world/south-africa-extends-political-amnesty.html | South Africa Extends Political Amnesty | False | By Bill Keller | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/company-briefs-950092.html | COMPANY BRIEFS | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/magma-power-reports-earnings-for-qtr-to-sept-30.html | Magma Power reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/world-series-sanders-question-is-doused.html | WORLD SERIES; Sanders Question Is Doused | False | By Joe Sexton | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/imcera-group-reports-earnings-for-qtr-to-sept-30.html | Imcera Group reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/sports-of-the-times-tarkanian-past-present-and-future.html | Sports of The Times; Tarkanian: Past, Present and Future | False | By William C. Rhoden | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/about-new-york-in-search-of-beasts-in-canyons-of-concrete.html | ABOUT NEW YORK; In Search Of Beasts In Canyons Of Concrete | False | By Michael T. Kaufman | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/basketball-blackman-is-out-with-back-spasms.html | BASKETBALL; Blackman Is Out With Back Spasms | False | By Clifton Brown | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/l-environmentally-us-leads-the-world-002992.html | Environmentally, U.S. Leads the World | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/the-1992-campaign-the-overview-bush-angered-at-jersey-rally-assails-clinton.html | THE 1992 CAMPAIGN: The Overview; Bush, Angered At Jersey Rally, Assails Clinton | False | By Andrew Rosenthal | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/store-manager-chases-robbers-and-is-slain.html | Store Manager Chases Robbers and Is Slain | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/prosecutor-who-battled-corruption.html | Prosecutor Who Battled Corruption | False | By David Johnston | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/classical-music-in-review-998592.html | Classical Music in Review | False | By Allan Kozinn | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/l-put-the-jailed-to-work-cleaning-our-highways-009692.html | Put the Jailed to Work Cleaning Our Highways | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-hemlines-in-us-a-vote-for-choice.html | Hemlines:In U.S., A Vote for Choice | False | By Bernadine Morris, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/world-series-glavine-and-morris-to-pitch-in-opener.html | World Series; Glavine and Morris to Pitch in Opener | False | | 1992-10-21 | TX 3-417535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-a-parade-of-stripes-the-stars-of-spring.html | A Parade of Stripes, the Stars of Spring | False | , International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/computer-breakdown-causes-delays-at-3-major-airports.html | Computer Breakdown Causes Delays at 3 Major Airports | False | By Dennis Hevesi | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-ec-summit-a-pr-move-to-sell-maastricht-pact.html | EC Summit:A PR Move To Sell Maastricht Pact | False | By Tom Redburn, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/review-television-hollywood-s-love-affair-with-tales-of-baseball.html | Review/Television; Hollywood's Love Affair With Tales of Baseball | False | By John J. O'Connor | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/man-in-the-news-raymond-walter-kelly-a-street-smart-boss.html | Man in the News: Raymond Walter Kelly; A Street-Smart Boss | False | By Craig Wolff | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/goodwill-games-30000-missiles-set-off-an-idea.html | GOODWILL GAMES; 30,000 Missiles Set Off an Idea | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/your-money/IHT-mortgages-for-the-stouthearted.html | Mortgages for the Stouthearted | False | By Aline Sullivan, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/company-news-kodak-to-take-a-charge-of-140-million-for-cuts.html | COMPANY NEWS; Kodak to Take a Charge Of $140 Million for Cuts | False | By John Holusha | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/ladd-furniture-reports-earnings-for-qtr-to-sept-30.html | Ladd Furniture reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/flowers-industries-inc-reports-earnings-for-qtr-to-sept-19.html | Flowers Industries Inc. reports earnings for Qtr to Sept 19 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/thiokol-corp-reports-earnings-for-qtr-to-sept-30.html | Thiokol Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/company-golden-carrot-utilities-go-source-for-efficient-refrigerator.html | COMPANY NEWS: A 'Golden Carrot'; Utilities Go to the Source For Efficient Refrigerator | False | By Matthew L Wald | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-sept-30.html | Pioneer-Standard Electronics Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/l-greece-pursues-peace-in-the-balkans-007092.html | Greece Pursues Peace in the Balkans | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/teleflex-inc-reports-earnings-for-qtr-to-sept-27.html | Teleflex Inc. reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/classical-music-in-review-001092.html | Classical Music in Review | False | By Bernard Holland | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/horse-racing-a-field-full-of-questions-after-sea-cadet-triumphs.html | HORSE RACING; A Field Full of Questions After Sea Cadet Triumphs | False | By Joseph Durso | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/your-taxes-break-for-users-of-mass-transit.html | Your Taxes; Break for Users Of Mass Transit | False | By John H. Cushman Jr. | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/world/angola-talks-stop-delaying-political-pact.html | Angola Talks Stop, Delaying Political Pact | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/the-1992-campaign-congressional-races-2-women-take-on-tough-incumbents.html | THE 1992 CAMPAIGN: Congressional Races; 2 Women Take On Tough Incumbents | False | By Adam Clymer | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/sudbury-inc-reports-earnings-for-qtr-to-aug-31.html | Sudbury Inc. reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/the-1992-campaign-debate-on-the-air.html | THE 1992 CAMPAIGN; Debate on the Air | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/transfer-linked-to-harassment-police-say.html | Transfer Linked to Harassment, Police Say | False | By Joseph P. Fried | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/payco-american-reports-earnings-for-qtr-to-sept-30.html | Payco American reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/seneca-foods-corp-reports-earnings-for-qtr-to-july-31.html | Seneca Foods Corp. reports earnings for Qtr to July 31 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/l-generations-together-006192.html | Generations Together | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/results-plus-539492.html | RESULTS PLUS | False | | 1992-10-21 | TX 3-417535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/business-digest-150092.html | BUSINESS DIGEST | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/company-news-a-profit-for-maker-of-chips.html | COMPANY NEWS; A Profit For Maker Of Chips | False | By Thomas C. Hayes | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/gillette-co-reports-earnings-for-qtr-to-sept-30.html | Gillette Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/candidates-on-television.html | Candidates on Television | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/world-series-world-series-matchups.html | WORLD SERIES; World Series Matchups | False | By Murray Chass | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/the-1992-campaign-voters-a-view-from-nebraska-debates-hardly-crucial.html | THE 1992 CAMPAIGN: Voters; A View From Nebraska: Debates Hardly Crucial | False | By Elizabeth Kolbert | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/sports-heroes-inc-reports-earnings-for-qtr-to-sept-30.html | Sports Heroes Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/background-the-goodwill-games.html | BACKGROUND; The Goodwill Games | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/l-environmentally-us-leads-the-world-trouble-with-ethanol-003792.html | Environmentally, U.S. Leads the World; Trouble With Ethanol | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/world-series-as-the-setting-gets-bigger-alomar-s-bat-gets-bolder.html | WORLD SERIES; As the Setting Gets Bigger, Alomar's Bat Gets Bolder | False | By Joe Sexton | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/upjohn-co-reports-earnings-for-qtr-to-sept-30.html | Upjohn Co. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/southwall-technologies-reports-earnings-for-qtr-to-sept-27.html | Southwall Technologies reports earnings for Qtr to Sept 27 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/the-1992-campaign-campaign-trail-clear-forecast-at-foggy-bottom-clinton.html | THE 1992 CAMPAIGN: Campaign Trail; Clear Forecast at Foggy Bottom: Clinton | False | By B. Drummond Ayres Jr. | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-but-some-perfumers-turn-up-their-noses-the-sweet-smell-of-ecology.html | But Some Perfumers Turn Up Their Noses: The Sweet Smell of Ecology | False | By Michele Loyer, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/c-corrections-922592.html | Corrections | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/why-was-he-there.html | Why Was He There? | False | By James Bond Stockdale 2d | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/trade-gap-widens-on-export-fall.html | Trade Gap Widens on Export Fall | False | By Robert D. Hershey Jr. | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/1992-campaign-independent-half-hour-perot-details-plan-for-cutting-deficit.html | THE 1992 CAMPAIGN: The Independent; In Half-Hour, Perot Details Plan for Cutting Deficit | False | By Steven A. Holmes | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-clinton-an-unknown-quantity-for-asians.html | Clinton an Unknown Quantity for Asians | False | By Michael Richardson, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/maud-sargent-landscape-architect-93.html | Maud Sargent Landscape Architect, 93 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/world/8-members-of-china-s-politburo-are-said-to-submit-resignations.html | 8 Members of China's Politburo Are Said to Submit Resignations | False | By Nicholas D. Kristof | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-a-redletter-day-for-french-fashion.html | A Red-Letter Day for French Fashion | False | , International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/illinois-power-co-reports-earnings-for-12mo-sept-30.html | Illinois Power Co. reports earnings for 12mo Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/news-summary-066092.html | NEWS SUMMARY | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/even-a-grade-school-is-no-refuge-from-gunfire.html | Even a Grade School Is No Refuge from Gunfire | False | By Don Terry | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/prosecutor-for-weinberger.html | Prosecutor for Weinberger | False | WASHINGTON, Oct. 16 --, | 1992-10-21 | TX 3-417535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/news/the-avant-garde-softer-but-still-on-the-edge.html | The Avant-Garde: Softer, but Still on the Edge | False | By Anne-Marie Schiro | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/style/chronicle-012692.html | CHRONICLE | False | By Nadine Brozan | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-a-leg-up-on-glamour.html | A Leg Up on Glamour | False | , International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/l-washington-heights-mansion-unveils-face-lift-010092.html | Washington Heights Mansion Unveils Face Lift | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/shooting-followed-tougher-efforts-to-collect-child-support.html | Shooting Followed Tougher Efforts to Collect Child Support | False | By Sam Dillon | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/sports-people-hockey-patrick-re-signed.html | SPORTS PEOPLE: HOCKEY; Patrick Re-signed | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/l-environmentally-us-leads-the-world-dioxin-from-autos-004592.html | Environmentally, U.S. Leads the World; Dioxin From Autos | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/a-new-school-board-feud.html | A New School Board Feud | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/sound-leadership-for-the-police.html | Sound Leadership for the Police | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/bush-s-bold-plan-for-car-insurance.html | Bush's Bold Plan for Car Insurance | False | By Peter Passell | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/world/guatemala-indian-wins-the-nobel-peace-prize.html | Guatemala Indian Wins the Nobel Peace Prize | False | By Tim Golden | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/ex-head-of-fox-network-denies-trying-to-buy-nbc.html | Ex-Head of Fox Network Denies Trying to Buy NBC | False | By Geraldine Fabrikant | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/movies/animation-auction-is-questioned.html | Animation Auction Is Questioned | False | By Rita Reif | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/vitran-corp-reports-earnings-for-qtr-to-sept-30.html | Vitran Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/your-money/IHT-rare-flora-in-securities-bouquet.html | Rare Flora in Securities Bouquet | False | By Karina Robinson, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/last-call-for-the-khmer-rouge.html | Last Call for the Khmer Rouge | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/attorney-general-names-prosecutor-in-iraq-loans-case.html | ATTORNEY GENERAL NAMES PROSECUTOR IN IRAQ-LOANS CASE | False | By Elaine Sciolino | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/c-corrections-919592.html | Corrections | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/inside-096192.html | INSIDE | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/your-money/IHT-breaking-upbeware.html | Breaking Up:Beware | False | By Kate Bales, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/news/reviews-fashion-in-many-guises-a-supple-charm.html | Reviews/Fashion; In Many Guises, A Supple Charm | False | By Bernadine Morris | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/dpl-inc-reports-earnings-for-qtr-to-sept-30.html | DPL Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-no-jacketsthinking-the-unthinkable.html | No Jackets?Thinking the Unthinkable | False | By Suzy Menkes, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/top-deputy-named-new-york-police-commissioner.html | Top Deputy Named New York Police Commissioner | False | By Alan Finder | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/classical-music-in-review-999392.html | Classical Music in Review | False | By Bernard Holland | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/bridge-523892.html | Bridge | False | By Alan Truscott | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/great-lakes-chemical-reports-earnings-for-qtr-to-sept-30.html | Great Lakes Chemical reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/style/chronicle-011892.html | CHRONICLE | False | By Nadine Brozan | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/horse-racing-decision-time-nears-on-arazi.html | HORSE RACING; Decision Time Nears on Arazi | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/metro-digest-323592.html | METRO DIGEST | False | | 1992-10-21 | TX 3-417535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/transamerica-income-shares-reports-earnings-for-qtr-to-sept-30.html | Transamerica Income Shares reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/observer-genoan-gets-his-due.html | Observer; Genoan Gets His Due | False | By Russell Baker | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/sports-of-the-times-who-needs-the-goodwill-games.html | Sports Of The Times; Who Needs The Goodwill Games? | False | By Ira Berkow | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/news/press-1-for-dad-now-voice-mail-for-the-home.html | 'Press 1 for Dad': Now, Voice Mail For the Home | False | By James Barron | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/one-year-later-anita-hill-interprets-thomas-hearings.html | One Year Later, Anita Hill Interprets Thomas Hearings | False | By Felicity Barringer | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/teco-energy-reports-earnings-for-qtr-to-sept-30.html | Teco Energy reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/southeastern-public-service-reports-earnings-for-qtr-to-aug-31.html | Southeastern Public Service reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/the-1992-campaign-best-ratings-to-thursday-s-debate.html | THE 1992 CAMPAIGN; Best Ratings to Thursday's Debate | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/american-electric-power-reports-earnings-for-12mo-to-june-30.html | American Electric Power reports earnings for 12mo to June 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/attwoods-plc-reports-earnings-for-year-to-july-31.html | Attwoods Plc reports earnings for Year to July 31 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/worldbusiness/IHT-us-trade-gap-bulges-as-slump-slashes-exports.html | U.S. Trade Gap Bulges as Slump Slashes Exports | False | By Lawrence Malkin, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/review-dance-choreography-by-graham-troupe.html | Review/Dance; Choreography by Graham Troupe | False | By Jennifer Dunning | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-lagerfeld-to-the-rescuethrowing-fashion-a-life-belt.html | Lagerfeld to the Rescue:Throwing Fashion a Life Belt | False | By Suzy Menkes, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/patents-a-video-game-controlled-by-voice.html | Patents; A Video Game Controlled by Voice | False | By Edmund L. Andrews | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/news/unraveling-of-measure-to-revamp-consumer-credit-reporting.html | Unraveling of Measure to Revamp Consumer-Credit Reporting | False | By Leonard Sloane | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/valmont-industries-reports-earnings-for-qtr-to-sept-26.html | Valmont Industries reports earnings for Qtr to Sept 26 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/l-environmentally-us-leads-the-world-no-cfc-in-packaging-005392.html | Environmentally, U.S. Leads the World; No C.F.C. in Packaging | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/money-fund-assets-are-up.html | Money Fund Assets Are Up | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/company-news-westinghouse-shares-touch-a-low-of-10.75.html | COMPANY NEWS; WESTINGHOUSE SHARES TOUCH A LOW OF $10.75 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/gm-yields-and-will-provide-truck-crash-data.html | G.M. Yields and Will Provide Truck-Crash Data | False | By Doron P. Levin | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/your-money/IHT-uk-insurers-try-to-divert-an-avalanche-of-us-claims.html | U.K. Insurers Try to Divert An Avalanche of U.S. Claims | False | By Digby Larner, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/world/fearing-tanks-bosnians-block-relief.html | Fearing Tanks, Bosnians Block Relief | False | By John F. Burns | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/world/european-leaders-renew-unity-vow-in-spite-of-strain.html | EUROPEAN LEADERS RENEW UNITY VOW IN SPITE OF STRAIN | False | By Craig R. Whitney | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/clinton-s-coattails-beckon-d-amato.html | Clinton's Coattails Beckon D'Amato | False | By Maria Newman | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/goodwill-games-16-venues-here-s-what-you-ll-get.html | GOODWILL GAMES; 16 Venues, Here's What You'll Get | False | By Filip Bondy | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/surveillance-of-diseases-is-deficient-report-says.html | Surveillance of Diseases Is Deficient, Report Says | False | By Lawrence K. Altman | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/worldbusiness/IHT-asia-and-europe-put-off-a-trade-heyday.html | Asia and Europe Put Off a Trade Heyday | False | By Laurence Zuckerman, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/safe-house-seat-becomes-mystery.html | 'Safe' House Seat Becomes Mystery | False | By Jerry Gray | 1992-10-21 | TX 3-417535 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/tellabs-inc-reports-earnings-for-qtr-to-sept-25.html | Tellabs Inc. reports earnings for Qtr to Sept 25 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/classical-music-in-review-997792.html | Classical Music in Review | False | By James R. Oestreich | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/opinion/things-have-happened-to-me-as-in-a-movie.html | 'Things Have Happened to Me as in a Movie' | False | By Rigoberta Menchu | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/trinity-industries-reports-earnings-for-qtr-to-sept-30.html | Trinity Industries reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/stepan-cp-reports-earnings-for-qtr-to-sept-30.html | Stepan Cp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/hospital-stay-for-o-connor-lasts-20-hours.html | Hospital Stay For O'Connor Lasts 20 Hours | False | By Dennis Hevesi | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-an-expanding-market-for-large-sizes-us-retail-trade-measures-the.html | An Expanding Market for Large Sizes: U.S. Retail Trade Measures The Full-Figure Woman | False | By Cathy Horyn, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/gm-expects-smaller-loss-for-3d-period.html | G.M. Expects Smaller Loss For 3d Period | False | By Doron P. Levin | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/patents-another-use-for-seaweed-fighting-fire.html | Patents; Another Use For Seaweed: Fighting Fire | False | By Edmund L Andrews | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-new-names-with-designs-on-the-runway.html | New Names With Designs on the Runway | False | By Pat McColl, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/sports/pro-football-giants-notebook-for-simms-next-year-is-too-far-downfield.html | PRO FOOTBALL: GIANTS NOTEBOOK; For Simms, Next Year Is Too Far Downfield | False | By Frank Litsky | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/mosinee-paper-reports-earnings-for-qtr-to-sept-30.html | Mosinee Paper reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/arts/review-dance-the-lyons-opera-ballet-reciprocates.html | Review/Dance; The Lyons Opera Ballet Reciprocates | False | By Anna Kisselgoff | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/new-york-new-york-a-goodwill-games-town.html | New York, New York, A Goodwill Games Town | False | By Michael Janofsky | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/nicor-inc-reports-earnings-for-qtr-to-sept-30.html | Nicor Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-travel-update.html | TRAVEL UPDATE | False | , International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/presstek-inc-reports-earnings-for-qtr-to-sept-30.html | Presstek Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/baltimore-gas-electric-reports-earnings-for-qtr-to-sept-30.html | Baltimore Gas & Electric reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/company-news-judge-reduces-bilzerian-term.html | COMPANY NEWS; Judge Reduces Bilzerian Term | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/picturetel-reports-earnings-for-qtr-to-sept-26.html | PictureTel reports earnings for Qtr to Sept 26 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/connecticut-hit-by-3600-layoffs.html | CONNECTICUT HIT BY 3,600 LAYOFFS | False | By Kirk Johnson | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/sherwood-group-reports-earnings-for-qtr-to-aug31.html | Sherwood Group reports earnings for Qtr to Aug 31 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/united-television-inc-reports-earnings-for-qtr-to-sept-30.html | United Television Inc. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/world/yes-to-one-canada-if-jays-win-the-series-stay-tuned.html | 'Yes' to One Canada? If Jays Win the Series, Stay Tuned | False | By Clyde H. Farnsworth | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/IHT-major-defends-move-to-close-mines-as-criticism-mounts-over-economy-uk.html | Major Defends Move to Close Mines As Criticism Mounts Over Economy : U.K. Rate Cut Takes Markets by Surprise | False | By Erik Ipsen, International Herald Tribune | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/business/cantel-corp-reports-earnings-for-qtr-to-sept-30.html | Cantel Corp. reports earnings for Qtr to Sept 30 | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/us/perot-makes-his-pitch.html | Perot Makes His Pitch | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-17 | 1992-10-17 | https://www.nytimes.com/1992/10/17/nyregion/c-corrections-923392.html | Corrections | False | | 1992-10-21 | TX 3-417535 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/engagements-jennifer-greenleaf-and-robert-storer.html | ENGAGEMENTS; Jennifer Greenleaf And Robert Storer | False | | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/college-football-rutgers-thin-in-the-ranks-has-no-mercy-for-army.html | COLLEGE FOOTBALL; Rutgers, Thin in the Ranks, Has No Mercy for Army | False | By Jack Cavanaugh | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/candidates-on-television.html | Candidates On Television | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/college-football-graves-starts-a-brawl-but-wins-the-game.html | COLLEGE FOOTBALL; Graves Starts a Brawl But Wins the Game | False | By William N. Wallace | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/postings-200000-sq-ft-in-danbury-shopping-center-pays-off.html | POSTINGS: 200,000 Sq. Ft. in Danbury; Shopping Center Pays Off | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/3d-term-is-last-d-amato-insists.html | 3d Term Is Last, D'Amato Insists | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/crafts-six-centuries-of-the-bookbinder-s-art.html | CRAFTS; Six Centuries of the Bookbinder's Art | False | By Betty Freudenheim | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/egos-ids-a-walters-special-who-s-crying-now.html | EGOS & IDS; A Walters Special: Who's Crying Now | False | By Degen Pener | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/l-how-to-understand-bush-s-attacks-on-clinton-991892.html | How to Understand Bush's Attacks on Clinton | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-andrea-pollack-michael-gabay.html | WEDDINGS; Andrea Pollack, Michael Gabay | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/debating-intermarriage-and-jewish-survival.html | Debating Intermarriage, and Jewish Survival | False | By Peter Steinfels | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/engagements-anne-marie-lund-christopher-kagy.html | ENGAGEMENTS; Anne-Marie Lund, Christopher Kagy | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/engagements-wendy-lippman-michael-amon.html | ENGAGEMENTS; Wendy Lippman, Michael Amon | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/evening-hours-bliss-it-was.html | EVENING HOURS; Bliss It Was | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-jane-c-wiesenthal-jay-a-cohen.html | WEDDINGS; Jane C. Wiesenthal, Jay A. Cohen | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/currency.html | CURRENCY | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-angola-elections-gun-battles-break-out-as-vote-tally-drags-on.html | OCT. 11-17; Angola Elections; Gun Battles Break Out As Vote Tally Drags On | False | By Tom Kuntz | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/l-the-real-problem-with-women-and-mba-s-881092.html | The Real Problem With Women and M.B.A.'s | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/television-exhibit-a-the-highs-and-lows-of-l-a-law.html | TELEVISION; Exhibit A: The Highs and Lows of 'L.A. Law' | False | JAN BENZEL | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/art-photographs-as-drawings.html | ART; Photographs as Drawings | False | By Vivien Raynor | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/forum-there-s-still-a-way-for-bush-to-win.html | Forum; There's Still a Way for Bush to Win | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/l-the-disturbing-photography-of-sally-mann-502492.html | THE DISTURBING PHOTOGRAPHY OF SALLY MANN | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-testing-rote-not-reasoning.html | OCT. 11-17; Testing Rote, Not Reasoning | False | By Susan Chira | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dining-out-traditional-italian-cuisine-in-armonk.html | DINING OUT; Traditional Italian Cuisine in Armonk | False | By M. H. Reed | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/engagements-judy-joanne-leo-m-g-bongiorno.html | ENGAGEMENTS; Judy Joanne Leo, M. G. Bongiorno | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/egos-ids-actors-as-artists.html | EGOS & IDS; 'Actors as Artists' | False | By Degen Pener | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-murder-least-foul-the-cozy-soft-boiled-mystery.html | CRIME/MYSTERY; Murder Least Foul: The Cozy, Soft-Boiled Mystery | False | By Marilyn Stasio | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/bill-in-trenton-seeks-to-prohibit-disclosing-rape-victims-names.html | Bill in Trenton Seeks to Prohibit Disclosing Rape Victims' Names | False | By Wayne King | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dining-out-when-korean-and-japanese-fare-meet.html | DINING OUT; When Korean and Japanese Fare Meet | False | By Anne Semmes | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/where-the-coast-guard-trains-recruits.html | Where the Coast Guard Trains Recruits | False | By Rick Black | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/a-sarajevo-hospital-works-in-horror-beyond-anything.html | A Sarajevo Hospital Works In 'Horror Beyond Anything' | False | By John F. Burns | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/c-corrections-556392.html | Corrections | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/fashion-what-they-re-wearing-glam-pants.html | FASHION; What They're Wearing: Glam Pants | False | By Carrie Donovan | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/l-inside-a-soweto-hostel-510592.html | INSIDE A SOWETO HOSTEL | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/giving-drivers-tailor-made-data-on-car-insurance.html | Giving Drivers Tailor-Made Data on Car Insurance | False | By Adam Bryant | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/business-diary-october-11-16.html | Business Diary/October 11-16 | False | By Joel Kurtzman | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/ideas-trends-many-companies-try-to-simplify-pricing.html | IDEAS & TRENDS; Many Companies Try to Simplify Pricing | False | By Adam Bryant | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/tech-notes-saving-books-by-the-hundreds.html | Tech Notes; Saving Books, by the Hundreds | False | By Susan Diesenhouse | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/c-corrections-555592.html | Corrections | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/englewood-journal-one-night-in-the-other-life-of-palisade-avenue.html | Englewood Journal; One Night in the Other Life of Palisade Avenue | False | By Linda Lynwander | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/making-a-difference-keeping-an-eye-on-prescription-cards.html | Making a Difference; Keeping an Eye on Prescription Cards | False | By Veronica Byrd | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/risky-business.html | Risky Business | False | By Michael Lewis | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/pro-football-can-timeout-help-jets-pick-up-the-pieces.html | PRO FOOTBALL; Can Timeout Help Jets Pick Up the Pieces? | False | By Timothy W. Smith | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/c-corrections-891792.html | Corrections | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/cant-keep-a-good-vegetable-down.html | Can't Keep a Good Vegetable Down | False | By Phillip Lopate | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-marianne-carey-and-d-j-hayes.html | WEDDINGS; Marianne Carey And D. J. Hayes | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/new-mexico-passage-into-legend.html | New Mexico: Passage Into Legend | False | By N. Scott Momaday | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/this-week-s-numbers.html | This Week's Numbers | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-kathryn-f-dyer-t-l-bendheim.html | WEDDINGS; Kathryn F. Dyer, T. L. Bendheim | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/crafts-fiber-artist-weaves-worlds-of-spiritual-energy-and-light.html | CRAFTS; Fiber Artist Weaves Worlds of Spiritual Energy and Light | False | By Patricia Malarcher | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-the-rise-of-the-legal-thriller-why-lawyers-are-throwing.html | CRIME/MYSTERY; The Rise of the Legal Thriller: Why Lawyers Are Throwing the Books at Us | False | By John Grisham | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-in-short-fiction-795292.html | CRIME/MYSTERY: IN SHORT -- FICTION | False | By David Dawson | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/topics-of-the-times-creative-teaching-la-style.html | Topics of The Times; Creative Teaching, L.A.-Style | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-in-short-nonfiction-800292.html | CRIME/MYSTERY: IN SHORT -- NONFICTION | False | By Peggy Constantine | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/the-world-a-defunct-car-like-its-homeland-was-the-sum-of-its-parts.html | THE WORLD; A Defunct Car, Like Its Homeland, Was the Sum of Its Parts | False | By Roger Cohen | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-candidate-s-record-the-matter-of-trust-clinton-s-big-burden.html | THE 1992 CAMPAIGN: Candidate's Record; The Matter of Trust: Clinton's Big Burden | False | By Michael Kelly | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-im-ok-youre-dead.html | CRIME/MYSTERY; I'm O.K., You're Dead | False | By Wendy Kaminer | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/postings-1-million-restoration-repainting-a-cast-iron-landmark.html | POSTINGS: $1 Million Restoration; Repainting a Cast-Iron Landmark | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-political-memo-democrats-hopes-rise-republicans-grow-heavy.html | THE 1992 CAMPAIGN: Political Memo; Democrats' Hopes Rise, Republicans' Grow Heavy | False | By Robin Toner | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/l-pursuit-of-happiness-and-wildflowers-925092.html | Pursuit of Happiness And Wildflowers | False | | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/l-how-to-understand-bush-s-attacks-on-clinton-on-the-train-to-moscow-920492.html | How to Understand Bush's Attacks on Clinton; On the Train to Moscow | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/a-hepburn-festival-home-movies-and-all.html | A Hepburn Festival, Home Movies and All | False | By Jackie Fitzpatrick | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-perot-buys-more-ads-and-plans-appearances.html | THE 1992 CAMPAIGN; Perot Buys More Ads and Plans Appearances | False | By Steven A. Holmes | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/connecticut-guide-624192.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/archives/theater-a-play-with-a-history-both-dramatic-and-legal.html | THEATER; A Play With a History, Both Dramatic and Legal | True | By Ellen Schiff | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/l-how-to-understand-bush-s-attacks-on-clinton-can-he-send-others-918292.html | How to Understand Bush's Attacks on Clinton; Can He Send Others? | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-oregonian-endorses-clinton.html | THE 1992 CAMPAIGN; Oregonian Endorses Clinton | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/q-the-economy-a-incomplete.html | Q: The Economy. A: Incomplete. | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/the-nation-50-cents-a-gallon-tax-could-buy-a-whole-lot.html | THE NATION; 50-Cents-a-Gallon Tax Could Buy a Whole Lot | False | By Matthew L Wald | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/time-on-their-hands.html | Time on Their Hands | False | By Roger Wilkins | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/youngsters-vote-in-a-presidential-poll.html | Youngsters Vote in a Presidential Poll | False | By Albert J. Parisi | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-amy-d-seltzer-harry-b-hedison.html | WEDDINGS; Amy D. Seltzer, Harry B. Hedison | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/hockey-rangers-continue-suburban-nightmare.html | HOCKEY; Rangers Continue Suburban Nightmare | False | By Joe Lapointe | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/when-mastery-of-us-media-does-not-come-trippingly.html | When Mastery of U.S. Media Does Not Come Trippingly | False | By Geraldine Fabrikant | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/c-corrections-022392.html | Corrections | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/streetscapes-565-broadway-the-right-result-for-wrong-reasons.html | Streetscapes: 565 Broadway; The Right Result For Wrong Reasons | False | By Christopher Gray | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/archives/television-to-be-youngish-newly-married-and-in-new-york.html | TELEVISION; To Be Youngish, Newly Married And in New York | True | By Steve Pond | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/new-county-lineup-for-state-assembly.html | New County Lineup For State Assembly | False | By James Feron | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/the-executive-computer-ever-expanding-microsoft-readies-a-network-windows.html | The Executive Computer; Ever Expanding, Microsoft Readies a Network Windows | False | By Peter H. Lewis | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/home-clinic-the-advantages-of-having-the-store-cut-plywood.html | HOME CLINIC; The Advantages of Having the Store Cut Plywood | False | By John Warde | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/photography-view-william-klein-impolite-photographer.html | PHOTOGRAPHY VIEW; William Klein, Impolite Photographer | False | By Vicki Goldberg | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/l-how-to-understand-bush-s-attacks-on-clinton-how-to-be-a-billionaire-913192.html | How to Understand Bush's Attacks on Clinton; How to Be a Billionaire | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/engagements-pamela-schiller-brian-r-socolow.html | ENGAGEMENTS; Pamela Schiller, Brian R. Socolow | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/making-difference-here-s-mickey-d-with-kente-cloth-artists-ellington-jackson.html | Making a Difference; And Here's a 'Mickey D' With Kente Cloth And Artists From Ellington to Jackson | False | By Anita M. Samuels | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/travel-advisory-niagara-copters-prompt-concerns.html | TRAVEL ADVISORY; Niagara Copters Prompt Concerns | False | By James Dao | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/world-series-cone-has-little-need-for-a-scouting-report.html | WORLD SERIES; Cone Has Little Need For a Scouting Report | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/data-bank-october-18-1992.html | Data Bank/October 18, 1992 | False | | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/it-s-play-ball-for-women-behind-bars.html | It's Play Ball! for Women Behind Bars | False | By Donna Cornachio | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/l-don-t-fence-them-in-825892.html | Don't Fence Them In | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/update-congregation-in-rockaways-to-keep-synagogue-open.html | Update; Congregation in Rockaways To Keep Synagogue Open | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/amy-fisher-case-parable-or-aberration-how-shooting-lives-on.html | Amy Fisher Case: Parable or Aberration?; How Shooting Lives On | False | By James Barron | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-candidates-on-television.html | THE 1992 CAMPAIGN; Candidates On Television | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/l-let-cone-decide-for-himself-911592.html | Let Cone Decide For Himself | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/l-bluestone-629292.html | Bluestone | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/c-corrections-553992.html | Corrections | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/college-football-local-wagner-runner-makes-ground-game-count.html | COLLEGE FOOTBALL: LOCAL; Wagner Runner Makes Ground Game Count | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/for-gypsies-of-romania-help-at-last.html | For Gypsies of Romania, Help at Last | False | By Judith Ingram | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/focus-philadelphia-a-landlord-courts-the-subsidized-poor.html | Focus: Philadelphia; A Landlord Courts the Subsidized Poor | False | By Leslie Scism | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dodd-holds-lead-in-polls-in-connecticut.html | Dodd Holds Lead in Polls In Connecticut | False | By George Judson | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-michelle-berry-anthony-galban.html | WEDDINGS; Michelle Berry, Anthony Galban | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/jewish-themes-gaining-in-youngsters-books.html | Jewish Themes Gaining In Youngsters' Books | False | By Roberta Hershenson | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/l-hannah-arendt-and-the-nazis-822392.html | Hannah Arendt and the Nazis | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/market-watch-at-long-last-are-consumers-ready-to-buy.html | MARKET WATCH; At Long Last, Are Consumers Ready to Buy? | False | By Floyd Norris | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/c-corrections-880192.html | Corrections | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/music-pops-spectacular-for-un-50th-fete.html | MUSIC; 'Pops Spectacular' for U.N. 50th Fete | False | By Robert Sherman | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/how-to-understand-bush-s-attacks-on-clinton-tale-of-a-passport-file-917492.html | How to Understand Bush's Attacks on Clinton; Tale of a Passport File | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/arts-artifacts-curtain-up-on-winterthur-s-new-set.html | ARTS/ARTIFACTS; Curtain Up on Winterthur's New Set | False | By Rita Reif | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-arkady-returns-to-the-big-potato.html | CRIME/MYSTERY; Arkady Returns to the Big Potato | False | By Francis X. Clines | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-cakes-and-jail.html | CRIME/MYSTERY; Cakes and Jail | False | By Rosemary Herbert | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/men-will-be-boys.html | Men Will Be Boys | False | By Michael S. Kimmel | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-quaint-hotels-with-modern-plumbing.html | CRIME/MYSTERY; Quaint Hotels With Modern Plumbing | False | By Frederick Busch | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-diane-m-dolan-michael-t-sauter.html | WEDDINGS; Diane M. Dolan, Michael T. Sauter | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/l-cash-machines-699292.html | Cash Machines | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/c-corrections-514892.html | Corrections | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/fischer-wins-a-fighting-endgame.html | Fischer Wins a Fighting Endgame | False | By Robert Byrne | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/when-the-pandas-and-killer-whales-are-cuddly-and-stuffed.html | When the Pandas and Killer Whales Are Cuddly and Stuffed | False | By Nicole Wise | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/better-undead-than-unread-have-vampires-lost-their-bite.html | Better Undead Than Unread: Have Vampires Lost Their Bite? | False | By Walter Kendrick | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/find-of-the-week-not-hilton-s-not-westin-s-merely-a-shoehorn.html | FIND OF THE WEEK; Not Hilton's. Not Westin's. Merely A Shoehorn. | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/absolute-necessities.html | Absolute Necessities | False | By Penelope Green | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/sports-people-basketball-surgery-for-steve-smith.html | SPORTS PEOPLE: BASKETBALL; Surgery for Steve Smith | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-miss-whiting-and-gregory-roll.html | WEDDINGS; Miss Whiting And Gregory Roll | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/yacht-racing-for-bermuda-gold-cup-they-only-need-invitations-for-the-parties.html | YACHT RACING; For Bermuda Gold Cup, They Only Need Invitations for the Parties | False | By Barbara Lloyd | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/l-brothers-and-sisters-511392.html | BROTHERS AND SISTERS | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-latin-american-poverty-still-a-priority.html | OCT. 11-17; Latin American Poverty Still a Priority | False | By Peter Steinfels | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/on-the-street-peace-love-fashion.html | ON THE STREET; Peace. Love. Fashion. | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/film-view-redford-lands-the-big-one.html | FILM VIEW; Redford Lands the Big One | False | By Caryn James | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/c-corrections-889592.html | Corrections | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/theater/theater-the-secret-wendy-wasserstein.html | THEATER; The Secret Wendy Wasserstein | False | By Judith Miller | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/pop-music-keith-richards-stones-icon-rock-survivor.html | POP MUSIC; Keith Richards: Stones Icon, Rock Survivor | False | By Karen Schoemer | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/a-la-carte-culinary-blending-of-jamaican-and-chinese-tastes.html | A la Carte; Culinary Blending of Jamaican and Chinese Tastes | False | By Richard Jay Scholem | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/with-2-nobels-what-makes-st-lucia-so-special.html | With 2 Nobels, What Makes St. Lucia So Special? | False | By Howard W. French | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/sharp-clashes-as-d-amato-and-abrams-debate-issues.html | Sharp Clashes as D'Amato And Abrams Debate Issues | False | By Todd S. Purdum | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-in-short-fiction-798792.html | CRIME/MYSTERY: IN SHORT -- FICTION | False | By Nancy Wartik | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/focus-a-philadelphia-landlord-courts-the-poor.html | FOCUS; A Philadelphia Landlord Courts the Poor | False | By Leslie Scism | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/sports-people-football-what-s-up-on-esiason.html | SPORTS PEOPLE: FOOTBALL; What's Up on Esiason? | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/boring-journal-and-that-s-not-a-warning-to-readers.html | Boring Journal; (And That's Not a Warning to Readers) | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/l-how-to-understand-bush-s-attacks-on-clinton-race-and-the-economy-916692.html | How to Understand Bush's Attacks on Clinton; Race and the Economy | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/life-is-too-short-and-mean-to-mince-words.html | Life Is Too Short, and Mean, to Mince Words | False | By Maureen Dowd | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/tally-in-angola-leads-to-runoff.html | TALLY IN ANGOLA LEADS TO RUNOFF | False | By Kenneth B. Noble | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/practical-traveler-giving-the-bus-a-second-look.html | PRACTICAL TRAVELER; Giving the Bus A Second Look | False | By John H. Cushman Jr. | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-spy-s-sentence-stands-white-house-last-chance-court-refuses-pollard.html | OCT. 11-17; Spy's Sentence Stands; White House Is Last Chance As Court Refuses Pollard | False | By Stephen Labaton | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/volleyball-us-team-exacts-a-measure-of-revenge.html | VOLLEYBALL; U.S. Team Exacts a Measure of Revenge | False | By Jennifer Frey | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-megan-o-brien-stuart-w-decker.html | WEDDINGS; Megan O'Brien, Stuart W. Decker | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/bronx-river-parkway-acting-to-save-a-dream.html | Bronx River Parkway; Acting to Save a Dream | False | By Tessa Melvin | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/sports-people-football-move-in-baldwin-case.html | SPORTS PEOPLE: FOOTBALL; Move in Baldwin Case | False | | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/caught-in-an-s-l-nightmare.html | Caught in an S.& L. Nightmare | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/1992-campaign-democrats-leading-homestretch-clinton-s-campaign-grows-more.html | THE 1992 CAMPAIGN: The Democrats; Leading in the Homestretch, Clinton's Campaign Grows More Confident | False | By Gwen Ifill | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/a-night-at-the-feelies.html | A Night at the Feelies | False | By Steven Levy | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/the-executive-life-in-hollywood-only-the-studio-jet-will-do.html | The Executive Life; In Hollywood, Only the Studio Jet Will Do | False | By Anne Thompson | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/peru-waiting-to-see-if-rebels-open-offensive.html | Peru Waiting to See if Rebels Open Offensive | False | By James Brooke | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/oneinabillion-shot-finds-mark-in-peekskill.html | One-in-a-Billion 'Shot' Finds Mark in Peekskill | False | By Lynne Ames | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/vows-adrienne-thomas-and-steven-harper.html | VOWS; Adrienne Thomas and Steven Harper | False | By Lois Smith Brady | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/moscow-is-selling-weapons-to-china-us-officials-say.html | MOSCOW IS SELLING WEAPONS TO CHINA, U.S. OFFICIALS SAY | False | By Michael R. Gordon | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/if-you-re-thinking-of-living-in-gravesend.html | If You're Thinking of Living in: Gravesend | False | By Janice Fioravante | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/the-spells-of-a-bright-bequia-morning.html | The Spells of a Bright Bequia Morning | False | By Barbara Lazear Ascher | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/art-a-glimpse-of-turnofthecentury-wilton.html | ART; A Glimpse of Turn-of-the-Century Wilton | False | By William Zimmer | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/travel-advisory-rental-car-fleets-cost-more-for-93.html | TRAVEL ADVISORY; Rental-Car Fleets Cost More for '93 | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/theater-review-appealing-mousetrap.html | THEATER REVIEW; Appealing 'Mousetrap' | False | By Leah D. Frank | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/forum-defer-capital-gains-dont-cut-the-tax.html | Forum; Defer Capital Gains. Don't Cut the Tax. | False | By Andrew R. Morse and Robert N. Rose | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/students-clash-over-abortion-at-cornell.html | Students Clash Over Abortion at Cornell | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-mary-a-hazinski-and-c-j-hawke.html | WEDDINGS; Mary A. Hazinski And C. J. Hawke | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/charges-of-political-favoritism-mark-charged-battle-over-a-west-point-hotel.html | Charges of Political Favoritism Mark Charged Battle Over a West Point Hotel | False | By William Glaberson With Eric Schmitt | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/mutual-funds-after-the-crash-it-paid-to-hang-on.html | Mutual Funds; After the Crash, It Paid to Hang On | False | By Carole Gould | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-christina-weltz-edmond-f-ritter.html | WEDDINGS; Christina Weltz, Edmond F. Ritter | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/1992-campaign-issues-health-care-bush-clinton-aren-t-saying-it-but-health-care.html | THE 1992 CAMPAIGN: ISSUES -- Health Care; Bush and Clinton Aren't Saying It, But Health-Care Taxes Are Likely | False | By Robert Pear | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/c-corrections-554792.html | Corrections | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/in-the-region-connecticut-small-tenants-help-fill-greenwich-space.html | In the Region: Connecticut; Small Tenants Help Fill Greenwich Space | False | By Robert A. Hamilton | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/holey-ground-at-the-edge-of-the-world.html | Holey Ground at the Edge of the World | False | By Alice Furlaud | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/eccentric-authentic-new-orleans.html | Eccentric, Authentic New Orleans | False | By Padgett Powell | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/chez-tournon-a-homage.html | Chez Tournon: A Homage | False | By Paule Marshall | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/world-series-for-blue-jays-morris-it-was-feast-of-famine-with-his-forkball.html | WORLD SERIES; For Blue Jays' Morris, It Was Feast or Famine With His Forkball | False | By Joe Sexton | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/evening-hours-display-behavior.html | EVENING HOURS; Display Behavior | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-carol-chickering-mark-bleeke.html | WEDDINGS; Carol Chickering, Mark Bleeke | False | | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/theater/theater-sisters-in-all-ways.html | THEATER; Sisters in All Ways | False | By Jennifer Dunning | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/on-pro-football-the-dolphin-defense-no-laughing-matter.html | ON PRO FOOTBALL; The Dolphin Defense No Laughing Matter | False | By Thomas George | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/new-jersey-q-mary-higgins-clark-life-new-jersey-best-selling-mysteries.html | New Jersey Q & A: Mary Higgins Clark; From a Life in New Jersey, Best-Selling Mysteries | False | By Shirley Horner | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-laurie-a-haranzo-and-c-m-raleigh.html | WEDDINGS; Laurie A. Haranzo And C. M. Raleigh | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/a-guide-to-river-and-freightyer-cruises-voyages-with-a-different.html | A GUIDE TO RIVER AND FREIGHTYER CRUISES; Voyages With a Different Viewpoint | False | By Vernon Kidd | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-marian-mackinney-and-lynn-b-lorch.html | WEDDINGS; Marian MacKinney and Lynn B. Lorch | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/camera-for-nikon-aficionados-a-club-of-their-own.html | CAMERA; For Nikon Aficionados, A Club of Their Own | False | By John Durniak | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/theater-in-the-90-s-questions-of-color-and-identity.html | THEATER; In the 90's, Questions Of Color And Identity | False | By Alvin Klein | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-true-britt.html | CRIME/MYSTERY; True Britt | False | By Josh Rubins | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/shoppers-world-treasures-of-a-maine-port.html | SHOPPER'S WORLD; Treasures of a Maine Port | False | By Cynthia Hacinli | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/unexpected-finds-britain.html | Unexpected Finds; Britain | False | By Paul Levy | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/suffolk-police-nominee-backed.html | Suffolk Police Nominee Backed | False | By Jonathan Rabinovitz | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/massachusetts-campus-is-torn-by-racial-strife.html | Massachusetts Campus Is Torn by Racial Strife | False | By Anthony Depalma | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/wall-street-just-as-in-87-a-split-in-opinion.html | Wall Street; Just as in '87, a Split in Opinion | False | By Susan Antilla | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/world-series-analysis-berryhill-goes-from-walk-to-wallop.html | WORLD SERIES: ANALYSIS; Berryhill Goes From Walk to Wallop | False | By Claire Smith | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-jann-stanley-peter-moorhead.html | WEDDINGS; Jann Stanley, Peter Moorhead | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/across-ireland-leisurely.html | Across Ireland, Leisurely | False | By Richard Tillinghast | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/head-of-police-says-no.1-goal-is-hiring-blacks.html | Head of Police Says No.1 Goal Is Hiring Blacks | False | By Craig Wolff | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/ideas-trends-unhappy-shareholders-will-find-coups-easier.html | IDEAS & TRENDS; Unhappy Shareholders Will Find Coups Easier | False | By Floyd Norris | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/mr-volleyball-keeps-order-on-the-court.html | 'Mr. Volleyball' Keeps Order on the Court | False | By Dave Ruden | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/residential-resales-650092.html | Residential Resales | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/c-corrections-647092.html | Corrections | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/c-corrections-890092.html | Corrections | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/this-week-hail-the-hemlock.html | THIS WEEK; Hail the Hemlock | False | By Anne Raver | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/out-there-london-the-boss-never-pours.html | OUT THERE: LONDON; The Boss Never Pours | False | By Jill Robinson | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-aimee-bell-david-j-kamp.html | WEDDINGS; Aimee Bell, David J. Kamp | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/perspectives-shopping-centers-stores-pick-up-the-construction-slack.html | Perspectives: Shopping Centers; Stores Pick Up the Construction Slack | False | By Alan S. Oser | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/sports-of-the-times-the-goalie-who-just-wants-to-improve.html | Sports of The Times; The Goalie Who Just Wants to Improve | False | By George Vecsey | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-amy-oksner-james-kendrick.html | WEDDINGS; Amy Oksner, James Kendrick | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/l-hollywood-blacklist-and-then-there-were-nine-829092.html | HOLLYWOOD BLACKLIST; And Then There Were Nine | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/fast-money.html | Fast Money | False | By Peter Passell | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/l-germany-709392.html | Germany | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/l-the-disturbing-photography-of-sally-mann-508392.html | THE DISTURBING PHOTOGRAPHY OF SALLY MANN | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-he-gets-the-horse-right-there.html | CRIME/MYSTERY; He Gets the Horse Right There | False | By Elizabeth Tallent | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/children-s-books-277392.html | CHILDREN'S BOOKS | False | By Karen Ray | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/false-charges-by-woman-culminate-in-her-arrest.html | False Charges By Woman Culminate in Her Arrest | False | By Lynette Holloway | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/breakfast-tradition-seaweed-at-7.html | Breakfast Tradition: Seaweed at 7 | False | By David M. Kahn | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/film-sam-goldwyn-s-little-studio-that-could.html | FILM; Sam Goldwyn's Little Studio That Could | False | By Aljean Harmetz | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/connecticut-qa-lorna-brown-flynn-on-line-with-the-sexual-harassment.html | Connecticut Q&A; Lorna Brown Flynn; On Line With the Sexual Harassment Law | False | By Nicole Wise | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/art-view-two-blockbusters-for-the-90-s.html | ART VIEW; Two Blockbusters for the 90's | False | By Roberta Smith | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/voter-rolls-rise-steadily-as-tuesday-cutoff-nears.html | Voter Rolls Rise Steadily As Tuesday Cutoff Nears | False | By Alix Boyle | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/the-tilles-mines-enthusiasm-of-young-arts-audiences.html | The Tilles Mines Enthusiasm Of Young Arts Audiences | False | By Barbara Kaplan Lane | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-ellen-von-der-heyden-james-gillespie.html | WEDDINGS; Ellen von der Heyden, James Gillespie | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/surfacing.html | SURFACING | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/q-and-a-707792.html | Q and A | False | By Carl Sommers | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/fighting-back.html | Fighting Back | False | By Bob Blauner | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/making-a-difference-legal-research-in-english.html | Making a Difference; Legal Research, in English | False | By Clive Burrow | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/ward-h-dennis-54-for-15-years-general-studies-dean-at-columbia.html | Ward H. Dennis, 54, for 15 Years General Studies Dean at Columbia | False | By Bruce Lambert | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/sound-bytes-investing-in-the-new-nomads.html | Sound Bytes; Investing in the New Nomads | False | By Peter H. Lewis | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-bonnie-j-blake-william-jenkins.html | WEDDINGS; Bonnie J. Blake, William Jenkins | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/children-s-books-bookshelf-249892.html | CHILDREN'S BOOKS; Bookshelf | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/teacher-recovering-from-gunshot-wound.html | Teacher Recovering From Gunshot Wound | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/l-zip-code-roulette-and-inefficiency-745092.html | ZIP Code Roulette And Inefficiency | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/l-shoe-garnish-512192.html | SHOE GARNISH | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/east-jerusalem-funeral-doubles-as-arab-protest.html | East Jerusalem Funeral Doubles as Arab Protest | False | By Clyde Haberman | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-lola-jurado-peter-natiello.html | WEDDINGS; Lola Jurado, Peter Natiello | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/pro-basketball-smith-s-new-beginning-has-perfect-ending.html | PRO BASKETBALL; Smith's New Beginning Has Perfect Ending | False | By Clifton Brown | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/cuttings-a-host-so-intense-so-gracious.html | CUTTINGS; A Host So Intense, So Gracious | False | By Anne Raver | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/bush-s-gamble.html | Bush's Gamble | False | By William Safire | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/unemployment-before-employment-frustrated-new-york-teen-agers-look-for-their.html | Unemployment Before Employment; Frustrated, New York Teen-Agers Look for Their First Jobs | False | By Felicia R. Lee | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-eileen-a-delaney-laurence-fell-jr.html | WEDDINGS; Eileen A. Delaney, Laurence Fell Jr. | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/abortion-is-a-key-issue-in-kingorlins-contest.html | Abortion Is a Key Issue In King-Orlins Contest | False | By Stewart Ain | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/how-to-understand-bush-s-attacks-on-clinton-perot-s-no-anti-semite-915892.html | How to Understand Bush's Attacks on Clinton; Perot's No Anti-Semite | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/notebook-ditka-and-harbaugh-turn-to-common-opponent.html | NOTEBOOK; Ditka and Harbaugh Turn to Common Opponent | False | By Gerald Eskenazi | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-political-prodding-suspected-state-department-rushed-search-clinton.html | OCT. 11-17: Political Prodding Suspected; State Department Rushed To Search Clinton Records | False | By Eric Schmitt | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/theater-this-city-of-dreams-a-family-drama.html | THEATER; 'This City of Dreams,' a Family Drama | False | By Alvin Klein | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-laurie-angiolini-robert-w-kitts.html | WEDDINGS; Laurie Angiolini, Robert W. Kitts | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/westchester-qb-michael-b-friedman-mental-illness-and-the-weight-of.html | Westchester Q&B; Michael B. Friedman; Mental Illness and the Weight of the World | False | By Donna Greene | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/northeast-notebook-richmond-ri-board-assists-aided-housing.html | NORTHEAST NOTEBOOK: Richmond, R.I.; Board Assists Aided Housing | False | By Gail Braccidiferro | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/obituaries/william-f-chafin-35-started-gay-magazine.html | William F. Chafin, 35; Started Gay Magazine | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dining-out-the-ups-and-downs-of-a-pasta-specialty.html | DINING OUT; The Ups and Downs of a Pasta Specialty | False | By Joanne Starkey | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/l-renaming-glassboro-a-positive-step-803192.html | Renaming Glassboro: A Positive Step | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/strike-zone-debating-character-to-the-bitter-end.html | Strike Zone; Debating 'Character' to the Bitter End | False | By Maureen Dowd | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/update-dedication-and-technology-solve-18-year-old-slaying.html | Update; Dedication and Technology Solve 18-Year-Old Slaying | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/best-sellers-october-18-1992.html | BEST SELLERS: October 18, 1992 | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-in-short-fiction.html | CRIME/MYSTERY: IN SHORT -- FICTION | False | By Bruce Allen | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/the-view-from-stamford-a-warehouse-in-waterside-fills-a-void-for-artists.html | The View From: Stamford; A Warehouse in Waterside Fills a Void for Artists | False | By Marcia Saft | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/in-the-region-new-jersey-recent-sales-013492.html | In the Region: New Jersey; Recent Sales | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/l-the-disturbing-photography-of-sally-mann-506792.html | THE DISTURBING PHOTOGRAPHY OF SALLY MANN | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/in-queens-shopping-district-crowds-of-young-bring-fear.html | In Queens Shopping District, Crowds of Young Bring Fear | False | By Raymond Hernandez | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/l-of-mice-and-men-an-opera-too-834792.html | 'OF MICE AND MEN'; An Opera, Too | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-elizabeth-mead-william-stowell.html | WEDDINGS; Elizabeth Mead, William Stowell | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/the-view-from-armonk-150-years-of-episcopal-ritual-liturgy.html | The View From: Armonk; 150 Years of Episcopal Ritual, Liturgy, Tradition and Service | False | By Lynne Ames | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/adventures-in-ancient-anatolia.html | Adventures In Ancient Anatolia | False | By Josh Ash | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/russia-and-its-nasty-neighborhood-brawls.html | Russia and Its Nasty Neighborhood Brawls | False | By Serge Schmemann | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-elizabeth-mccain-alexander-mucelli.html | WEDDINGS; Elizabeth McCain, Alexander Mucelli | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/talking-co-op-loans-refinance-eases-for-buildings.html | Talking: Co-op Loans; Refinance Eases for Buildings | False | By Andree Brooks | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-susan-e-jones-james-r-putman.html | WEDDINGS; Susan E. Jones, James R. Putman | False | | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-senate-race-2-veteran-lawmakers-engage-in-a-bitter-battle.html | THE 1992 CAMPAIGN: Senate Race; 2 Veteran Lawmakers Engage in a Bitter Battle | False | By Adam Clymer | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/westchester-guide-854692.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/in-the-region-long-island-recent-sales-014292.html | In the Region: Long Island; Recent Sales | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-catharina-tao-eric-milostan.html | WEDDINGS; Catharina Tao, Eric Milostan | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/unexpected-finds-france.html | Unexpected Finds; FRANCE | False | By Frank J. Prial | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/mapping-the-mind.html | Mapping the Mind | False | By June Kinoshita | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/1-the-disturbing-photography-of-sally-mann-504092.html | THE DISTURBING PHOTOGRAPHY OF SALLY MANN | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/a-reminder-to-disarm.html | A Reminder to Disarm | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/1-canal-trip-720492.html | Canal Trip | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/benefits-597192.html | BENEFITS | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/wall-street-from-overseas-a-hint-of-sunshine-on-wall-street.html | Wall Street; From Overseas, a Hint of Sunshine on Wall Street? | False | By Floyd Norris | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-susan-m-parkes-edward-cirignano.html | WEDDINGS; Susan M. Parkes, Edward Cirignano | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/dance-view-in-the-wings-survival-tactics.html | DANCE VIEW; In the Wings, Survival Tactics | False | By Anna Kisselgoff | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/1-how-to-understand-bush-s-attacks-on-clinton-humphrey-in-leningrad-919092.html | How to Understand Bush's Attacks on Clinton; Humphrey in Leningrad | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/a-warehouse-fills-a-void-for-artists.html | A Warehouse Fills a Void for Artists | False | By Marcia Saft | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-giving-hate-a-bad-name.html | CRIME/MYSTERY; Giving Hate a Bad Name | False | By Wendy Lesser | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/egos-ids-the-busy-keep-getting-busier.html | EGOS & IDS; The Busy Keep Getting Busier | False | By Degen Pener | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/public-private-they-the-people.html | Public & Private; They the People | False | By Anna Quindlen | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-ibm-warning-miscarriages-linked-to-chip-making-chemicals.html | OCT. 11-17: I.B.M. Warning; Miscarriages Linked To Chip-Making Chemicals | False | By John Markoff | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/your-own-account-here-come-the-new-401ks.html | Your Own Account; Here Come the New 401(k)s | False | By Mary Rowland | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/sports-of-the-times-history-sits-with-cabrera-in-a-bullpen.html | Sports of The Times; History Sits With Cabrera In a Bullpen | False | By Dave Anderson | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/high-school-football-report.html | High School Football Report | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/1-hungary-358692.html | Hungary | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/1-hollywood-blacklist-storm-warning-830492.html | HOLLYWOOD BLACKLIST; Storm Warning | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/abductions-traumatize-chinese-in-philippines.html | Abductions 'Traumatize' Chinese in Philippines | False | By Philip Shenon | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/the-war-of-1997.html | The War of 1997 | False | By Malcolm Bosse | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/college-football-it-s-as-rare-as-an-eagle-bc-conquers-penn-state.html | COLLEGE FOOTBALL; It's as Rare as an Eagle: B.C. Conquers Penn State | False | By William C. Rhoden | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/making-a-difference-supercomputer-maverick.html | Making a Difference; Supercomputer Maverick | False | By Glenn Rifkin | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/data-update.html | Data Update | False | | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-11-17-cairo-earthquake-buildings-fall-easily-bureaucracy-s-barriers-don-t.html | OCT. 11-17: Cairo Earthquake; Buildings Fall Easily , Bureaucracy's Barriers Don't As Families Seek Shelter | False | By Chris Hedges | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/feisty-catterson-under-fire-on-forfeiture-money.html | Feisty Catterson Under Fire on Forfeiture Money | False | By John Rather | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/was-the-state-lottery-too-much-of-a-gamble.html | Was the State Lottery Too Much of a Gamble? | False | By Constance L. Hays | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/1992-campaign-political-pulse-new-hampshire-clinton-leads-new-hampshire-gop.html | THE 1992 CAMPAIGN: Political Pulse -- New Hampshire; Clinton Leads in New Hampshire, a G.O.P. Bastion | False | By R. W. Apple Jr. | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/topics-of-the-times-dubious-funding-for-cuban-exiles.html | Topics of The Times; Dubious Funding for Cuban Exiles | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/traffic-alert-485792.html | Traffic Alert | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/the-wrong-stuff.html | The Wrong Stuff | False | By Alex Roland | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/world-series-glavine-puts-braves-in-a-head-start-program.html | WORLD SERIES; Glavine Puts Braves in a Head-Start Program | False | By Murray Chass | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/unexpected-finds-indonesia.html | Unexpected Finds; Indonesia | False | By Madhur Jaffrey | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/in-the-region-new-jersey-a-homeloan-program-for-atlantic-city.html | In the Region: New Jersey; A Home-Loan Program for Atlantic City | False | By Rachelle Garbarine | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/an-old-document-inspires-new-fears.html | An Old Document Inspires New Fears | False | By Jayne Noble | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/oct-1117-kremlin-secrets-details-of-poles-massacre-and-flight.html | OCT. 11-17: Kremlin Secrets; Details of Poles' Massacre And Flight 007 Emerge | False | By Celestine Rohlen | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dining-out-low-prices-in-a-high-rent-location.html | DINING OUT; Low Prices in a High-Rent Location | False | By Patricia Brooks | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/albany-democrats-hope-clinton-s-coattails-will-help-them-take-back-senate.html | Albany Democrats Hope Clinton's Coattails Will Help Them Take Back Senate | False | By Sam Howe Verhovek | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/postings-conference-in-newark-urban-housing.html | POSTINGS: Conference in Newark; Urban Housing | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/unexpected-finds-italy.html | Unexpected Finds; Italy | False | By Mary Taylor Simeti | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crimemystery-a-gman-and-a-poet.html | CRIME/MYSTERY; A G-Man and a Poet | False | By Patricia D. Cornwell | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-as-bush-defends-aids-policy-its-critics-see-flaws.html | THE 1992 CAMPAIGN; As Bush Defends AIDS Policy, Its Critics See Flaws | False | By Robert Pear | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/sports-people-football-49ers-put-taylor-on-injured-reserve.html | SPORTS PEOPLE: FOOTBALL; 49ers Put Taylor On Injured Reserve | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/food-home-on-the-range.html | FOOD; Home on the Range | False | By Molly O'Neill | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/pro-football-in-looking-at-rams-giants-see-themselves.html | PRO FOOTBALL; In Looking at Rams, Giants See Themselves | False | By Frank Litsky | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/crime-mystery-e-vil-m-urder-c-onspiracy.html | CRIME/MYSTERY; E(vil) = m(urder)c(onspiracy) | False | By Andrew Bergman | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/travel-advisory-mastercard-aid-at-thomas-cook.html | TRAVEL ADVISORY; Mastercard Aid At Thomas Cook | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/postings-70-units-in-the-bronx-for-the-aged-and-disabled.html | POSTINGS: 70 Units in the Bronx; For the Aged and Disabled | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/art-review-for-12-artists-maps-fill-a-role-as-raw-material.html | ART REVIEW; For 12 Artists, Maps Fill a Role as Raw Material | False | By Helen A. Harrison | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/the-science-is-good-the-prognosis-not-so-good.html | The Science Is Good; the Prognosis, Not So Good | False | By Steven A. Schroeder | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/seeking-more-speed-and-more-sponsors.html | Seeking More Speed And More Sponsors | False | By Mark Marsalli | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/about-cars-to-keep-or-to-buy-there-s-the-rub.html | ABOUT CARS; To Keep or to Buy, There's the Rub | False | By Marshall Schuon | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/beauty-the-art-of-beauty.html | BEAUTY; The Art of Beauty | False | By Rona Berg | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/recordings-view-selling-sex-and-oh-yes-a-record.html | RECORDINGS VIEW; Selling Sex and (Oh, Yes) a Record | False | BY Stephen Holden | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/the-1992-campaign-the-south-loss-of-democratic-vote-imperils-bush-in-south.html | THE 1992 CAMPAIGN: The South; Loss of Democratic Vote Imperils Bush in South | False | By Peter Applebome | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/art-a-show-that-explores-catholic-identity.html | ART; A Show That Explores Catholic Identity | False | By Vivien Raynor | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/li-wineries-spurring-tasting-groups.html | L.I. Wineries Spurring Tasting Groups | False | By Jeff Morgan | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/packing-by-the-book.html | Packing by the Book | False | By Robert Eisner | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/l-federal-goodies-819392.html | Federal Goodies | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/egos-ids-is-schrager-heading-south.html | EGOS & IDS; Is Schrager Heading South? | False | By Degen Pener | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/driver-is-charged-in-crash-that-killed-three.html | Driver Is Charged in Crash That Killed Three | False | By Mary B. W. Tabor | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/conversations-robert-mcbride-bomber-lives-with-his-guilt-land-scant-innocence.html | Conversations/Robert McBride; A Bomber Lives With His Guilt In a Land of Scant Innocence | False | By Bill Keller | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/us/congress-passes-bill-to-widen-health-care-access.html | Congress Passes Bill to Widen Health-Care Access | False | By Robert Pear | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/glamour-boy.html | Glamour Boy | False | By Joan Kron | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/willy-brandt-is-remembered-by-the-high-and-the-common.html | Willy Brandt Is Remembered By the High and the Common | False | By Stephen Kinzer | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/architecture-view-three-shows-in-one-at-the-guggenheim.html | ARCHITECTURE VIEW; Three Shows in One At the Guggenheim | False | By Herbert Muschamp | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/l-the-disturbing-photography-of-sally-mann-509192.html | THE DISTURBING PHOTOGRAPHY OF SALLY MANN | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-rita-kleinman-paul-schietinger.html | WEDDINGS; Rita Kleinman, Paul Schietinger | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/long-island-journal-734592.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/arts/l-historic-penitentiary-under-close-scrutiny-835592.html | HISTORIC PENITENTIARY; Under Close Scrutiny | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/food-service-training-aids-community.html | Food-Service Training Aids Community | False | By Penny Singer | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/l-forget-the-gold-standard-882892.html | Forget the Gold Standard | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/aliens-find-a-european-gateway-at-spain-s-coast.html | Aliens Find a European Gateway at Spain's Coast | False | By Alan Riding | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/the-norman-conquest.html | The Norman Conquest | False | By John Eisenhower | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/little-things-of-4-lost-lives-recalled.html | Little Things of 4 Lost Lives Recalled | False | By Melinda Henneberger | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein and Mary L. Emblen | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/in-the-region-long-island-smoothing-the-path-to-owning-a-house.html | In the Region: Long Island; Smoothing the Path to Owning a House | False | By Diana Shaman | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/weddings-julie-starkweather-and-todd-halloran.html | WEDDINGS; Julie Starkweather and Todd Halloran | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/l-the-gas-tax-is-only-a-start-883692.html | The Gas Tax Is Only a Start | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/update-child-found-in-trash-bin-returns-to-new-haven-home.html | Update; Child Found in Trash Bin Returns to New Haven Home | False | | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/l-how-to-understand-bush-s-attacks-on-clinton-his-own-man-914092.html | How to Understand Bush's Attacks on Clinton; His Own Man | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/theater/sunday-view-home-truths-on-two-home-fronts.html | SUNDAY VIEW; Home Truths on Two Home Fronts | False | By David Richards | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/hers-scary-monsters.html | HERS; Scary Monsters | False | By Tamar Lewin | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/news-summary-105092.html | NEWS SUMMARY | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/t-magazine/chiles-wild-and-woolly-island.html | Chile's Wild and Woolly Island | False | By Stephen Dobyns | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/whose-greensward-is-it.html | Whose Greensward Is It? | False | By Robert Fishman | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/what-s-doing-in-chattanooga.html | WHAT'S DOING IN; Chattanooga | False | By Peter Applebome | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/travel-advisory-state-department-revises-system-of-advisories.html | TRAVEL ADVISORY; State Department Revises System Of Advisories | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/l-casting-a-vote-for-ripken-909392.html | Casting a Vote For Ripken | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/sweeteners-for-the-relocated-to-sell.html | Sweeteners for the Relocated to Sell | False | By Nick Ravo | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/a-graveyard-stroll-brings-the-past-to-life.html | A Graveyard Stroll Brings the Past to Life | False | By Patricia Brooks | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/chess-polgar-demonstrates-cut-and-slash-style.html | CHESS; Polgar Demonstrates Cut-and-Slash Style | False | By Robert Byrne | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/the-night-movement-and-meaning.html | THE NIGHT; Movement And Meaning | False | By Bob Morris | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/music-chamber-players-tuning-up-again.html | MUSIC; Chamber Players Tuning Up Again | False | By Robert Sherman | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/lord-franks-diplomat-who-led-marshall-plan-effort-dies-at-87.html | Lord Franks, Diplomat Who Led Marshall Plan Effort, Dies at 87 | False | By Bruce Lambert | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/a-broadway-bound-by-a-new-ensemble.html | A 'Broadway Bound' By a New Ensemble | False | By Alvin Klein | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/dinkins-s-tactic-start-spreading-the-news.html | Dinkins's Tactic: Start Spreading the News | False | By James C. McKinley Jr. | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/business/world-markets-muted-optimism-for-a-battered-japan.html | World Markets; Muted Optimism for a Battered Japan | False | By James Sterngold | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/northeast-notebook-bar-harbor-me-a-new-home-for-laboratory.html | NORTHEAST NOTEBOOK; Bar Harbor, Me.; A New Home For Laboratory | False | By Jeffrey L. Smith | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/bargain-lodgings-in-rural-japan.html | Bargain Lodgings in Rural Japan | False | By Simon Elegant | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/world-series-georgia-has-baseball-baseball-on-its-mind.html | WORLD SERIES; Georgia Has Baseball, Baseball on Its Mind | False | By Claire Smith | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/l-hollywood-blacklist-vindicated-victim-831292.html | HOLLYWOOD BLACKLIST; Vindicated Victim | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/the-nation-hospitals-court-women-who-pick-the-family-s-doctors.html | THE NATION; Hospitals Court Women, Who Pick the Family's Doctors | False | By Tamar Lewin | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/world/european-unity-reaffirming-respect-for-diversity.html | European Unity: Reaffirming Respect for Diversity | False | By William E. Schmidt | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/hockey-terreri-has-banner-night-in-shutting-out-the-flyers.html | HOCKEY; Terreri Has Banner Night In Shutting Out the Flyers | False | By Alex Yannis | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/weekinreview/the-world-a-budding-scandal-in-brief-a-primer-on-the-bnl-affair.html | THE WORLD; A Budding Scandal, in Brief: A Primer on the 'B.N.L. Affair' | False | By Elaine Sciolino | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/l-cold-shower-for-mccarver-910792.html | Cold Shower For McCarver | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/bridgeport-aims-to-balance-budget-with-its-carousel.html | Bridgeport Aims To Balance Budget With Its Carousel | False | By Fred Musante | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/first-smart-highways-set-for-1993.html | First 'Smart' Highways Set for 1993 | False | By Jay Romano | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/movies/film-filming-in-hollywood-north-way-north.html | FILM; Filming in Hollywood North. Way North. | False | By Marialisa Calta | 1992-10-22 | TX 3-454714 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/where-holy-meets-chic.html | Where Holy Meets Chic | False | By Suzanne Slesin | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/insensitive-enough-to-survive.html | Insensitive Enough to Survive | False | By Anthony Bailey | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/this-home-can-never-be-home.html | This Home Can Never Be Home | False | By Vincent Crapanzano | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/foraging-everything-into-the-mix.html | FORAGING; Everything Into the Mix | False | By Cara Greenberg | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/opinion/topics-of-the-times-postal-patrons.html | Topics of The Times; Postal Patrons | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/realestate/northeast-notebook-boston-the-greening-of-a-building.html | NORTHEAST NOTEBOOK; Boston; The Greening Of a Building | False | By Susan Diesenhouse | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/magazine/l-the-disturbing-photography-of-sally-mann-503292.html | THE DISTURBING PHOTOGRAPHY OF SALLY MANN | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/bridge-change-in-scoring-for-social-games.html | BRIDGE; Change in Scoring For Social Games | False | By Alan Truscott | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/l-buddhist-art-676392.html | Buddhist Art | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/the-swiss-school-of-rap.html | The Swiss School of Rap | False | By Richard Stengel | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/medical-center-seeks-hospital-partners.html | Medical Center Seeks Hospital Partners | False | By Elsa Brenner | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/drug-programs-expand-but-waiting-lists-remain.html | Drug Programs Expand but Waiting Lists Remain | False | By Andi Rierden | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/style/thing-pet-charms.html | THING; Pet Charms | False | By Diane Rafferty | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/a-night-on-the-town-in-tokyo.html | A Night on the Town in Tokyo | False | By James Sterngold | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/travel/travel-advisory-point-system-for-lift-tickets.html | TRAVEL ADVISORY; Point System For Lift Tickets | False | | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/sports/tennis-from-heydays-to-gray-days.html | TENNIS; From Heydays to Gray Days | False | By Robin Finn | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/nyregion/use-of-heroin-off-but-not-cocaine.html | Use of Heroin Off, But Not Cocaine | False | By Phillip Lutz | 1992-10-22 | TX 3-454714 | | |
| 1992-10-18 | 1992-10-18 | https://www.nytimes.com/1992/10/18/books/the-promise-of-american-life.html | The Promise of American Life | False | By John Casey | 1992-10-22 | TX 3-454714 | | |